1
2
3
4
5
6
7
8
9

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA—WESTERN DIVISION

10

11  OMAR VARGAS, ROBERT
    BERTONE, MICHELLE HARRIS,
12  and SHARON HEBERLING
    individually, and on behalf of a class of
13  similarly situated individuals,

14              Plaintiffs,

15      v.

16
17  FORD MOTOR COMPANY,

18              Defendant.

19

Case No. CV12-08388 AB (FFMx)

**SECOND SUPPLEMENTAL
DECLARATION OF KATHLEEN
WYATT**

Final Approval Hrg: October 2, 2017

20
21  I, Kathleen Wyatt, declare as follows:

22      1.      I am employed by Kurtzman Carson Consultants ("KCC"), located at

23  3301 Kerner Blvd., San Rafael, California.  KCC was retained as the Claims

24  Administrator in this matter.  I have personal knowledge of the facts set forth herein

25  and, if called as a witness, could and would testify competently thereto.

26
27
28

-1-

2.     Attached as Exhibit A to this Declaration is a list of all persons who the Parties agree submitted a valid request to be excluded from the Class under the procedures set forth in the Preliminary Approval Order.

3.     Attached as Exhibit B to this Declaration is a list of all persons whose opt-out requests were submitted by attorneys on their behalf and did not include the class member's actual personal signature.

4.     Attached as Exhibit C to this Declaration is a list of all persons who submitted opt out requests that were not valid because the Claims Administrator could not identify a class vehicle VIN associated with the opt out request.

5.     Attached as Exhibit D to this Declaration is a list of all persons who submitted opt out requests that were not valid because they did not contain a clear expression of the class member's intent to opt out of the Settlement.

6.     Attached as Exhibit E to this Declaration is a list of all persons who submitted opt out requests that were not valid because they were postmarked after September 5, 2017.

7.     Attached as Exhibit F to this Declaration is a list of opt outs submitted by attorneys with typed signatures of class members that the Parties cannot confirm are valid e-signatures without additional information.

8.     Attached as Exhibit G to this Declaration is a list of opt outs submitted by Stern Law PLLC or by Liblang Law Firm, P.C.

2

1   I declare under penalty of perjury that the foregoing is true and correct to the

2   best of my knowledge and that this declaration was executed this 29th day of

3   September, 2017 at San Rafael, California.

4

5   _Kathleen Wyatt_                                    KATHLEEN WYATT

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

| ClaimID | FirstName | LastName | Additional Name | City | State | OptOut | VIN |
|---|---|---|---|---|---|---|---|
| FVS-112140351 | COLMAN R | LALKA | | MADISON | OH | 7/10/2017 | 1FAHP3K25CL354006 |
| FVS-113097760 | DAVID D | MILLER | | EAST PEORIA | IL | 7/10/2017 | 1FAHP3M26CL465189 |
| FVS-100874991 | JOHN D | KING | PAULA KING | REVERE | MA | 7/11/2017 | 1FADP3E24DL206313 |
| FVS-104739126 | CRAIG S | SIGRIST | | BLACKLICK | OH | 7/11/2017 | 1FADP3F28DL182628 |
| FVS-104748109 | WILFREDO | MONTES | | STUART | FL | 7/11/2017 | 1FADP3F25DL369468 |
| FVS-105419605 | ROBERTA J | BATTERTON | | SAINT LOUIS | MO | 7/11/2017 | 1FADP3F27EL184212 |
| FVS-107487063 | RHONDA M | BRUNNER | | SALINA | KS | 7/11/2017 | 1FADP3K28EL420338 |
| FVS-110141270 | LORAINE R | CLOER | | LENOIR | NC | 7/11/2017 | 1FAHP3F24CL443804 |
| FVS-111742765 | GALE | DAKE | | MCLOUD | OK | 7/11/2017 | 1FAHP3K20CL449749 |
| FVS-115229965 | DALE L | OBERHELMAN | | CORWITH | IA | 7/11/2017 | 3FADP4BJ6BM125200 |
| FVS-118706632 | KARLA | FREEMAN | | TRACY | CA | 7/11/2017 | 1FADP3J21DL108183 |
| FVS-119423901 | HONG | VENG | | SAN DIEGO | CA | 7/11/2017 | 1FAHP3J29CL330485 |
| FVS-120680335 | SUSAN A | MCDERMIT | | LOCK HAVEN | PA | 7/11/2017 | 1FADP3K21DL224773 |
| FVS-120718197 | SUSAN A | MCDERMIT | | LOCK HAVEN | PA | 7/11/2017 | 1FADP3K20GL313173 |
| FVS-120806932 | RICHARD F | WILSON | | SMITHFIELD | PA | 7/11/2017 | 1FADP3K27EL337841 |
| FVS-101018142 | ADRIANE J | MAGIDSON | | NYACK | NY | 7/12/2017 | 1FADP3F29FL353177 |
| FVS-101193157 | MARGARET M | DEROGATIS | | SOUTH AMBOY | NJ | 7/12/2017 | 1FADP3F25DL258225 |
| FVS-101973900 | LYDIA A | BECK | | ALLIANCE | OH | 7/12/2017 | 1FADP3F23DL332502 |
| FVS-103122443 | CINDY J | KEMMERLIN | | CLARKSVILLE | TN | 7/12/2017 | 1FADP3E22DL122846 |
| FVS-105283533 | ANNETTE | DITLOW | | FOUNTAIN | CO | 7/12/2017 | 1FADP3E23EL118015 |
| FVS-106401300 | MARK C | FRANCISCO | | BUFFALO | NY | 7/12/2017 | 1FADP3K23DL130376 |
| FVS-108432882 | NICHOLAS P | BIONDO | | FLEMINGTON | NJ | 7/12/2017 | 1FADP3L97DL141764 |
| FVS-109426835 | MARIE | SCHMITT | | CROSSVILLE | TN | 7/12/2017 | 1FAHP3F20CL125548 |
| FVS-109824881 | ROBIN L | PETROS | | DEWEY | AZ | 7/12/2017 | 1FAHP3F23CL392294 |
| FVS-113553510 | JULIET C | RUSSELL | | ROSEDALE | MD | 7/12/2017 | 3FADP4AJ1GM166813 |
| FVS-117724599 | RICHARD J | RINDNER | | OLATHE | KS | 7/12/2017 | 3FADP4FJ8BM106416 |
| FVS-119526530 | LYNNE ANNE | CASANOVA TRUST | | BURLINGAME | CA | 7/12/2017 | 3FADP4AJ4BM168046 |
| FVS-119966344 | AIMEE E | SCOTT | | VALENCIA | CA | 7/12/2017 | 3FADP4BJ8EM133240 |
| FVS-120010399 | TOD | KIPHUT ALEE | | OCEANSIDE | CA | 7/12/2017 | 3FADP4BJXEM227801 |
| FVS-100441068 | ROY G | MEEKS | CHARLENE MEEKS | TRACY CITY | TN | 7/13/2017 | 1FADP3F25GL355882 |
| FVS-104558377 | IRVING W | CORN | | FLAGLER BEACH | FL | 7/13/2017 | 1FADP3E22GL356571 |
| FVS-104759852 | DAWN R | MYERS | | MARTINSBURG | WV | 7/13/2017 | 1FADP3F28DL370131 |
| FVS-105765732 | LISA A | GERMAN | | SPRING HILL | FL | 7/13/2017 | 1FADP3J28FL277779 |
| FVS-106433261 | BRUCE | SHERIDAN | | WILDWOOD | MO | 7/13/2017 | 1FADP3K23DL115828 |
| FVS-107100002 | ALBERT | GJONLLESHAJ | | STERLING HTS | MI | 7/13/2017 | 1FADP3F21DL371914 |
| FVS-107183145 | PETER C | MC MAHAN | | MELBOURNE | FL | 7/13/2017 | 1FADP3K27EL121715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-107451026 | HOLLIS | CHAPMAN | BEAVER DAM | KY | 7/13/2017 | 1FADP3K28EL211682 |
| FVS-109730321 | BARBARA J | BARR | PFLUGERVILLE | TX | 7/13/2017 | 1FAHP3F23CL139492 |
| FVS-111104629 | CHRISTINE A | HARRISON | KEARNEY | MO | 7/13/2017 | 1FAHP3H23CL176037 |
| FVS-112114105 | KEITH N | MENIG | PLEASANTVILLE | NY | 7/13/2017 | 1FAHP3K25CL137877 |
| FVS-112206581 | STEVEN E | RUCKER | FLORISSANT | MO | 7/13/2017 | 1FAHP3K26CL150329 |
| FVS-112306616 | TODD J | CIANFONI | LOUISVILLE | KY | 7/13/2017 | 1FAHP3K24CL397624 |
| FVS-113100680 | BRETT A | MOORE | APOPKA | FL | 7/13/2017 | 1FAHP3M2XCL151125 |
| FVS-113123744 | MARK | LAND | MILFORD | OH | 7/13/2017 | 1FAHP3M25CL409051 |
| FVS-114600740 | JUDY A | DEANE | PORTLAND | OR | 7/13/2017 | 3FADP4BJ3CM176932 |
| FVS-115351787 | KAYLA A | MEHALCIK | GAINESVILLE | GA | 7/13/2017 | 3FADP4BJ7CM152620 |
| FVS-116307641 | TRACY L | BATTLES | ALBERTVILLE | AL | 7/13/2017 | 3FADP4EJ0GM150435 |
| FVS-116793023 | ERIC S | ZICK | KINGSTON | WA | 7/13/2017 | 3FADP4EJ5CM115660 |
| FVS-117205788 | BARBARA J | BARR | PFLUGERVILLE | TX | 7/13/2017 | 3FADP4EJ7FM171958 |
| FVS-118560115 | MICHAEL T | GENNAWEY | LONG BEACH | CA | 7/13/2017 | 3FADP3F29DL235157 |
| FVS-119764873 | TERRY R | FERRARO | LA QUINTA | CA | 7/13/2017 | 3FADP4BJ7EM190917 |
| FVS-120443163 | JOSEPH A | KUBICAR | PITTSBURGH | PA | 7/13/2017 | 1FADP3F2XDL150120 |
| FVS-120468840 | ERIC R | HENNINGER | PHILADELPHIA | PA | 7/13/2017 | 1FADP3F23GL354391 |
| FVS-120521334 | ELLA J | STRAKA | SOMERSET | PA | 7/13/2017 | 1FAHP3K23EL397566 |
| FVS-121145808 | THOMAS E | MANGUS | PITTSBURGH | PA | 7/13/2017 | 3FADP4BJ6GM113054 |
| FVS-101890389 | HORACIO | CANCHOLA | EVANSTON | IL | 7/14/2017 | 1FADP3F2XDL376450 |
| FVS-101956797 | EDWARD A | GELTMAN | WASHINGTON | DC | 7/14/2017 | 1FADP3F2XFL217031 |
| FVS-102537119 | CYNTHIA L | KISCH | SAN ANTONIO | TX | 7/14/2017 | 1FADP3F24EL293548 |
| FVS-102745439 | ROBERT | STICE | OKLAHOMA CITY | OK | 7/14/2017 | 1FADP3E21GL208704 |
| FVS-102864764 | GREGORY | WOODS | CLIO | SC | 7/14/2017 | 1FADP3F26DL142242 |
| FVS-106376128 | ABRAHAM B | SCHANTZ | MATTESON | IL | 7/14/2017 | 1FADP3K23DL344932 |
| FVS-107748754 | CHRISTOPHER | MEYER | LOUISVILLE | KY | 7/14/2017 | 1FADP3K29EL302766 |
| FVS-108546764 | DONNA | LIGHTFOOT | TULSA | OK | 7/14/2017 | 1FADP3N20EL183808 |
| FVS-109077725 | BRANDI L | GOODMAN | MONTEREY | CA | 7/14/2017 | 1FADP3N29EL285639 |
| FVS-109188845 | LUIS J | PINTO | CHAPEL HILL | NC | 7/14/2017 | 1FAHP3E28CL369997 |
| FVS-109242971 | SANDRA L | MCMASTER | GOODYEAR | AZ | 7/14/2017 | 1FAHP3E25CL183656 |
| FVS-109522710 | VERONICA | LEE | HOUSTON | TX | 7/14/2017 | 1FAHP3F20CL361908 |
| FVS-110839803 | RONALD F | PARSON | LAKEVILLE | MN | 7/14/2017 | 1FAHP3F2XCL330360 |
| FVS-112208304 | ANTHONY B | WESSEL | MONTGOMERY CY | MO | 7/14/2017 | 1FAHP3K26CL154333 |
| FVS-112500960 | JOE S | VASILE-COZZO | CUTCHOGUE | NY | 7/14/2017 | 1FAHP3K29CL224049 |
| FVS-113191960 | MARTIN S | BROWN | KANNAPOLIS | NC | 7/14/2017 | 1FAHP3M29CL393873 |
| FVS-113821697 | RICHARD L | STALEY | ARLINGTON | TX | 7/14/2017 | 3FADP4AJ7GM162460 |
| FVS-116379758 | HALEY L | ORTEGA | MINNEOLA | FL | 7/14/2017 | 3FADP4EJ1CM140037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-116440252 | KAREN A | PEDUZZI | | LAS VEGAS | NV | 7/14/2017 | 3FADP4EJ2BM157170 |
| FVS-118729756 | TANJA L | ADAMS | | APPLE VALLEY | CA | 7/14/2017 | 1FADP3K22EL421985 |
| FVS-120504774 | HEDI L | LOVE | | E WATERFORD | PA | 7/14/2017 | 1FADP3F23EL425120 |
| FVS-120641836 | CYNTHIA D | HILLEN | | CONNELLSVILLE | PA | 7/14/2017 | 1FADP3N26FL379141 |
| FVS-111945143 | JAMES | WILLIAMS | | LA PORTE | TX | 7/15/2017 | 1FAHP3K21CL370896 |
| FVS-115422749 | MICHAEL K | JOINT | | GROSSE POINTE | MI | 7/15/2017 | 3FADP4BJ8CM121117 |
| FVS-116476621 | RAYMOND H | ROWE | | LOUISVILLE | KY | 7/15/2017 | 3FADP4EJ2EM182770 |
| FVS-119312255 | FELIPE J | VALDIVIA | | UNION CITY | CA | 7/15/2017 | 1FAHP3K21CL430000 |
| FVS-120679590 | SUSAN B | HEFFNER | | SELLERSVILLE | PA | 7/15/2017 | 3FADP3K21DL174134 |
| FVS-120973332 | GABRIEL J | CUTRUFELLO | | LANCASTER | PA | 7/15/2017 | 3FADP4AJXDM198851 |
| FVS-100623778 | THE DAN H | COURSEY TRUST | | KINGMAN | AZ | 7/17/2017 | 1FADP3F2XEL123842 |
| FVS-101888996 | ROBERT B | JOHNSON | | DENVER | CO | 7/17/2017 | 1FADP3F2XDL373368 |
| FVS-102279047 | RONALD W | BRYAN | | MILFORD | MI | 7/17/2017 | 1FADP3F29EL241171 |
| FVS-103043802 | CHRISTINE A | STAFFORD | | SUN CITY | AZ | 7/17/2017 | 1FADP3F2XEL382380 |
| FVS-103556877 | JERRY E | KEY | | BOOMER | NC | 7/17/2017 | 1FADP3F29GL318107 |
| FVS-103828230 | CHUCK R | SERBUS | | SIOUX FALLS | SD | 7/17/2017 | 1FADP3F21GL234265 |
| FVS-104126167 | CATHERINE E | RYAN | | NEWBURYPORT | MA | 7/17/2017 | 1FADP3F22EL261908 |
| FVS-104373660 | ELEANOR E | CEAN | | RED CREEK | NY | 7/17/2017 | 1FADP3F24GL201955 |
| FVS-105936413 | LINDSEY S | HELTON | | HEWITT | TX | 7/17/2017 | 1FADP3K21EL175009 |
| FVS-106737570 | CAROL J | TIMMERMON | | NECEDAH | WI | 7/17/2017 | 1FADP3K25DL321359 |
| FVS-107144972 | MATTHEW A | WHITE | | WILMINGTON | NC | 7/17/2017 | 1FADP3K26EL251517 |
| FVS-108021882 | LINDA F | JENSEN | | ARLINGTON | SD | 7/17/2017 | 1FADP3K2XEL399301 |
| FVS-108624447 | BERND | PAWIG | | BUFFALO | NY | 7/17/2017 | 1FADP3N22EL449362 |
| FVS-111721431 | LESLIE | DESVARIEUX | | NORTH BALDWIN | NY | 7/17/2017 | 1FAHP3J28CL306744 |
| FVS-112179290 | BETH M | BIERTZER | | WEST BEND | WI | 7/17/2017 | 1FAHP3K24CL233029 |
| FVS-113264143 | MELINDA J | MORRELL | | BILOXI | MS | 7/17/2017 | 1FAHP3M29CL320647 |
| FVS-113301820 | RONALD W | BRYAN | | MILFORD | MI | 7/17/2017 | 1FAHP3M29CL249403 |
| FVS-114312303 | JEANETTE O | GRANTHAM | | ELLISVILLE | MS | 7/17/2017 | 3FADP4BJ0FM160644 |
| FVS-114370583 | MONICA | KLATKA | | LINDENHURST | IL | 7/17/2017 | 3FADP4BJ1DM162030 |
| FVS-117896748 | JUDITH I | SATTERFIELD | | WARWICK | RI | 7/17/2017 | 3FADP4FJXBM141605 |
| FVS-118442848 | CATRINA | WILKES | | OAKLAND | CA | 7/17/2017 | 1FADP3F28EL169976 |
| FVS-118578863 | ROBERT L | EARNEST | ALLAYNE EARNEST | EL CAJON | CA | 7/17/2017 | 1FADP3F27EL357582 |
| FVS-119230518 | MARY | ARCHER | | LA QUINTA | CA | 7/17/2017 | 1FAHP3F24CL108655 |
| FVS-119445948 | ELIZABETH A | EASTIN | | IRVINE | CA | 7/17/2017 | 1FAHP3K29CL451984 |
| FVS-119752034 | CAMILA T | GUZMAN | | RIVERSIDE | CA | 7/17/2017 | 3FADP4BJ0DM220502 |
| FVS-119803780 | FRANCISCA | SANCHEZ | | LONG BEACH | CA | 7/17/2017 | 3FADP4BJXCM115500 |
| FVS-120012707 | MARY | ARCHER | | LA QUINTA | CA | 7/17/2017 | 3FADP4BJXFM167360 |

| FVS-120361418 | MICHELLE A | COPPENS | | LEVITTOWN | PA | 7/17/2017 | 1FADP3F26EL424964 |
|---|---|---|---|---|---|---|---|
| FVS-121047660 | DONNA A | SACKS | | PHILADELPHIA | PA | 7/17/2017 | 1FAHP3N29CL254809 |
| FVS-800000021 | SHARAREH | SHIRAZI | | CHULA VISTA | CA | 7/17/2017 | 3FADP4BJ9BM219426 |
| FVS-800000030 | SHAHNAR | AGAHI | | CHULA VISTA | CA | 7/17/2017 | 3FADP4BJ9BM219426 |
| FVS-800000048 | JONATHAN | RICAFRENTE | JANET RICAFRENTE | STOCKTON | CA | 7/17/2017 | 3RADP4FJ8BM132823 |
| FVS-800000064 | AQUETTA | GARDNER | | OAK | CA | 7/17/2017 | 1FADP3F29DL374513 |
| FVS-800000072 | JOHN JAMES | ISITT | | NEWBURY PARK | CA | 7/17/2017 | 1FADP3N26DL374471 |
| FVS-800000080 | CALVIN HARDING | WINCHELL | | YUCAIPA | CA | 7/17/2017 | 3FADP4EJ4CM221372 |
| FVS-100073018 | THOMAS P | CANELLO | | ORLANDO | FL | 7/18/2017 | 1FADP3F21EL121655 |
| FVS-100155820 | BILLY | MALICOTE | | WINCHESTER | KY | 7/18/2017 | 1FADP3F25DL236841 |
| FVS-100312713 | LISA S | HUDSON | | WASHINGTON | MO | 7/18/2017 | 1FADP3F28DL210217 |
| FVS-100393985 | MARC | PARKER | | GRANGER | IN | 7/18/2017 | 1FADP3E2XFL254711 |
| FVS-101084307 | LINDA K | HORRAS | | CHICAGO | IL | 7/18/2017 | 1FADP3F28EL127713 |
| FVS-101247915 | JULIA Z | WATKINS | | PHOENIX | AZ | 7/18/2017 | 1FADP3E24EL132084 |
| FVS-101250282 | CRYSTAL D | PREJEAN | | HOUSTON | TX | 7/18/2017 | 1FADP3E24EL183438 |
| FVS-101807465 | PEGGY B | DIAZ | | BALCH SPRINGS | TX | 7/18/2017 | 1FADP3J21EL218202 |
| FVS-102361630 | DOROTHEA | HIGGINS | | PARK FOREST | IL | 7/18/2017 | 1FADP3F22EL181105 |
| FVS-102455805 | LOIS A | CARRAWAY | | RUSH | KY | 7/18/2017 | 1FADP3F28EL148500 |
| FVS-102727317 | TIMOTHY M | PENNINGTON | | FRANKFORT | KY | 7/18/2017 | 1FADP3J24DL219522 |
| FVS-102923299 | JENNIFER | ROBERTS | | MARSHALL | IN | 7/18/2017 | 1FADP3F21DL266175 |
| FVS-102970815 | BRYAN W | BETHEL | | MADISONVILLE | KY | 7/18/2017 | 1FADP3E25EL160864 |
| FVS-103368426 | MYRA | HOPSON | | PAINTSVILLE | KY | 7/18/2017 | 1FADP3F21DL285454 |
| FVS-103381538 | STEPHANIE | ARDIZONE | | NEW IBERIA | LA | 7/18/2017 | 1FADP3F22EL233493 |
| FVS-103780483 | DUSTIN B | BITTER | | WEST PALM BCH | FL | 7/18/2017 | 1FADP3F25DL163230 |
| FVS-104364548 | TERRY | CALDWELL | | RICHMOND | IN | 7/18/2017 | 1FADP3F24FL378245 |
| FVS-104415827 | PAUL B | MAKOWSKI | | FAIRFAX | VA | 7/18/2017 | 1FADP3F25DL349866 |
| FVS-104451190 | GREG | MCADORY | | GARLAND | TX | 7/18/2017 | 1FADP3F20EL305372 |
| FVS-104498471 | RICHARD D | NEELEY | | DEXTER | MO | 7/18/2017 | 1FADP3F29DL213630 |
| FVS-104764864 | JENNIFER M | BEICHLER | | TAYLORSVILLE | KY | 7/18/2017 | 1FADP3F28DL379623 |
| FVS-105469386 | KURT A | LEIDECKER | | WEST HAVEN | CT | 7/18/2017 | 1FADP3E23EL251101 |
| FVS-105529290 | JENNIFER L | THIEDE | | WHEATON | IL | 7/18/2017 | 1FADP3F29EL351086 |
| FVS-105783366 | W D | BACKER | | OVERLAND PARK | KS | 7/18/2017 | 1FADP3K20GL235736 |
| FVS-106318730 | DAVID R | OLIVER | | FLORENCE | KY | 7/18/2017 | 1FADP3K23EL116432 |
| FVS-106331604 | RONALD D | PRUNTY | | BRIGHTON | IL | 7/18/2017 | 1FADP3K23DL183823 |
| FVS-106808460 | BRADLEY | HEILMAN | | TINLEY PARK | IL | 7/18/2017 | 1FADP3K24EL292633 |
| FVS-107217821 | AMELIO A | WHITE JR | | GULF BREEZE | FL | 7/18/2017 | 1FADP3K26EL186488 |
| FVS-107271656 | RICHARD G | WALLACE | | ATLANTA | GA | 7/18/2017 | 1FADP3K26FL344880 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-107835169 | SHEILA E | BAINBRIDGE | | SUMMERFIELD | FL | 7/18/2017 | 1FADP3K29EL244304 |
| FVS-108592359 | TIMOTHY C | DUNCAN | | MONTVERDE | FL | 7/18/2017 | 1FADP3L9XFL286249 |
| FVS-108777146 | JAMES E & BECKY L | BERGMANN | REVOCABL | HIGH RIDGE | MO | 7/18/2017 | 1FADP3N26EL286229 |
| FVS-110471091 | TANUEL R | HOWELL | | PILGRIM | KY | 7/18/2017 | 1FAHP3F27CL455610 |
| FVS-110864280 | CATHY | BELCHER | | ELKHORN CITY | KY | 7/18/2017 | 1FAHP3F2XCL449137 |
| FVS-112691250 | KENNETH | MILLER | | FORT WAYNE | IN | 7/18/2017 | 1FAHP3M20CL414545 |
| FVS-112708102 | BILLIE | SILKWOOD | | OWENSBORO | KY | 7/18/2017 | 1FAHP3M21CL478867 |
| FVS-112720463 | MICHAEL J | HALL | | MT WASHINGTON | KY | 7/18/2017 | 1FAHP3K2XCL408903 |
| FVS-112851584 | GREGORY L | ALDERETE | | STEILACOOM | WA | 7/18/2017 | 1FAHP3M23CL302614 |
| FVS-113258917 | SHIRLEY V | SOLIS | | SAN ANTONIO | TX | 7/18/2017 | 1FAHP3N24CL323955 |
| FVS-115082654 | LILIS W | WILLIAMS | | IRMO | SC | 7/18/2017 | 3FADP4BJ4FM157309 |
| FVS-115196005 | GAIL L | ADAMS | | ROMEOVILLE | IL | 7/18/2017 | 3FADP4BJ6FM126286 |
| FVS-116007796 | CAITLIN | BRADY | | CROWN POINT | IN | 7/18/2017 | 3FADP4BJXEM174307 |
| FVS-116172380 | DAVID A | LONG | | WOODRIDGE | IL | 7/18/2017 | 3FADP4CJXCM112210 |
| FVS-116618493 | ZIPPORIA | SHERROD | | WESTLAND | MI | 7/18/2017 | 3FADP4EJ3EM199948 |
| FVS-116675896 | WHITNEY A | ARETZ | | ST AUGUSTINE | FL | 7/18/2017 | 3FADP4EJ4EM106225 |
| FVS-117914622 | NICK | NILL | | OWASSO | OK | 7/18/2017 | 3FADP4GX7GM164639 |
| FVS-119552558 | ANNA M | FRIAS | | LA PALMA | CA | 7/18/2017 | 1FAHP3M23CL366703 |
| FVS-119595109 | LIGAYA A | BARCINAS | | SAN DIEGO | CA | 7/18/2017 | 3FADP4AJ8FM107742 |
| FVS-120363046 | WAYNE G | NESTER | | MERTZTOWN | PA | 7/18/2017 | 1FADP3F24EL202469 |
| FVS-800000102 | FREE | KARMA | | SPRINGFIELD | IL | 7/18/2017 | 1FADP3F2XDL244191 |
| FVS-800000110 | ASHLEY | MAHANKE | | JACKSONVILLE | FL | 7/18/2017 | 1FADP3F21EL233694 |
| FVS-800000129 | TERESA | ALMEIDA | | NORTH PORT | FL | 7/18/2017 | 1FADP3N29EL417248 |
| FVS-100225233 | KRISTA L | ADKINS | | CINCINNATI | OH | 7/19/2017 | 1FADP3F27EL193928 |
| FVS-100367054 | REEFORD | JUSTICE JR | | INDEPENDENCE | KY | 7/19/2017 | 1FADP3E20DL371372 |
| FVS-101184360 | RAYMOND J | WALTERS | | MANITOWOC | WI | 7/19/2017 | 1FADP3F20DL108474 |
| FVS-102644080 | EVELYN C | GONZALEZ | | SAN ANTONIO | TX | 7/19/2017 | 1FADP3F25DL297283 |
| FVS-102736049 | KATIE J | ECKARDT | | TROY | MI | 7/19/2017 | 1FADP3F29DL194934 |
| FVS-105762148 | MIRANDA M | SWANSON | | PANAMA CITY | FL | 7/19/2017 | 1FADP3K20EL392986 |
| FVS-105844810 | TRACY L | TATMAN | | TUCSON | AZ | 7/19/2017 | 1FADP3K21DL146611 |
| FVS-106346849 | ROBERT L | MAYDEN | | INDEPENDENCE | MO | 7/19/2017 | 1FADP3K22EL208759 |
| FVS-108710211 | ROBERT E | LORAN | | KANSAS CITY | MO | 7/19/2017 | 1FADP3N23EL362683 |
| FVS-109029305 | JUAN | SENDON | | MIAMI | FL | 7/19/2017 | 1FAHP3E21CL323170 |
| FVS-110152735 | LINDA L | GAUB | | LAKE WORTH | FL | 7/19/2017 | 1FAHP3F25CL188032 |
| FVS-110872886 | ROBERT D | MUNN | | SPRINGFIELD | MI | 7/19/2017 | 1FAHP3F2XCL421600 |
| FVS-113345933 | EMILY A | RADMER | | MUKWONAGO | WI | 7/19/2017 | 1FAHP3N29CL474130 |
| FVS-113993790 | HEATHER A | ALFORD | | ROCHESTER | NY | 7/19/2017 | 3FADP4AJXDM207337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-115699295 | JAMES B | BOREN | JUSTICEBURG | TX | 7/19/2017 | 3FADP4BJ9CM161545 |
| FVS-118490214 | MOSES J | CORTINAS | MILPITAS | CA | 7/19/2017 | 1FADP3F28DL255724 |
| FVS-119847493 | CRAIG A | GILL | MONTEREY PARK | CA | 7/19/2017 | 3FADP4BJ4EM216888 |
| FVS-120480573 | DONNA L | REIMOLD | HAZLE TOWNSHP | PA | 7/19/2017 | 1FADP3J2XEL232745 |
| FVS-120995956 | MELISSA A | PALMERE | MORRISVILLE | PA | 7/19/2017 | 1FAHP3K21CL240892 |
| FVS-100236308 | LINDA F | MCKEY | ORLANDO | FL | 7/20/2017 | 1FADP3F27EL203843 |
| FVS-100635768 | VICTOR M | GREEN | DAYTONA BEACH | FL | 7/20/2017 | 1FADP3F25FL259782 |
| FVS-102405328 | AMY L | HESTER | SOUTHGATE | MI | 7/20/2017 | 1FADP3F24DL182884 |
| FVS-102557535 | MATTHEW | JARBOE | SALT LAKE CTY | UT | 7/20/2017 | 1FADP3F2XDL209340 |
| FVS-103430032 | JACQUELYN L | ADKINS | VERMILION | OH | 7/20/2017 | 1FADP3F25GL202144 |
| FVS-105797170 | DIANE K | WRIGHT | TRINITY | FL | 7/20/2017 | 1FADP3K20EL191637 |
| FVS-108337464 | BRIAN S | MURPHY | LAWRENCE | KS | 7/20/2017 | 1FADP3L91EL398887 |
| FVS-109407849 | LINDA F | LAYNE | AURORA | MO | 7/20/2017 | 1FAHP3F20CL462611 |
| FVS-110268091 | AHAMMAD | TAJE | METUCHEN | NJ | 7/20/2017 | 1FAHP3F26CL389499 |
| FVS-111276250 | RICHARD W | POOLE | HUDSON | FL | 7/20/2017 | 1FAHP3H24CL378045 |
| FVS-111447909 | KATRINA R | STOKES | TROY | NY | 7/20/2017 | 1FAHP3H29CL388117 |
| FVS-114523428 | BRICE A | MILLIGAN | SEAFORD | DE | 7/20/2017 | 3FADP4BJ2EM220020 |
| FVS-115093460 | OMAR S | MOYE | CLEARWATER | FL | 7/20/2017 | 3FADP4BJ5DM183818 |
| FVS-116553049 | SUZANNA L | GILBERT | SALISBURY | MD | 7/20/2017 | 3FADP4EJ3CM172889 |
| FVS-116843624 | KEVONSHAY C | AUTRY | OCALA | FL | 7/20/2017 | 3FADP4EJ5EM180463 |
| FVS-117270490 | NOELLE G | LEPORE | OXNARD | CA | 7/20/2017 | 3FADP4EJ9DM191058 |
| FVS-118283847 | VICKI | PALMER | LOS BANOS | CA | 7/20/2017 | 1FADP3F22DL264645 |
| FVS-118349945 | KEITH L | PARKER | LONG BEACH | CA | 7/20/2017 | 1FADP3F26DL237044 |
| FVS-118523767 | MICHAEL E | MERAZ | SAN DIEGO | CA | 7/20/2017 | 1FADP3F2XFL269529 |
| FVS-118662252 | LAURA K | JENSEN | ELK GROVE | CA | 7/20/2017 | 1FADP3K23EL300513 |
| FVS-118867784 | DENISE | SUMMEY | TEMECULA | CA | 7/20/2017 | 1FADP3K25DL251782 |
| FVS-119518643 | MICHAEL E | MERAZ | SAN DIEGO | CA | 7/20/2017 | 3FADP4AJ4EM133558 |
| FVS-119624850 | ROBERT M | ROSSI | SALIDA | CA | 7/20/2017 | 3FADP4BJ1EM133743 |
| FVS-119632632 | ELIZABETH | MCGRATH | MURRIETA | CA | 7/20/2017 | 3FADP4BJ1FM221564 |
| FVS-120046822 | JUNELL K | MURCHIE | GEORGETOWN | CA | 7/20/2017 | 3FADP4EJXEM154246 |
| FVS-120654474 | JEFFREY E | DEARDORFF | DOVER | PA | 7/20/2017 | 1FADP3K25EL291541 |
| FVS-121003531 | MARK Z | HAMILTON | BEAVER FALLS | PA | 7/20/2017 | 1FAHP3K29CL400954 |
| FVS-121110729 | EDWARD J | OLSEN III | COLLEGEVILLE | PA | 7/20/2017 | 1FADP3K25EL291541 |
| FVS-121170128 | CHRISTOPHER S | MIMNAUGH | HATBORO | PA | 7/20/2017 | 3FADP4BJ0EM147696 |
| FVS-800000013 | JERE L | GUNZENHAUSER | DOUGLASSVILLE | PA | 7/20/2017 | 1FMCU9J93GUB51089 |
| FVS-800000099 | LUCIA | OLIVAS | SAN DIEGO | CA | 7/20/2017 | 3FADP4AJ2DM194986 |
| FVS-800000137 | DANNY R | CHAPPELL | MANTECA | CA | 7/20/2017 | 1FADP3F28EL211160 |

| FVS-800000145 | JOHN | MCDONALD | SAN LUIS OBISPO | CA | 7/20/2017 | 1FADP3F25EL162144 |
|---|---|---|---|---|---|---|
| FVS-800000153 | PAUL | NELSON | GUELPH | ONTAR | 7/20/2017 | 1FAHP3N23CL210479 |
| FVS-100279201 | BONNIE | BRACEY | KENNETT | MO | 7/21/2017 | 1FADP3F25EL296393 |
| FVS-100333311 | CLARENCE S | JONES | YOUNGSTOWN | OH | 7/21/2017 | 1FADP3J25EL128535 |
| FVS-100503551 | JUAN | SOTO | BLOOMFIELD | NJ | 7/21/2017 | 1FADP3F25DL246446 |
| FVS-100526128 | DILLON | SCROGHAM | GOSHEN | IN | 7/21/2017 | 1FADP3F26EL107007 |
| FVS-101380968 | KIMBERLY | BURKE | INDIANAPOLIS | IN | 7/21/2017 | 1FADP3F2XFL383708 |
| FVS-101719280 | CYNDAL L | JENNINGS | BELLS | TX | 7/21/2017 | 1FADP3F24FL242908 |
| FVS-103327312 | TARA R | BUCCIERI | LANCASTER | OH | 7/21/2017 | 1FADP3F2XEL107107 |
| FVS-106111906 | MALISSA A | SIMPSON | FORT MYERS | FL | 7/21/2017 | 1FADP3K22EL180526 |
| FVS-106968840 | JASON | LEMAIRE | NASHVILLE | IN | 7/21/2017 | 1FADP3K25EL258779 |
| FVS-108867668 | GERALD | CROOKS | LIBERTY | MO | 7/21/2017 | 1FADP3N27EL208994 |
| FVS-115491830 | MERCEDES V | GARCIA ROSARIO | FT WALTON BCH | FL | 7/21/2017 | 3FADP4BJ8DM183926 |
| FVS-117574449 | VINCENT | MOLINO JR | BROOKLYN | NY | 7/21/2017 | 3FADP4FJ2CM106008 |
| FVS-119442078 | ELEANOR A | SNYDER | VALLEY SPGS | CA | 7/21/2017 | 1FAHP3M27CL468554 |
| FVS-120387972 | WADEEA | BASSETT | PHILADELPHIA | PA | 7/21/2017 | 1FADP3F22EL134544 |
| FVS-120432943 | DENISE P | CHAPMAN | LEVITTOWN | PA | 7/21/2017 | 1FADP3F24DL258765 |
| FVS-120475359 | HOLLY A | PEREZ | WYNNEWOOD | PA | 7/21/2017 | 1FADP3F25FL237877 |
| FVS-121150208 | AMY E | TAYLOR | PHILADELPHIA | PA | 7/21/2017 | 3FADP4EJ7EM194767 |
| FVS-101870841 | RUSSELL G | SCHUHART | WEBSTER | NY | 7/22/2017 | 1FADP3F22EL166832 |
| FVS-104895985 | ROBIN L | SCHROM | WESTLAND | MI | 7/22/2017 | 1FADP3F25EL270067 |
| FVS-106679252 | CHESTER G | ZABINSKI | ST AUGUSTINE | FL | 7/22/2017 | 1FADP3K24GL219667 |
| FVS-110575660 | SANDRA L | MAYLE | BELLEVILLE | MI | 7/22/2017 | 1FAHP3F28CL465305 |
| FVS-113038143 | HARROL L | NEWGENT | HEBER SPRINGS | AR | 7/22/2017 | 1FAHP3M28CL157280 |
| FVS-116161230 | BLAKE | JOHNSON | MEMPHIS | TN | 7/22/2017 | 3FADP4EE4GM194635 |
| FVS-120789728 | STEVEN G | FENSTERMACHER | TOPTON | PA | 7/22/2017 | 1FAHP3F20CL270122 |
| FVS-103880798 | LEANNE M | SETTLEMIRES | GROVELAND | FL | 7/24/2017 | 1FADP3F22EL252187 |
| FVS-104234245 | KATHLEEN L | GAPA | DEARBORN | MI | 7/24/2017 | 1FADP3F28EL371328 |
| FVS-107223465 | NATHAN A | MORDICK | SHELDON | IA | 7/24/2017 | 1FADP3K27DL373852 |
| FVS-107515970 | MICHAEL C | STEPHENS | MUSKOGEE | OK | 7/24/2017 | 1FADP3K28EL362568 |
| FVS-110150600 | BRENDA | ALLEN | ALLEN | OK | 7/24/2017 | 1FAHP3F26CL129815 |
| FVS-110170393 | KEVIN J | ROCHE II | EAST AMHERST | NY | 7/24/2017 | 1FAHP3F26CL138854 |
| FVS-111881846 | RICHARD D | DEGHETTO | ALPENA | MI | 7/24/2017 | 1FAHP3J2XCL479472 |
| FVS-112161685 | JOHN A | MISEK | BURLINGTON | WI | 7/24/2017 | 1FAHP3K25CL329364 |
| FVS-112629768 | JUAN M | ROLDAN | RIVERVIEW | FL | 7/24/2017 | 1FAHP3K29CL390393 |
| FVS-112844669 | CHESTER G | ZABINSKI | ST AUGUSTINE | FL | 7/24/2017 | 1FAHP3M22CL287989 |
| FVS-113129688 | EDWARD W | GAYLE | SPOTSYLVANIA | VA | 7/24/2017 | 1FAHP3M26CL393636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-113509979 | JOHN C | FREEMAN | WEST END | NC | 7/24/2017 | 1FAHP3N25CL241300 |
| FVS-114654271 | SHARON A | KNOX | SALINA | KS | 7/24/2017 | 3FADP4BJ2FM190941 |
| FVS-116802952 | SALLY E | MADSEN | BETHESDA | MD | 7/24/2017 | 3FADP4EJ4CM175655 |
| FVS-116848650 | JOANNE | ROGERS | N TONAWANDA | NY | 7/24/2017 | 3FADP4EJ4EM240183 |
| FVS-118597418 | ANTHONY | ALEGRETE | CANYON CNTRY | CA | 7/24/2017 | 1FADP3K21GL227371 |
| FVS-119335557 | PAMELA K | DREW | CARDIFF | CA | 7/24/2017 | 1FAHP3K21CL314201 |
| FVS-119894831 | MARIA G | MENDOZA | MISSION VIEJO | CA | 7/24/2017 | 3FADP4EJ1GM120120 |
| FVS-120005581 | HOWARD T | SCHWENKE | POMONA | CA | 7/24/2017 | 3FADP4EJ3CM173413 |
| FVS-120737078 | CARLYLE A | LEE JR | ERIE | PA | 7/24/2017 | 1FAHP3F26CL117258 |
| FVS-100073077 | JANICE F | BURGAD | SAN ANTONIO | TX | 7/25/2017 | 1FADP3E27DL163327 |
| FVS-100109764 | THOMAS F | ROCCO | MELBOURNE | FL | 7/25/2017 | 1FADP3F29GL356758 |
| FVS-100156185 | JENNIE | TOFIL | PEABODY | MA | 7/25/2017 | 1FADP3F22EL343959 |
| FVS-101792310 | LISA A | ELLISON | SHEPHERDSVLLE | KY | 7/25/2017 | 1FADP3F20DL137215 |
| FVS-102469156 | BETTY | MCALLISTER | CAMPBELLSVLLE | KY | 7/25/2017 | 1FADP3E28EL206767 |
| FVS-102536481 | RODY | ZECK | NEWTON FALLS | OH | 7/25/2017 | 1FADP3F24EL292755 |
| FVS-102682496 | ROY E | WEEKS | SHELBYVILLE | KY | 7/25/2017 | 1FADP3F27EL389254 |
| FVS-102706093 | CAROLE A | LOWRY | ELSBERRY | MO | 7/25/2017 | 1FADP3F27DL170101 |
| FVS-103428658 | SCHNICKWA J | JONES | KATY | TX | 7/25/2017 | 1FADP3F25FL384605 |
| FVS-103680039 | OLGA M | VILLARREAL | PORT ISABEL | TX | 7/25/2017 | 1FADP3F26DL176794 |
| FVS-104110988 | SUK Y | WEIGAND | BUFFALO | NY | 7/25/2017 | 1FADP3F23EL370040 |
| FVS-104960302 | JAMES M | BRANT | STAMPING GROUND | KY | 7/25/2017 | 1FADP3F2XEL405379 |
| FVS-105253006 | SARAH E | FRIEND | S CHARLESTON | WV | 7/25/2017 | 1FADP3J25EL405085 |
| FVS-105945315 | JOSE L | DOSSANTOS AFONSO | ROCKAWAY | NJ | 7/25/2017 | 1FADP3K21EL188813 |
| FVS-106979035 | JUDITH M | GLYNN | EAST TAWAS | MI | 7/25/2017 | 1FADP3K25FL210247 |
| FVS-106980866 | CONRAD C | WARREN | SAULT S MARIE | MI | 7/25/2017 | 1FADP3K25FL218817 |
| FVS-108542971 | ROBERT J | SPECHT | RICHMOND | KY | 7/25/2017 | 1FADP3N20EL108736 |
| FVS-108652181 | JOHN A | FOREMAN | LITTLE ROCK | MS | 7/25/2017 | 1FADP3N22GL298882 |
| FVS-108721582 | PEGGY J | NORTON | INDEPENDENCE | MO | 7/25/2017 | 1FADP3N20FL231048 |
| FVS-108744272 | JAMES P | O'KEEFE | LOVELAND | OH | 7/25/2017 | 1FADP3N23EL194222 |
| FVS-108988139 | WELLES C | HOUSH | JACKSONVILLE | FL | 7/25/2017 | 1FADP3N28EL173088 |
| FVS-109580613 | EDWARD A | YOUNG | SOUTHBOROUGH | MA | 7/25/2017 | 1FAHP3F21CL240563 |
| FVS-110643372 | ALBERT F | RING III | COCOA | FL | 7/25/2017 | 1FAHP3F28CL427010 |
| FVS-110767292 | ELIZABETH L | LAWRENCE | LOUISVILLE | KY | 7/25/2017 | 1FAHP3F2XCL188673 |
| FVS-111304067 | TANYA D | YOUNG | MAPLE GROVE | MN | 7/25/2017 | 1FAHP3H26CL479541 |
| FVS-111570980 | NORMAN | WILLIAMS | HENDERSON | KY | 7/25/2017 | 1FAHP3H29CL283917 |
| FVS-111760119 | RANDALL T | MAZZONE | ELK GROVE VLG | IL | 7/25/2017 | 1FAHP3J28CL102154 |
| FVS-113709382 | SHAWN A | COOPER | STOVER | MO | 7/25/2017 | 3FADP4AJ4FM101114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-114103232 | PATSY S | NEALY | | INDN HBR BCH | FL | 7/25/2017 | 3FADP4AJXBM200238 |
| FVS-115068740 | ROBERT J | FOOTE | | WALPOLE | MA | 7/25/2017 | 3FADP4BJ5DM206465 |
| FVS-115492470 | CYNTHIA A | ALVEY | | LOUISVILLE | KY | 7/25/2017 | 3FADP4BJ8DM184705 |
| FVS-115674365 | RUTH | YEARY | | MIDDLESBORO | KY | 7/25/2017 | 3FADP4BJ8EM145114 |
| FVS-115733400 | JUAN | MENDEZ | | EL PASO | TX | 7/25/2017 | 3FADP4BJ9CM135088 |
| FVS-115833986 | RHONDA | MOORE | | SOMERSET | KY | 7/25/2017 | 3FADP4BJXDM193468 |
| FVS-115861920 | RHONDA | MOORE | | SOMERSET | KY | 7/25/2017 | 3FADP4BJXDM184737 |
| FVS-116654104 | SHAWN L | GRANT | | ALLIANCE | NE | 7/25/2017 | 3FADP4EJ4CM111891 |
| FVS-117021717 | RUTH | NUNAN | | WINCHESTER | KY | 7/25/2017 | 3FADP4EJ6CM125520 |
| FVS-117289477 | SKILES E | BLEWETT | | BOWLING GREEN | KY | 7/25/2017 | 3FADP4EJ8EM111797 |
| FVS-117368253 | GEORGIA J | MARCUM | | LONGVIEW | TX | 7/25/2017 | 3FADP4EJ8GM149548 |
| FVS-117513822 | JOHN | DOLL | | PERU | IL | 7/25/2017 | 3FADP4EJXDM207302 |
| FVS-117786799 | FRANK J | LABEAU | | GIBRALTAR | MI | 7/25/2017 | 3FADP4FJ6BM113753 |
| FVS-118717146 | PAUL R | WILLIAMS | MARCELLA J WILLIAMS | AUBURN | CA | 7/25/2017 | 1FADP3K24EL322469 |
| FVS-119133105 | TLALOC D | VILLARREAL | PETER  & MARIA VILLARREA | VENTURA | CA | 7/25/2017 | 1FAHP3F25CL468338 |
| FVS-119157977 | ERICA L | ALLEN | | LOS ANGELES | CA | 7/25/2017 | 1FAHP3F26CL301941 |
| FVS-119225360 | MEHRNOOSH | TORKI | | ANTELOPE | CA | 7/25/2017 | 1FAHP3H23CL392857 |
| FVS-119384310 | BRITTANY M | MATT | | LOS ANGELES | CA | 7/25/2017 | 1FAHP3H26CL342020 |
| FVS-119446782 | ANTHONY R | KOVSCEK | | SAN CARLOS | CA | 7/25/2017 | 1FAHP3K29CL477839 |
| FVS-120501732 | DAN E | ARNDT | | ERIE | PA | 7/25/2017 | 1FADP3F23EL330752 |
| FVS-120655837 | SARAH J | KECK | | FLEETWOOD | PA | 7/25/2017 | 1FADP3K25EL366822 |
| FVS-120919974 | RONALD W | SMITH | | BELLEFONTE | PA | 7/25/2017 | 1FAHP3M24CL426522 |
| FVS-120993279 | DAVID J | YOUNG | | FORD CITY | PA | 7/25/2017 | 1FAHP3K20CL446365 |
| FVS-800000161 | PAMELA | PENBERTHY | | MONTREAL | MO | 7/25/2017 | 3FADP4EJ6DM109108 |
| FVS-101038674 | THOMAS | BOURESSA | | IRVING | TX | 7/26/2017 | 3FADP3F25FL268806 |
| FVS-101675542 | DOUGLAS H | MCMULLEN | | NEW PRT RCHY | FL | 7/26/2017 | 1FADP3F21EL204194 |
| FVS-102525366 | ALYSIA | LARSEN | | VALPARAISO | IN | 7/26/2017 | 1FADP3F24DL379747 |
| FVS-105471666 | OLIVE J | DIGENNARO | | NORTH ADAMS | MA | 7/26/2017 | 1FADP3E23EL319798 |
| FVS-106190830 | JOYCE | CLEMONS | | NEWBURGH | IN | 7/26/2017 | 1FADP3K22FL293118 |
| FVS-106915428 | STEPHEN G | HUNSUCKER | | SPRING | TX | 7/26/2017 | 1FADP3K25FL261019 |
| FVS-107971526 | CARLA J | TINEBRO | | WOOD DALE | IL | 7/26/2017 | 1FADP3K2XDL318053 |
| FVS-109271823 | HARRY G | CROWCROFT | | QUINCY | IL | 7/26/2017 | 1FAHP3E22CL278871 |
| FVS-109955269 | JENNIFER S | HERNANDEZ | | GLENDALE | AZ | 7/26/2017 | 1FAHP3F23CL337120 |
| FVS-113128959 | CHRISTINA M | REDDICK | | FORT LAUDERDALE | FL | 7/26/2017 | 1FAHP3M26CL386976 |
| FVS-114294305 | LINDA L | PALMQUIST | | MINNEAPOLIS | MN | 7/26/2017 | 3FADP4BJ1CM102750 |
| FVS-116134054 | MARY | PHARISS-TRESSLER | | ST JOSEPH | MO | 7/26/2017 | 3FADP4CJ3CM162835 |
| FVS-116222867 | HARRY G | CROWCROFT | | QUINCY | IL | 7/26/2017 | 3FADP4CJ7CM193442 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-116941910 | MARY A | CROSBY | | PALATKA | FL | 7/26/2017 | 3FADP4EJ5DM201262 |
| FVS-117178195 | COREY L | PADEGIMAS | | LEWISVILLE | TX | 7/26/2017 | 3FADP4EJ8CM212187 |
| FVS-118124110 | EMMANUELLE L | GIRARD | | LOS ANGELES | CA | 7/26/2017 | 1FADP3E24EL169555 |
| FVS-118345613 | BLADIMIRO G | RODRIGUEZ | | PLACENTIA | CA | 7/26/2017 | 1FADP3F21GL203307 |
| FVS-118763555 | KARIMI P | BANI | | TARZANA | CA | 7/26/2017 | 1FADP3K27EL399353 |
| FVS-119066319 | KARLA | SCHON | MARIANO RAVELO | HEMET | CA | 7/26/2017 | 3FADP3KE3GL407431 |
| FVS-119515148 | CHARLES D | BENNETT | SCOTT BENNETT | LOS ANGELES | CA | 7/26/2017 | 1FAHP3K28CL415753 |
| FVS-119732068 | ANTHONY | ALEGRETE | | CANYON CNTRY | CA | 7/26/2017 | 3FADP4BJ6CM162278 |
| FVS-120396106 | DANIEL J | VALENTINE | | TAMAQUA | PA | 7/26/2017 | 1FADP3F24DL368389 |
| FVS-120605805 | JENNIFER L | KYZER | | MECHANICSBURG | PA | 7/26/2017 | 1FADP3F2XGL226570 |
| FVS-120757958 | MONICA L | STOCKER | | SCHUYLKL HAVN | PA | 7/26/2017 | 1FAHP3F25CL287319 |
| FVS-120803372 | DAVID J | DININNO JR | | TURTLE CREEK | PA | 7/26/2017 | 1FADP3K27DL368313 |
| FVS-120842629 | JUNE M | VALENTINE | | TAMAQUA | PA | 7/26/2017 | 1FAHP3H2XCL432853 |
| FVS-121074927 | RICHARD K | PRICE | | PHILADELPHIA | PA | 7/26/2017 | 1FAHP3J26CL140207 |
| FVS-800000170 | JUAN | DELGADO | | BELL | CA | 7/26/2017 | 1FADP3N22DI196025 |
| FVS-800000188 | ALFREDO | GARCIA | | COMPTON | CA | 7/26/2017 | 1FAHP3F24CL410270 |
| FVS-800000196 | CHRISTINA | VENGAS-SHAFER | C/O COSUMER LEGAL SERVI | LONG BEACH | CA | 7/26/2017 | 1FADP3K28EL110948 |
| FVS-100775969 | DUSTI R | MCCLEARY | | LEBANON | MO | 7/27/2017 | 1FADP3F27EL209254 |
| FVS-101444516 | DEBORAH J | LEWIS | | CHICAGO | IL | 7/27/2017 | 1FADP3E24EL388192 |
| FVS-103553037 | REBEKAH A | KING | | DILLONVALE | OH | 7/27/2017 | 1FADP3F28EL252937 |
| FVS-104382031 | GLENDA | ORSBURN | | DECATURVILLE | TN | 7/27/2017 | 1FADP3E22GL249729 |
| FVS-104759976 | MAUREEN | GAMBONEY | | CHICAGO | IL | 7/27/2017 | 1FADP3F28DL370307 |
| FVS-105548731 | AUDREY | SAN MIGUEL | | SPRING | TX | 7/27/2017 | 1FADP3F21DL115272 |
| FVS-107265214 | KAREN L | THOMAS | | JOLIET | IL | 7/27/2017 | 1FADP3K26EL369843 |
| FVS-107711540 | NICOLA | LINI | | OAKHURST | NJ | 7/27/2017 | 1FADP3K29EL366385 |
| FVS-111455782 | ROBIN | STUPAY | | FRANKFORT | IL | 7/27/2017 | 1FAHP3H28CL445536 |
| FVS-112221815 | MARK A | PERICAK | | LOCKPORT | IL | 7/27/2017 | 1FAHP3K24CL225478 |
| FVS-112959512 | DAVID M | MCKINNON | | PINCKNEY | MI | 7/27/2017 | 1FAHP3M23CL177081 |
| FVS-113436882 | CHRISTINE M | ANDERSON | | BONAIRE | GA | 7/27/2017 | 1FAHP3N28CL352181 |
| FVS-116233630 | ANNE R | HEILMAN | | SAINT PAUL | MN | 7/27/2017 | 3FADP4CJ9GM147116 |
| FVS-117448575 | DENNIS J | ANDERSON | | BONAIRE | GA | 7/27/2017 | 3FADP4FJ0BM156078 |
| FVS-117847968 | JAMES E | WEST JR | | RIVERSIDE | CA | 7/27/2017 | 3FADP4FJ8FM121245 |
| FVS-118604449 | CLAUDIA | PARGA OSUNA | | SAN YSIDRO | CA | 7/27/2017 | 1FADP3F2XEL138941 |
| FVS-119696037 | ANN | MYERS | | STOCKTON | CA | 7/27/2017 | 3FADP4BJ3DM156231 |
| FVS-119790483 | MARIA E | GONZALEZ | | LA MIRADA | CA | 7/27/2017 | 3FADP4BJ7DM205172 |
| FVS-120261480 | JAMES H | HART | | DANVILLE | PA | 7/27/2017 | 1FADP3F20DL269441 |
| FVS-120412195 | RONALD C | LEWIS | | MECHANICSBURG | PA | 7/27/2017 | 1FADP3F28DL207043 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-120792303 | GARY A | ZORTMAN | NANCY J ZORTMAN | DOVER | PA | 7/27/2017 | 1FAHP3F2XCL421290 |
| FVS-120932920 | REI E | HORST | | WEST CHESTER | PA | 7/27/2017 | 1FAHP3F22CL360050 |
| FVS-121048551 | BRUCE W | SHAFFER | | MCSHERRYSTOWN | PA | 7/27/2017 | 1FAHP3N2XCL219390 |
| FVS-121242471 | SANDRA D | RODRIGUEZ | | PHILADELPHIA | PA | 7/27/2017 | 3FADP4BJXDM191431 |
| FVS-800000218 | TIFFANY MANE | WEST | | RIVERSIDE | CA | 7/27/2017 | 3FADP4FJ8FJ8FM121249 |
| FVS-800001753 | BARBARA | GINTIS | | DRESHER | PA | 7/27/2017 | 1FADP3F22EL116089 |
| FVS-100993958 | CASSANDRA E | LEISNER | | PALM BAY | FL | 7/28/2017 | 1FADP3F23FL228143 |
| FVS-101645252 | WILLIAM C | NELSON | | CHARLOTTE | NC | 7/28/2017 | 1FADP3FE3FL338605 |
| FVS-102885591 | ANGELA M | GAMEZ | | HOUSTON | TX | 7/28/2017 | 1FADP3F28DL333824 |
| FVS-103032649 | LINDA M | JOHNSON | | GARFIELD | OH | 7/28/2017 | 1FADP3J29EL449848 |
| FVS-103839747 | JOHN M | WALL | | BLOOMINGDALE | NJ | 7/28/2017 | 1FADP3E22EL257407 |
| FVS-104529857 | GLENDA L | METZGER | | SAINT LOUIS | MO | 7/28/2017 | 1FADP3F26GL342834 |
| FVS-106396749 | WILLIAM L | BAXTER | | COCOA | FL | 7/28/2017 | 1FADP3K22FL354449 |
| FVS-106662058 | ADAM D | TOWNSEND | | MERIDIAN | ID | 7/28/2017 | 1FADP3K24FL360673 |
| FVS-107365561 | CHRISTOPHER W | PALMER | ROBYN S PALMER | MANSFIELD | OH | 7/28/2017 | 1FADP3K28DL146704 |
| FVS-107659190 | BARBARA D | SACHS | | TWP WASHINTON | NJ | 7/28/2017 | 1FADP3K29EL172052 |
| FVS-108266036 | NATALIE A | RYAN | | MALVERNE | NY | 7/28/2017 | 1FADP3K29DL323292 |
| FVS-109351959 | EMILY | YOUNG | | FORT BRANCH | IN | 7/28/2017 | 1FAHP3F20CL310909 |
| FVS-109767489 | VALARIE L | EMICH | | ALSIP | IL | 7/28/2017 | 1FAHP3F23CL283138 |
| FVS-113465912 | JAMES A | ROACH | | IMPERIAL | MO | 7/28/2017 | 3FADP4AJ1BM207322 |
| FVS-113624930 | MARJORIE L | WOODZELL | | DAYTON | OH | 7/28/2017 | 3FADP4AJ0DM219691 |
| FVS-114127417 | BARTIRA I | TIBURTIUS | | ARLINGTON HTS | IL | 7/28/2017 | 3FADP4BJ0DM131934 |
| FVS-114151695 | STEVE B | BLACKBURN | | WALTON | KY | 7/28/2017 | 3FADP4BJ0CM215654 |
| FVS-119735504 | MARTHA K | RINGER | | ARROYO GRANDE | CA | 7/28/2017 | 3FADP4AJ6BM122122 |
| FVS-119881926 | MARTHA | RINGER | | ARROYO GRANDE | CA | 7/28/2017 | 3FADP4BJ4DM221068 |
| FVS-120177234 | ANDREA P | CHEUK | | SAN FRANCISCO | CA | 7/28/2017 | 3FADP4EJ9DM150137 |
| FVS-800000226 | JOSEPH | FOOTE | | DETROIT | MI | 7/28/2017 | 1FADP3F20DL268452 |
| FVS-100755909 | SUSAN M | MILLER | | PHOENIX | AZ | 7/29/2017 | 1FADP3F21EL453806 |
| FVS-103626239 | MASON S | LEWIS | | WARREN | MI | 7/29/2017 | 1FADP3F20GL211995 |
| FVS-113552483 | EFRAIN | ZAMORA CALDERON | | GLEN COVE | NY | 7/29/2017 | 3FADP4AJ1GM153429 |
| FVS-118790838 | LAUREN K | DOWNES | | MOORPARK | CA | 7/29/2017 | 1FADP3K22DL382426 |
| FVS-119020440 | JEREMY K | VAN PATTEN | | SANTA ANA | CA | 7/29/2017 | 1FADP3N28EL422473 |
| FVS-120725894 | JARED M | SCHWARZ | | PHILADELPHIA | PA | 7/29/2017 | 1FADP3K24FL259018 |
| FVS-100809391 | ODALYS L | MARTINEZ | | MIAMI | FL | 7/31/2017 | 1FADP3F25GL381883 |
| FVS-104441151 | RICHARD M | YANNELLI | | HILTON HEAD | SC | 7/31/2017 | 1FADP3F27GL335164 |
| FVS-104962062 | CHERYL A | BALDWIN | | IRVINGTON | NJ | 7/31/2017 | 1FADP3F2XEL409139 |
| FVS-106283405 | DONALD S | SCHROEDER | | SEMINOLE | FL | 7/31/2017 | 1FADP3K23DL230641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-106930923 | PETER J | GULICK | PHOENIX | AZ | 7/31/2017 | 1FADP3K25DL353244 |
| FVS-111966590 | NICHOLAS J | ZURAWSKYJ | CAPE CORAL | FL | 7/31/2017 | 1FAHP3K22CL473339 |
| FVS-113568401 | STEVEN D | SANDERS | BUFFALO | NY | 7/31/2017 | 1FAHP3N27CL480184 |
| FVS-114654689 | JENNIFER | MIRANDA | ZEPHYRHILLS | FL | 7/31/2017 | 3FADP4BJ2FM195525 |
| FVS-116758970 | MICHAEL A | SMITH | ELLINGTON | CT | 7/31/2017 | 3FADP4EJ3GM164135 |
| FVS-118841297 | JENNA | FONDARIO | SN BERNRDNO | CA | 7/31/2017 | 1FADP3K2XEL302646 |
| FVS-118857622 | BRIAN | GREENWALD | CONCORD | CA | 7/31/2017 | 1FADP3K28EL330509 |
| FVS-119163020 | SILDA | HERNANDEZ | SN BERNRDNO | CA | 7/31/2017 | 1FADP3N23FL387293 |
| FVS-119440350 | NANCY | LOWE | BAKERSFIELD | CA | 7/31/2017 | 1FAHP3M27CL348754 |
| FVS-120155494 | BRIGITTE | SCHALKE | THOUSAND OAKS | CA | 7/31/2017 | 3FADP4EJ9EM235447 |
| FVS-120248484 | MELISSA A | SMITH | PITTSBURGH | PA | 7/31/2017 | 1FADP3F21EL438318 |
| FVS-120306816 | RUTH A | REBER | HAMBURG | PA | 7/31/2017 | 1FADP3F21DL330456 |
| FVS-120654091 | DANIEL K | GUILLEN MENDOZA | PITTSBURGH | PA | 7/31/2017 | 1FADP3K25EL265649 |
| FVS-120658992 | SHANE L | FURMAN | BANGOR | PA | 7/31/2017 | 1FADP3N25EL422642 |
| FVS-120787059 | MICHAEL P | HAGEL | SHREWSBURY | PA | 7/31/2017 | 1FAHP3F20CL182462 |
| FVS-120793172 | KATHY M | FRIGM | YORK | PA | 7/31/2017 | 1FAHP3F24CL427344 |
| FVS-120966441 | PATRICK | CARSON | IRWIN | PA | 7/31/2017 | 1FAHP3K2XCL328680 |
| FVS-121151743 | TAYLOR L | FRIEZE | HAVERTOWN | PA | 7/31/2017 | 3FADP4CJ6DM217960 |
| FVS-121259986 | KAREN A | KORMUTH | CHARLEROI | PA | 7/31/2017 | 3FADP4BJXBM132134 |
| FVS-800000200 | JACKLYN | CHEN | PLACENCIA | CA | 7/31/2017 | 3FADP4EJ6DM177764 |
| FVS-800000250 | JAZZMIN | FARRELL | PHILADELPHIA | PA | 7/31/2017 | 1FADP3F29FL335696 |
| FVS-800000269 | CHRISTINE | GOHN | NORTH WALES | PA | 7/31/2017 | 3FADP4CJ4BM227576 |
| FVS-800000277 | AMANDA | PICKARSKI | NORTH WALES | PA | 7/31/2017 | 3FADP4CJ4BM227576 |
| FVS-800002890 | STEPHEN J | PURCEL | PARMA HEIGHTS | OH | 7/31/2017 | 1C3CCBBB7EN127616 |
| FVS-800003462 | ANN | SATTERWHITE | ANN HARBOR | MI | 7/31/2017 | 3FADP3F27DL252426 |
| FVS-100631436 | MARIA E | GALL | CLINTON | NY | 8/1/2017 | 1FADP3F24DL311433 |
| FVS-100917330 | MILDRED | ZORNES | HUNTINGTON | WV | 8/1/2017 | 1FADP3F26EL428982 |
| FVS-101607130 | CIRO | GAONA | GREENLEAF | ID | 8/1/2017 | 1FADP3J25DL221585 |
| FVS-103005706 | SHIRLEY C | KAGEY | WELLSTON | OH | 8/1/2017 | 1FADP3E28GL251615 |
| FVS-103513280 | RAMON O | MORENO | GIG HARBOR | WA | 8/1/2017 | 1FADP3F29DL123006 |
| FVS-104568216 | LINDA A | ALDI | PALENVILLE | NY | 8/1/2017 | 1FADP3F27EL291244 |
| FVS-105642126 | MONIQUE R | LEFEBVRE | PORT RICHEY | FL | 8/1/2017 | 1FADP3F27GL385840 |
| FVS-107919109 | KARL D | TRIEBES | BELLEVUE | WA | 8/1/2017 | 1FADP3K29EL399855 |
| FVS-108783065 | CARMEN I | MORENO | WEST MILFORD | NJ | 8/1/2017 | 1FADP3N23EL125742 |
| FVS-113874596 | DEBORAH | MATALIK | MOLINE | IL | 8/1/2017 | 3FADP4AJ8FM223927 |
| FVS-118482890 | MIGUEL | ENRIQUEZ | OCEANSIDE | CA | 8/1/2017 | 1FADP3F29EL305953 |
| FVS-118533380 | JENNY | NGO | LOS ANGELES | CA | 8/1/2017 | 1FADP3FE5FL348732 |

| FVS-118761676 | ALPER | OZPINAR | | LOS ANGELES | CA | 8/1/2017 | 1FADP3K22EL277449 |
|---|---|---|---|---|---|---|---|
| FVS-118878360 | MATTHEW J | WALSH | | LOS ANGELES | CA | 8/1/2017 | 1FADP3K26FL360500 |
| FVS-119111039 | RICHARD S | LEMMON | | ONTARIO | CA | 8/1/2017 | 1FAHP3F22CL468023 |
| FVS-119262924 | BLANCA E | SANCHEZ | AKA BLANCA BRITO | BAKERSFIELD | CA | 8/1/2017 | 1FAHP3F23CL366861 |
| FVS-119316161 | BRIAN Y | WILLIS | | MENLO PARK | CA | 8/1/2017 | 1FAHP3K22CL228069 |
| FVS-119321122 | GAIL A | PICOU | | CROCKETT | CA | 8/1/2017 | 1FAHP3H28CL114844 |
| FVS-119416107 | MICHELE | DOUGLASS | | APPLE VALLEY | CA | 8/1/2017 | 1FAHP3K2XCL167747 |
| FVS-119579634 | DESIREE H | BASL | | WOODLAND HLS | CA | 8/1/2017 | 3FADP4AJ2FM203172 |
| FVS-119708060 | GENTAO | TAN | | SAN FRANCISCO | CA | 8/1/2017 | 3FADP4BJ6BM109143 |
| FVS-119907208 | DAVID P | COUDERT | | NEVADA CITY | CA | 8/1/2017 | 3FADP4EJ1EM236172 |
| FVS-120153009 | PATRICIA E | KNIGHT | | SAN PABLO | CA | 8/1/2017 | 3FADP4EJ7CM173480 |
| FVS-120320851 | MICHAEL B | KOSTYO | | MT PLEASANT | PA | 8/1/2017 | 1FADP3F24GL374214 |
| FVS-120386640 | STEPHANIE L | SANNER | | MT PLEASANT | PA | 8/1/2017 | 1FADP3F22DL379536 |
| FVS-120514680 | FRED J | HEALY | | PHILADELPHIA | PA | 8/1/2017 | 1FADP3J29DL141688 |
| FVS-120596121 | PAUL J | WELBY | | SCRANTON | PA | 8/1/2017 | 1FADP3F28GL393073 |
| FVS-120622793 | DENISE L | YOUNG | | CANONSBURG | PA | 8/1/2017 | 1FADP3K2XEL323822 |
| FVS-120684098 | LAUREN M | ABEL | | GLENOLDEN | PA | 8/1/2017 | 1FADP3K21EL243485 |
| FVS-120723727 | JOHN | MAIERON | | BLUE BELL | PA | 8/1/2017 | 1FADP3K24EL319720 |
| FVS-120882957 | MICHAEL F | VOUGHT | | PROSPECT | PA | 8/1/2017 | 1FAHP3H27CL145101 |
| FVS-121037150 | GLORIA K | KNOELLER | | DOUGLASSVILLE | PA | 8/1/2017 | 3FADP4BJ9BM231673 |
| FVS-121071138 | HILDA G | KERN | | MANCHESTER | PA | 8/1/2017 | 3FADP4BJ8BM121259 |
| FVS-800000285 | ELENA KARIN | GRILLIAS | | RSM | CA | 8/1/2017 | 3FADP4BJ0DM208253 |
| FVS-800000293 | KYLEE JEANINE | BOLT | | LONG BEACH | CA | 8/1/2017 | 1FAHP3K26CL316008 |
| FVS-800003101 | TIERRA | DENARD | | YPSILANTI | MI | 8/1/2017 | 1FADP3F26DL243345 |
| FVS-100156312 | STEPHANIE M | REEHL | | SHAPLEIGH | ME | 8/2/2017 | 1FADP3F22EL344187 |
| FVS-101255403 | DAVID G | TULLY | | OSWEGO | IL | 8/2/2017 | 1FADP3F2XDL194392 |
| FVS-101503938 | ALICE | ROBBINS | | SHOALS | IN | 8/2/2017 | 1FADP3F24DL133328 |
| FVS-101556853 | FRANK | ATCHISON | | ARLINGTON HTS | IL | 8/2/2017 | 1FADP3F24EL258301 |
| FVS-101741987 | CHRISTY | SCOTT | BRIAN SCOTT | CINCINNATI | OH | 8/2/2017 | 1FADP3F28DL119139 |
| FVS-101783710 | GREGORY R | NEWSOME | | FLAT ROCK | MI | 8/2/2017 | 1FADP3F26EL137186 |
| FVS-102097631 | GREEN | TRIPLETT | | LONDON | KY | 8/2/2017 | 1FADP3F24DL171271 |
| FVS-102356955 | EDDIE L | NELSON | | SOMERSET | NJ | 8/2/2017 | 1FADP3F21EL232464 |
| FVS-103912240 | REBECKA | WALTER | | FINDLAY | OH | 8/2/2017 | 1FADP3F2XDL219968 |
| FVS-104168994 | ANNE M | MANGIONE | | LOUISVILLE | KY | 8/2/2017 | 1FADP3F2XDL106022 |
| FVS-104308923 | PAUL | GILLUM | | CATLETTSBURG | KY | 8/2/2017 | 1FADP3F2XEL194345 |
| FVS-104412348 | MICHAEL | WEBB | | HUMBLE | TX | 8/2/2017 | 1FADP3F20DL280682 |
| FVS-104786108 | LORETTA J | JOHNSON | | VILLA HILLS | KY | 8/2/2017 | 1FADP3J27EL128827 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-105299634 | AMANDA J | MAPLE | | GARDNER | KS | 8/2/2017 | 1FADP3F28DL285418 |
| FVS-105350923 | ANTHONY J | HELLENBRAND | | DE PERE | WI | 8/2/2017 | 1FADP3F24EL192817 |
| FVS-105386260 | DOROTHY | MOORE | | SAINT LOUIS | MO | 8/2/2017 | 1FADP3F26DL362321 |
| FVS-105509019 | KRYSTAL R | RUSSELL | | BELLEVILLE | IL | 8/2/2017 | 1FADP3F25DL226407 |
| FVS-105587133 | LISA A | DECHIARA | | SAN DIEGO | CA | 8/2/2017 | 1FADP3F28EL285940 |
| FVS-106368834 | KEVIN C | MCVEY | | CHICAGO | IL | 8/2/2017 | 1FADP3K23DL157464 |
| FVS-106698990 | WILLIAM J | LANGENSTEIN | | FAIRVIEW HTS | IL | 8/2/2017 | 1FADP3K24EL155871 |
| FVS-106856529 | DENNIS E | HOMANT | | ORTONVILLE | MI | 8/2/2017 | 1FADP3K25DL209466 |
| FVS-107196859 | ANTHONY | EMBREE | | HOLT | MO | 8/2/2017 | 1FADP3K26GL202899 |
| FVS-107458470 | NICOLE C | BARBERO | | BELLINGHAM | WA | 8/2/2017 | 1FADP3K28DL108163 |
| FVS-108097340 | LOTTIE R | ELSASSER | | SUSSEX | NJ | 8/2/2017 | 1FADP3K2XEL338496 |
| FVS-108612031 | PEGGY J | GRIGGS | RICHARD GRIGGS | CHARLESTON | MO | 8/2/2017 | 1FADP3N21DL203370 |
| FVS-109879201 | ASHLEY | SOTO | | PFLUGERVILLE | TX | 8/2/2017 | 1FAHP3F23CL355035 |
| FVS-111116031 | MICHELLE L | SOBECK | | NAPERVILLE | IL | 8/2/2017 | 1FAHP3H22CL479441 |
| FVS-111710294 | KARA L | CARSTENS | | EDGEWOOD | KY | 8/2/2017 | 1FAHP3J23CL183130 |
| FVS-112042155 | ASHLEY | WARREN | | WOODSTOCK | IL | 8/2/2017 | 1FAHP3K22CL409916 |
| FVS-113095430 | MICHELLE | MULDER | | NORTHBROOK | IL | 8/2/2017 | 1FAHP3M26CL445637 |
| FVS-113527063 | THOMAS E | PEIFER | | HERCULANEUM | MO | 8/2/2017 | 3FADP4AJ3CM111855 |
| FVS-114964700 | HOWARD W | FUNK | | WOODINVILLE | WA | 8/2/2017 | 3FADP4BJ5DM116944 |
| FVS-115296131 | ARLYNE G | FUNK | | WOODINVILLE | WA | 8/2/2017 | 3FADP4BJ7CM207857 |
| FVS-115338764 | BRENDA | ROHEN | | JOPLIN | MO | 8/2/2017 | 3FADP4BJ6GM119873 |
| FVS-116106352 | DAVID L | OSBORNE | | NEW PORT RICHEY | FL | 8/2/2017 | 3FADP4CJ8CM195068 |
| FVS-117339687 | NATHAN S | CASTONIA | | WHITEHALL | MI | 8/2/2017 | 3FADP4EJ9CM216409 |
| FVS-117438480 | JAMES | SAVAGE | | QUINCY | KY | 8/2/2017 | 3FADP4EJXEM139889 |
| FVS-117655511 | ALANDRA M | HARP | | NIXA | MO | 8/2/2017 | 3FADP4FJ8BM205057 |
| FVS-118441671 | ALEXANDRA | GONZALEZ | | VISALIA | CA | 8/2/2017 | 1FADP3F28EL139165 |
| FVS-118535846 | PENNY | CROW | | MILL VALLEY | CA | 8/2/2017 | 1FADP3J20DL116582 |
| FVS-119477297 | ROBERT A | FERRANTE | | IRVINE | CA | 8/2/2017 | 1FAHP3K29CL175287 |
| FVS-120630800 | WILLIAM J | PRAMIK | | ALLENTOWN | PA | 8/2/2017 | 1FADP3F28FL298088 |
| FVS-120673290 | MICHAEL T | SMITH | | HAVERTOWN | PA | 8/2/2017 | 1FADP3F2XEL179036 |
| FVS-800000307 | BRIAN | CROW | | WEST HILLS | CA | 8/2/2017 | 1FADP3J20DL116582 |
| FVS-800002717 | DOUGLAS | HIVNER | | HUBBARD | OH | 8/2/2017 | 1FAHP3F24CL239293 |
| FVS-100369030 | JOHN F | RIDGE | | PORT ST LUCIE | FL | 8/3/2017 | 1FADP3E20EL127349 |
| FVS-102716242 | DOROTHY E | BRAY | | GLEN | MS | 8/3/2017 | 1FADP3F27GL261423 |
| FVS-103382933 | MARK J | KOERNER | | SAN CLEMENTE | CA | 8/3/2017 | 1FADP3F27EL143336 |
| FVS-104831235 | DAVID R | BENDER | | TROY | NY | 8/3/2017 | 1FADP3F22DL330160 |
| FVS-105827541 | CANDI A | DIECKMAN | KARL DIECKMAN | LITTLE ELM | TX | 8/3/2017 | 1FADP3K21DL157673 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-108883884 | LINDA S | PIERCE-JASIOLEK | | CARLETON | MI | 8/3/2017 | 1FADP3N25FL363268 |
| FVS-109854632 | DENEIL R | SANCHEZ | | CLYDE | OH | 8/3/2017 | 1FAHP3F22CL463937 |
| FVS-110833627 | SUSAN M | COPPINGER | ROBERT VIGILANTE | MACCLENNY | FL | 8/3/2017 | 1FAHP3F2XCL151252 |
| FVS-114523592 | DEBORAH | SWEET | | BATTLE CREEK | MI | 8/3/2017 | 3FADP4BJ2EM220292 |
| FVS-115581669 | CAROLE A | AUGSBURGER | | EAST LANSING | MI | 8/3/2017 | 3FADP4BJ9BM171720 |
| FVS-116040165 | RITA | RUSSELL | | KNOX | IN | 8/3/2017 | 3FADP4BJXEM142876 |
| FVS-118465953 | TANIA | GHOSH | | REDONDO BEACH | CA | 8/3/2017 | 1FADP3F25EL153850 |
| FVS-118498932 | TRACY L | EMBLEM | | ESCONDIDO | CA | 8/3/2017 | 1FADP3F25EL111209 |
| FVS-118612000 | ROSALIE D | SILVA | | POWAY | CA | 8/3/2017 | 1FADP3J28FL361651 |
| FVS-118712977 | FRANK | QUINTERO | | MADERA | CA | 8/3/2017 | 1FADP3K24EL170158 |
| FVS-118854038 | LOREEN | FERREIRA | | MANTECA | CA | 8/3/2017 | 1FADP3K2XEL230542 |
| FVS-118861492 | KIMBERLY A | PAGE | | AUBURN | CA | 8/3/2017 | 1FADP3K2XFL241672 |
| FVS-119149702 | HERMINIO | ROMAN | | SN BERNRDNO | CA | 8/3/2017 | 1FAHP3F20CL392236 |
| FVS-119382954 | VANNIA M | BLANCHARD | | SAN LEANDRO | CA | 8/3/2017 | 1FAHP3H26CL196024 |
| FVS-119497409 | WILLIAM M | DOWDALL | OPAL DOWDALL | PALM DESERT | CA | 8/3/2017 | 3FADP4AJ0CM103048 |
| FVS-119592371 | MAGDALENA | ROMAN | | SN BERNRDNO | CA | 8/3/2017 | 1FAHP3M22CL468090 |
| FVS-121188655 | JENNIFER | SANTANNA | | CARBONDALE | PA | 8/3/2017 | 3FADP4CJ4CM103650 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FADP3K22GL209364 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FADP3F23DL337151 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FADP3F26EL169894 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FAHP3M21CL274988 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FADP3K21DL301528 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FAHP3H27CL366780 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FADP3F24EL311997 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 3FADP4BJ0EM121759 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FAHP3F2XCL314062 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FAHP3F25CL215875 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FADP3K22EL414079 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FADP3F2XDL171825 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 3FADP4BJ4DM165486 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 3FADP4BJ7EM111049 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 3FADP4BJ8BM221555 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FAHP3F22EL453247 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FAHP3M25CL382255 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 3FADP4EJ8DM119462 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 1FAHP3K24CL127390 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | | PALM DESERT | CA | 8/3/2017 | 3FADP4EJXEM145448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | PALM DESERT | CA | 8/3/2017 | 1FAHP3M22CL382343 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | PALM DESERT | CA | 8/3/2017 | 3FADP4BJ1DM205507 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | PALM DESERT | CA | 8/3/2017 | 3FADP4BJ3DM195529 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | PALM DESERT | CA | 8/3/2017 | 1FADP3N20EL138982 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | PALM DESERT | CA | 8/3/2017 | 1FADP3F2XEL230101 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | PALM DESERT | CA | 8/3/2017 | 1FADP3F20FL324781 |
| FVS-200056913 | | HODDICK LARRY R LAW OFFICE | PALM DESERT | CA | 8/3/2017 | 1FAHP3K23CL304818 |
| FVS-100607462 | MELINDA | BLASINSKY | WILLOUGHBY | OH | 8/4/2017 | 1FADP3F22EL116755 |
| FVS-103934944 | HUMBERTO | ULLOA | PALMETTO BAY | FL | 8/4/2017 | 1FADP3F23GL224174 |
| FVS-104768266 | ERIC J | GEYER | WAXHAW | NC | 8/4/2017 | 1FADP3F24EL395920 |
| FVS-105281239 | KENNETH E | SHARP | FLUSHING | MI | 8/4/2017 | 1FADP3F26EL389715 |
| FVS-107826003 | MICHAEL P | MILLER | AUBURN HILLS | MI | 8/4/2017 | 1FADP3F22EL310797 |
| FVS-111150400 | WILLIAM D | PERKINS | E GREENWICH | RI | 8/4/2017 | 1FAHP3H21CL196030 |
| FVS-115197559 | DONNA L | KNAPP | VISALIA | CA | 8/4/2017 | 3FADP4BJ6FM133710 |
| FVS-121190420 | JOSEPH W | KENNEDY | KENNETT SQ | PA | 8/4/2017 | 3FADP4FJ9BM169993 |
| FVS-100608272 | TIMOTHY W | SCOTT | COLUMBUS | OH | 8/5/2017 | 1FADP3F28EL405378 |
| FVS-101897502 | COREY E | MUYLAERT | TROY | MI | 8/5/2017 | 1FADP3F28GL406775 |
| FVS-103073051 | ALEXANDRA | MCCARTHY | LIVONIA | MI | 8/5/2017 | 1FADP3F2XDL157214 |
| FVS-104574844 | GARY | TRUDELL | TRENTON | MI | 8/5/2017 | 1FADP3F25GL267298 |
| FVS-113125151 | MICHAEL D | LESNIAK | WIXOM | MI | 8/5/2017 | 1FAHP3M29CL478891 |
| FVS-117452904 | SEAN M | BESEMER | CLEVELAND | OH | 8/5/2017 | 3FADP4FJ1CM106159 |
| FVS-119420031 | ANDRES | ALBERTO JR | S SAN FRAN | CA | 8/5/2017 | 1FADP3K2XCL330607 |
| FVS-119774569 | JOSE V | CRUZ | CHULA VISTA | CA | 8/5/2017 | 3FADP4BJ5CM159162 |
| FVS-100646271 | STEPHEN J | WOLNIK | WORCESTER | MA | 8/7/2017 | 1FADP3F25EL308638 |
| FVS-100820069 | REDELLA | BURNETT | CHICAGO | IL | 8/7/2017 | 1FADP3F26EL258932 |
| FVS-100936660 | CLARA G | GUIDRY | MAMOU | LA | 8/7/2017 | 1FADP3F26EL119724 |
| FVS-101496842 | KAREN | ULISSE | TRENTON | NJ | 8/7/2017 | 1FADP3F29EL309047 |
| FVS-101561393 | KIMBERLY S | BATTIG | SAINT LOUIS | MO | 8/7/2017 | 1FADP3F28DL226644 |
| FVS-101739338 | WILLIAM E | SCHACHT | CANTON | MI | 8/7/2017 | 1FADP3F26EL280865 |
| FVS-101764812 | YOLANDA | RIVERA | CHICAGO | IL | 8/7/2017 | 1FADP3F28EL136010 |
| FVS-102105111 | JESSICA K | STURGEON | PORT ST LUCIE | FL | 8/7/2017 | 1FADP3F27EL368646 |
| FVS-102141258 | EDITH M | BOWLES | LESTERVILLE | MO | 8/7/2017 | 1FADP3F29EL175673 |
| FVS-102194920 | RUTH Y | YARBOROUGH | CHICAGO | IL | 8/7/2017 | 1FADP3F27DL149815 |
| FVS-102339759 | DENNIS L | WELLS | FLOWERY BR | GA | 8/7/2017 | 1FADP3F20FL285836 |
| FVS-102770387 | RODGER T | OZNOFF | HUNTLEY | IL | 8/7/2017 | 1FADP3F25DL136707 |
| FVS-102970203 | ROWAN W | COOK | PAWTUCKET | RI | 8/7/2017 | 1FADP3E25EL145457 |
| FVS-103021620 | RODGER T | OZNOFF | HUNTLEY | IL | 8/7/2017 | 1FADP3F20DL208462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-103110259 | KENNETH | ADAMS | PIKEVILLE | KY | 8/7/2017 | 1FADP3F26EL167515 |
| FVS-103356193 | GEORGE | STENGER | BROOKVILLE | IN | 8/7/2017 | 1FADP3F23DL168863 |
| FVS-104302305 | WILLIAM L | BRAY | CYPRESS | TX | 8/7/2017 | 1FADP3F29DL345559 |
| FVS-104338490 | TERESA M | BAUER | LOUISVILLE | KY | 8/7/2017 | 1FADP3J21DL312742 |
| FVS-104733098 | BELINDA M | WILLIAMS | SAINT LOUIS | MO | 8/7/2017 | 1FADP3K20EL109776 |
| FVS-104799501 | RAY | BERTHIAUME | FT LAUDERDALE | FL | 8/7/2017 | 1FADP3F22FL365977 |
| FVS-105693502 | BHARTAN D | AMIN | SHELBY TWP | MI | 8/7/2017 | 1FADP3J22DL123131 |
| FVS-106276166 | AMY | MITCHELL | LANSING | IL | 8/7/2017 | 1FADP3K23DL223284 |
| FVS-106365991 | FLONNIE L | HIGH-ALLAN | FLORISSANT | MO | 8/7/2017 | 1FADP3K23EL293840 |
| FVS-107061376 | CARL P | GRALA | BORDENTOWN | NJ | 8/7/2017 | 1FADP3K26DL175277 |
| FVS-107935309 | RAHUL | HARISH | FARMINGTN HLS | MI | 8/7/2017 | 1FADP3K2XDL157400 |
| FVS-108103234 | DAWN | NORMAN | CREST HILL | IL | 8/7/2017 | 1FAHP3H25CL404149 |
| FVS-108828344 | DAVID | NAPIER | LEXINGTON | KY | 8/7/2017 | 1FADP3N27FL217955 |
| FVS-109173740 | ESPERANZA S | LEAL | SAN ANTONIO | TX | 8/7/2017 | 1FAHP3E25CL409615 |
| FVS-110092880 | JOSE L | ALLENDE | CHICAGO | IL | 8/7/2017 | 1FAHP3F24CL309357 |
| FVS-110452666 | JILL S | JERABEK | SAINT PAUL | MN | 8/7/2017 | 1FAHP3F27CL304735 |
| FVS-110477928 | LINDA | GONZALES | HOUSTON | TX | 8/7/2017 | 1FAHP3F27CL161138 |
| FVS-110497457 | ANTOINETTE M | MALONEY | EVANSTON | IL | 8/7/2017 | 1FAHP3F27CL427662 |
| FVS-110552458 | VALERIE | WOODS | BELLWOOD | IL | 8/7/2017 | 1FAHP3F28CL353412 |
| FVS-110989236 | CARMELA R | GRECO | BLACKWOOD | NJ | 8/7/2017 | 1FAHP3F2XCL230453 |
| FVS-111406714 | MALCOM | HOWARD | SALYERSVILLE | KY | 8/7/2017 | 1FAHP3H29CL141373 |
| FVS-111432987 | ANTHONY R | JOHNSON | CHICAGO | IL | 8/7/2017 | 1FAHP3H26CL349856 |
| FVS-111498384 | MURRAY S | LEVIN | PRAIRIE VLG | KS | 8/7/2017 | 1FAHP3H29CL336826 |
| FVS-112067255 | NORMA J | HABBEN | THOMSON | IL | 8/7/2017 | 1FAHP3K24CL309641 |
| FVS-112681603 | RACHEL J | SOWERS | OREGON CITY | OR | 8/7/2017 | 1FAHP3K2XCL423563 |
| FVS-112715370 | KELSEY J | ZANCHA | LOVINGTON | IL | 8/7/2017 | 1FAHP3M21CL420970 |
| FVS-112743900 | ROBIN C | ROLLINS | LA PORTE | TX | 8/7/2017 | 1FAHP3M21CL409662 |
| FVS-112858546 | DARRAN D | KELINSKE | AUSTIN | TX | 8/7/2017 | 1FAHP3M24CL402950 |
| FVS-113733585 | JOHN H | KINART | BOLIVAR | MO | 8/7/2017 | 3FADP4AJ2DM177170 |
| FVS-113839405 | ALLEN C | CHRISTIAN | GLENVIEW | IL | 8/7/2017 | 3FADP4AJ4DM118279 |
| FVS-114813949 | ARMANDO | AVALOS | ORLAND HILLS | IL | 8/7/2017 | 3FADP4BJ4BM145915 |
| FVS-114826021 | ANTHONY W | JOHNSON | WHITESVILLE | KY | 8/7/2017 | 3FADP4BJ3DM129790 |
| FVS-115833994 | SHARON | BAKER | COVINGTON | KY | 8/7/2017 | 3FADP4BJXDM193471 |
| FVS-116416459 | RAMESH A | NAVARATNAM | DUBLIN | OH | 8/7/2017 | 3FADP4EJ2BM176186 |
| FVS-116706740 | BRADLEY J | GIESEL | VERONA | WI | 8/7/2017 | 3FADP4EJ4DM153043 |
| FVS-116830751 | CELESTE L | DEJESUS | ELGIN | IL | 8/7/2017 | 3FADP4EJ5FM161025 |
| FVS-117135739 | GREGORY | ATKINS | CHICAGO | IL | 8/7/2017 | 3FADP4EJ8EM226349 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-117396389 | LISA A | BERTSCHINGER | | DUPO | IL | 8/7/2017 | 3FADP4FJ0CM103754 |
| FVS-118216201 | ALARA K | HARPELL | | SAN DIEGO | CA | 8/7/2017 | 1FADP3E29GL362545 |
| FVS-118240188 | MICHELLE D | CAMIRE | | APPLE VALLEY | CA | 8/7/2017 | 1FADP3E29DL277345 |
| FVS-118871110 | KIETH | GRIJALVA | | ALPINE | CA | 8/7/2017 | 1FADP3K2XDL264172 |
| FVS-118927671 | SCOTT A | FORST | | PALM DESERT | CA | 8/7/2017 | 1FADP3K28DL319847 |
| FVS-118993917 | STACY S | MIDDLEBROOK | | ENCINITAS | CA | 8/7/2017 | 1FADP3N29EL341305 |
| FVS-119012600 | EDWIN J | MILLER | ERLINDA MILLER | RIVERSIDE | CA | 8/7/2017 | 1FADP3K29EL230337 |
| FVS-119263777 | DAVID | ZOOK | SARAH ZOOK | TRACY | CA | 8/7/2017 | 1FAHP3F23CL392571 |
| FVS-120041626 | RUTH | GONZALEZ | ANTHONY GONZALEZ | SAN FERNANDO | CA | 8/7/2017 | 3FADP4FJ0CM176817 |
| FVS-120322285 | SHANNA L | MILLIGAN | | PERKIOMENVLLE | PA | 8/7/2017 | 1FADP3F20FL381224 |
| FVS-120338580 | KEVIN S | RICKABAUGH | | ALTOONA | PA | 8/7/2017 | 1FADP3F24EL428446 |
| FVS-120409810 | WILLIAM H | MCCLINTON | | PERKASIE | PA | 8/7/2017 | 1FADP3F28DL120677 |
| FVS-120479958 | DANIEL E | COCCO | | SARVER | PA | 8/7/2017 | 1FADP3J2XDL198482 |
| FVS-120498987 | EDWARD A | TALMADGE | | APOLLO | PA | 8/7/2017 | 1FADP3J25EL449734 |
| FVS-120544458 | JOHNATHAN P | IRVIN | | SLATINGTON | PA | 8/7/2017 | 1FADP3J24DL166837 |
| FVS-120633663 | BARBARA A | CLARK | | BOLIVAR | PA | 8/7/2017 | 1FADP3K29FL201857 |
| FVS-120640899 | DAVID H | BORLAND | | PITTSBURGH | PA | 8/7/2017 | 1FADP3N26EL122124 |
| FVS-120769190 | DOLORES | MARTELLA | | LANSDALE | PA | 8/7/2017 | 1FADP3K27GL232381 |
| FVS-121194507 | MICHELLE D | ECKMAN | | LITITZ | PA | 8/7/2017 | 3FADP4EJ5EM105973 |
| FVS-800000234 | BRANDI | SCHUETRUM | | SCHUYLKILL HAVEN | PA | 8/7/2017 | 1FAHP3F25CL287319 |
| FVS-800000242 | AMANDA | HOPRICH | | SHAVERTOWN | PA | 8/7/2017 | WF0DP3TH5H4119552 |
| FVS-800000315 | BILLY | COOMER | | LOUISVILLE | KY | 8/7/2017 | 1FADP3F9DL130666 |
| FVS-100089607 | KRISTY L | WALL | | TABERG | NY | 8/8/2017 | 1FADP3F21EL418814 |
| FVS-100928064 | JEACO J | HILL | | HAZEL PARK | MI | 8/8/2017 | 1FADP3F20EL116754 |
| FVS-101420404 | MARY M | WILLIAMS | | BERRIEN CTR | MI | 8/8/2017 | 1FADP3E27GL252464 |
| FVS-102824266 | BRAE | RINER | | TAMPA | FL | 8/8/2017 | 1FADP3F28GL261477 |
| FVS-102996636 | ADELINA F | HOLUB | | HOUSTON | TX | 8/8/2017 | 1FADP3F2XEL430119 |
| FVS-103090002 | MICHAEL S | DASAPPAN | | SUCCASUNNA | NJ | 8/8/2017 | 1FADP3F23EL102346 |
| FVS-104152958 | TAMMY | CAUDILL | JOHN SALTIS | LORAIN | OH | 8/8/2017 | 1FADP3F24EL370595 |
| FVS-105054739 | MEGAN K | ZONTEK | | COLUMBIA | MD | 8/8/2017 | 1FADP3F27EL301853 |
| FVS-105486540 | MELODY M | LOVE | AKA MELODY DUPREE | GRANITE CITY | IL | 8/8/2017 | 1FADP3F20EL373347 |
| FVS-106892967 | VINCENT | NASELLI | | SOMERSET | NJ | 8/8/2017 | 1FADP3K26DL103513 |
| FVS-107423464 | APRIL D | PATTERSON | | BRANDON | FL | 8/8/2017 | 1FADP3K28DL121611 |
| FVS-107841754 | RICHARD H | LOCKE | | BELLEVILLE | MI | 8/8/2017 | 1FADP3K29EL429713 |
| FVS-108929710 | CATHERINE A | PADILLA | | BLOOMFLD HLS | MI | 8/8/2017 | 1FADP3N2XEL107612 |
| FVS-109917375 | DAVID W | EMPSON | | SCIO | NY | 8/8/2017 | 1FAHP3F23CL346464 |
| FVS-110531116 | MIA F | STONE | | OREM | UT | 8/8/2017 | 1FAHP3F28CL343074 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-111480213 | GARY M | PATTISON | | CHITTENANGO | NY | 8/8/2017 | 1FAHP3H2XCL310221 |
| FVS-111563569 | LAURA F | STUDEBAKER | GREGORY STUDEBAKER | CAPE CORAL | FL | 8/8/2017 | 1FAHP3J25CL427098 |
| FVS-111619653 | NORMAN H | ALEXANDER | | NEWARK | NJ | 8/8/2017 | 1FAHP3J2XCL103970 |
| FVS-112669409 | SANDRA A | MURDZA | | WESTLAND | MI | 8/8/2017 | 1FAHP3M20CL448856 |
| FVS-112702813 | DONNA | DEWINNE | WAYNE DEWINNE | SAN ANTONIO | TX | 8/8/2017 | 1FAHP3K29CL320523 |
| FVS-115488979 | LINDA | HAMILTON | | BAY MINETTE | AL | 8/8/2017 | 3FADP4BJ7FM144862 |
| FVS-116837187 | DARRYL K | LAWLER | ASHLEY LAWLER AKA IRWIN | LINDENHURST | IL | 8/8/2017 | 3FADP4EJ4CM150156 |
| FVS-117230057 | PEGGY M | ALLEN | RONALD ALLEN | YPSILANTI | MI | 8/8/2017 | 3FADP4EJ9DM207565 |
| FVS-118456067 | CARL B | WHITE | | SYLMAR | CA | 8/8/2017 | 1FADP3F24DL200963 |
| FVS-118480790 | ANDREW W | WRIGHT | | APTOS | CA | 8/8/2017 | 1FADP3F26GL209488 |
| FVS-118495453 | LORI A | HUTCHINSON | | ONTARIO | CA | 8/8/2017 | 1FADP3F25DL313658 |
| FVS-118599941 | DANIEL | GRANO | | COACHELLA | CA | 8/8/2017 | 1FADP3F2XDL325076 |
| FVS-118866540 | RAMON J | RANGEL | | HUNTINGTN BCH | CA | 8/8/2017 | 1FADP3K25DL222203 |
| FVS-118890182 | NESHAWN | STELLMACHER | | SAN DIEGO | CA | 8/8/2017 | 1FADP3K28EL185388 |
| FVS-119310414 | GABINA | SERON | | STOCKTON | CA | 8/8/2017 | 1FAHP3H21CL183875 |
| FVS-119348373 | DOROTHY K | ANGELES | | UPLAND | CA | 8/8/2017 | 1FAHP3K27CL244185 |
| FVS-119434371 | RICHARD S | MCCORMICK | | WILTON | CA | 8/8/2017 | 1FAHP3K24CL429925 |
| FVS-119510561 | CAREY R | WELSH | | BURLINGAME | CA | 8/8/2017 | 1FAHP3N27CL237314 |
| FVS-119863537 | TAMMY M | HUNTELMAN | | LOMITA | CA | 8/8/2017 | 3FADP4CJ7CM221272 |
| FVS-119959739 | THERESA J | STUART | | ALAMEDA | CA | 8/8/2017 | 3FADP4EJ8GM165264 |
| FVS-120074389 | AMY | ALDERSON | | ENCINITAS | CA | 8/8/2017 | 3FADP4EJ7EM206111 |
| FVS-120339900 | LESTER L | EVANS | | DILLSBURG | PA | 8/8/2017 | 1FADP3F24FL214073 |
| FVS-120344920 | DEBRA | FUNK | | UPLAND | PA | 8/8/2017 | 1FADP3F26FL297747 |
| FVS-120524155 | ELIAS J | VALENTINE | | TAMAQUA | PA | 8/8/2017 | 1FADP3F27EL165059 |
| FVS-120973219 | LESLIE M | SCHWARTZ | | LANDENBERG | PA | 8/8/2017 | 3FADP4AJXDM157782 |
| FVS-121024385 | RONALD D | CLARK | | UNIONTOWN | PA | 8/8/2017 | 1FAHP3H21CL328736 |
| FVS-800000331 | ANDREA | WILSON | | OAKLAND | CA | 8/8/2017 | 3FADP4EJ0DM182815 |
| FVS-800001974 | JOHN | JASICA | | CLEVELAND | OH | 8/8/2017 | 1FADP3F2XEL449334 |
| FVS-800002911 | KATHLEEN A | PASTER | MICHAEL PASTER | SALEM | OH | 8/8/2017 | 3FADP4EJ6EM199832 |
| FVS-100078699 | JAMES L | CORSEY | | MALDEN BRIDGE | NY | 8/9/2017 | 1FADP3F2XEL201830 |
| FVS-100207669 | JULIE C | STEWART | | BRUNSWICK | MD | 8/9/2017 | 1FADP3F28DL291333 |
| FVS-100268080 | JACQUELINE M | SUTTON | | LUMPKIN | GA | 8/9/2017 | 1FADP3F21DL135909 |
| FVS-100298567 | SHAMBHU | PUJARI | | MCKINNEY | TX | 8/9/2017 | 1FADP3F21EL130615 |
| FVS-100369464 | JOSEPHINE A | REIDINGER | | MARGATE | FL | 8/9/2017 | 1FADP3E20EL135435 |
| FVS-100419119 | BRITTANY L | PARK | | NATICK | MA | 8/9/2017 | 1FADP3F26EL242956 |
| FVS-100419909 | EDNA M | KNIGHT | | APOPKA | FL | 8/9/2017 | 1FADP3F26EL244223 |
| FVS-100472265 | KATAYOUN | AHMAD VAZIR | | MIAMI BEACH | FL | 8/9/2017 | 1FADP3F22DL136244 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-100524010 | KNAKIA V | NELSON | | DISTRICT HTS | MD | 8/9/2017 | 1FADP3F20EL104605 |
| FVS-100581544 | TIFFINEY Y | SMITH | | DELTONA | FL | 8/9/2017 | 1FADP3F24EL233852 |
| FVS-100638260 | DESTINY L | DUDLEY | | AGAWAM | MA | 8/9/2017 | 1FADP3E27EL172188 |
| FVS-100697160 | TINA A | STROUB | | SWARTZ CREEK | MI | 8/9/2017 | 1FADP3J20DL250962 |
| FVS-100706592 | LAURA C | TYBOR | | LAKELAND | FL | 8/9/2017 | 1FADP3F2XDL241257 |
| FVS-100769730 | WILBERT A | PANTALEON | | CAPE CORAL | FL | 8/9/2017 | 1FADP3J24EL111094 |
| FVS-100789153 | APRIL J | POLLOCK | | ORANGE PARK | FL | 8/9/2017 | 1FADP3F26DL247329 |
| FVS-100816509 | STEPHEN L | TRUSSELL | | BEAUFORT | NC | 8/9/2017 | 1FADP3F26EL251723 |
| FVS-100828280 | ELAINE M | WASHINGTON | | STUART | FL | 8/9/2017 | 1FADP3F20EL447933 |
| FVS-100890610 | SHAWN M | COOPER | | POMPANO BEACH | FL | 8/9/2017 | 1FADP3F27DL253057 |
| FVS-100923798 | EDWARD J | STRAUB | | JESSUP | MD | 8/9/2017 | 1FADP3F21DL168019 |
| FVS-100958796 | CRAIG | KINDEL | | LEVITTOWN | NY | 8/9/2017 | 1FADP3F24DL317183 |
| FVS-101115822 | SUZANNE P | GUILLET | | SEFFNER | FL | 8/9/2017 | 1FADP3F2XEL417189 |
| FVS-101186223 | STEVEN S | YORK | | EVANSTON | IL | 8/9/2017 | 1FADP3F20DL113383 |
| FVS-101200749 | SHARON L | HANSEN | | DUBUQUE | IA | 8/9/2017 | 1FADP3F21EL173772 |
| FVS-101296673 | HALEY R | WELLS | JONATHAN WELLS | CRESTVIEW | FL | 8/9/2017 | 1FADP3F27EL104505 |
| FVS-101304625 | ADAM P | RUSSIN | | DOBBS FERRY | NY | 8/9/2017 | 1FADP3F26EL274337 |
| FVS-101352875 | KYLEE E | FORBES ROBERTS | GARY ROBERTS | PT CHARLOTTE | FL | 8/9/2017 | 1FADP3F26EL127287 |
| FVS-101352883 | SHARON E | CUNNINGHAM | | DAYTONA BEACH | FL | 8/9/2017 | 1FADP3F26EL127290 |
| FVS-101363869 | TERRY L | LOWERY | MIKE LOWERY | SEBRING | FL | 8/9/2017 | 1FADP3F21DL196497 |
| FVS-101436351 | MATTHEW L | LAVOIE | | NORTH READING | MA | 8/9/2017 | 1FADP3F21EL188028 |
| FVS-101444931 | NORMA J | BARCLAY | | RISING SUN | MD | 8/9/2017 | 1FADP3E24EL396888 |
| FVS-101448376 | KENDALL P | MAURO | | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F22DL182754 |
| FVS-101448678 | LISA J | WARNER | | DUNDEE | MI | 8/9/2017 | 1FADP3F22DL183158 |
| FVS-101588313 | KURT M | WILLIAMSON | | GRAND HAVEN | MI | 8/9/2017 | 1FADP3F24DL344867 |
| FVS-101596510 | MICHAEL | SANTISTEVAN | | LAKEWOOD | CO | 8/9/2017 | 1FADP3F25EL161849 |
| FVS-101600275 | WILLIAM | MORGAN | | MONTGOMERY | IL | 8/9/2017 | 1FADP3F25EL169000 |
| FVS-101684070 | DONNA M | GUIOU | | SOUTHBRIDGE | MA | 8/9/2017 | 1FADP3F27DL141455 |
| FVS-101724470 | WILLIAM | CENSABELLA | ANGELA CENSABELLA | WINTER SPGS | FL | 8/9/2017 | 1FADP3F22EL436528 |
| FVS-101724926 | KELLI R | RYAN | | BOWIE | MD | 8/9/2017 | 1FADP3F22EL437064 |
| FVS-101744129 | JERRY L | BRACKNEY | | ATTICA | MI | 8/9/2017 | 1FADP3F28DL123143 |
| FVS-101768664 | EVA T | GOSSMAN | | ROYAL PLM BCH | FL | 8/9/2017 | 1FADP3J2XDL349482 |
| FVS-101817916 | JONATHAN G | LI | | GAINESVILLE | FL | 8/9/2017 | 1FADP3E28DL181349 |
| FVS-101834586 | CHERIE M | MOORE | | WESTLAND | MI | 8/9/2017 | 1FADP3F2XDL144009 |
| FVS-101858850 | SHARREN Y | BISHOP | | BRANFORD | FL | 8/9/2017 | 1FADP3F26EL448066 |
| FVS-101922647 | JACQUELYN M | OAKLEY | | KERHONKSON | NY | 8/9/2017 | 1FADP3F27DL274569 |
| FVS-101928700 | DAVID F | POSTOLL | | ACWORTH | GA | 8/9/2017 | 1FADP3F25DL282542 |

| FVS-101990928 | KEVIN K | BINKLEY | REBECCA BINKLEY | GRAND JCT | CO | 8/9/2017 | 1FADP3J28DL144937 |
|---|---|---|---|---|---|---|---|
| FVS-102133484 | SHANNON J | NIEMIEC | | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F21EL219875 |
| FVS-102138079 | DAUPHINE D | ARNOLD | COURTNEY BUTLER | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F28EL233854 |
| FVS-102302260 | MARINELA | ZIALCITA | | HETTINGER | ND | 8/9/2017 | 1FADP3F29EL110760 |
| FVS-102303410 | DAVID | KING | | MEMPHIS | TN | 8/9/2017 | 1FADP3F29EL115103 |
| FVS-102303533 | KATHRYN L | COUCH | | FAIRMOUNT | GA | 8/9/2017 | 1FADP3F29EL115361 |
| FVS-102321396 | PAUL F | GIBB | | LITCHFIELD | CT | 8/9/2017 | 1FADP3F25EL188971 |
| FVS-102345694 | SUSAN P | BISSET | | PALM BAY | FL | 8/9/2017 | 1FADP3F28DL129752 |
| FVS-102400024 | ASHLEY | COUGHLIN | | ATHENS | AL | 8/9/2017 | 1FADP3E25DL129502 |
| FVS-102481989 | KIMBERLY J | LARIMORE | | RIDGELY | MD | 8/9/2017 | 1FADP3F26DL288902 |
| FVS-102517509 | DENIS R | PELLETIER | | GRANBY | MA | 8/9/2017 | 1FADP3F29DL329944 |
| FVS-102538905 | RICHARD K | REMBERT | | GAINESVILLE | FL | 8/9/2017 | 1FADP3F24EL298216 |
| FVS-102646481 | JOHN G | REDDERSON | | LARGO | FL | 8/9/2017 | 1FADP3F25DL302465 |
| FVS-102676020 | VALERIE | ROBINSON | | BLOOMFIELD | CT | 8/9/2017 | 1FADP3F22DL236182 |
| FVS-102704988 | PATRICIA A | GRAHAM | | BRADENTON | FL | 8/9/2017 | 1FADP3F27DL167926 |
| FVS-102849277 | JUANETTA | GARCIA | | HGHLNDS RANCH | CO | 8/9/2017 | 1FADP3F27EL131087 |
| FVS-102851050 | DIANA L | MAUSHARDT | | DUNDALK | MD | 8/9/2017 | 1FADP3F27EL135799 |
| FVS-102857652 | SHERRI D | SLOVER | BART SLOVER | PORT ORANGE | FL | 8/9/2017 | 1FADP3F28EL448098 |
| FVS-102939551 | OSCAR | AGUIRRE | | POMPANO BEACH | FL | 8/9/2017 | 1FADP3F29EL393516 |
| FVS-102949921 | MICHAEL G | COHEN | | FORT MYERS | FL | 8/9/2017 | 1FADP3F25EL403507 |
| FVS-102976252 | TERRANCE D | MURNANE | | OMAHA | NE | 8/9/2017 | 1FADP3J26EL149314 |
| FVS-103024301 | DARIUS T | ARTHUR | | POMPANO BEACH | FL | 8/9/2017 | 1FADP3F20DL211894 |
| FVS-103098097 | JAYNE L | MILLMAN | | BOCA RATON | FL | 8/9/2017 | 1FADP3F23DL161587 |
| FVS-103109323 | ROSANNA M | GAGLIARDO | | NORTH PORT | FL | 8/9/2017 | 1FADP3F26EL166073 |
| FVS-103124624 | TAMMIE L | KINSEY | | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F22EL216225 |
| FVS-103124764 | JULIA C | GOMES | | LAKELAND | FL | 8/9/2017 | 1FADP3F22EL216340 |
| FVS-103224777 | LOTHAR | KRAUS | | GWYNN OAK | MD | 8/9/2017 | 1FADP3F20DL224614 |
| FVS-103232761 | TAKITA N | THOMAS | | MAITLAND | FL | 8/9/2017 | 1FADP3F20EL239115 |
| FVS-103296565 | JOHN S | MARTIN | | CASSELBERRY | FL | 8/9/2017 | 1FADP3E22DL181430 |
| FVS-103407464 | JESSICA L | HOPKINS | | ELLENTON | FL | 8/9/2017 | 1FADP3F22DL265410 |
| FVS-103467149 | AMANDA K | PHILLIPS | | NORTH MIAMI BEACH | FL | 8/9/2017 | 1FADP3F25DL161672 |
| FVS-103572643 | DANA A | SHEARER | MICHAEL SHEARER | APOLLO BEACH | FL | 8/9/2017 | 1FADP3J26DL259987 |
| FVS-103576754 | ROBERT E | PONDER SR | | ELLIJAY | GA | 8/9/2017 | 1FADP3K20EL103153 |
| FVS-103581642 | JAMIE L | SPRING | | CARBONDALE | CO | 8/9/2017 | 1FADP3E29DL189069 |
| FVS-103680357 | RONALD D | FERGUSON | | CORTEZ | CO | 8/9/2017 | 1FADP3F26DL177380 |
| FVS-103691812 | TOMAS H | SUXSTORF | | S MILWAUKEE | WI | 8/9/2017 | 1FADP3F26FL247401 |
| FVS-103701575 | PAUL A | ULRICH | | SYLVA | NC | 8/9/2017 | 1FADP3F25EL426690 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-103737561 | KARL F | KOVACS JR | | HUNTINGTN STA | NY | 8/9/2017 | 1FADP3J20DL293990 |
| FVS-103893164 | DIANE M | THIBAULT | | ROCHESTER | NY | 8/9/2017 | 1FADP3F29DL275903 |
| FVS-104088222 | DAMON A | MITCHELL JR | | SOUTHFIELD | MI | 8/9/2017 | 1FADP3F28DL270644 |
| FVS-104097434 | TERESA L | WILES | | MIDDLEBURG | FL | 8/9/2017 | 1FADP3F24EL153130 |
| FVS-104121939 | ALAN R | CLELAND | | BONITA SPGS | FL | 8/9/2017 | 1FADP3F29EL260772 |
| FVS-104256338 | JOYCE E | WILLIAMS | | ST PETERSBURG | FL | 8/9/2017 | 1FADP3F28EL257930 |
| FVS-104271345 | SCOTT W | BURR | | SAN TAN VLY | AZ | 8/9/2017 | 1FADP3J24DL111062 |
| FVS-104345756 | ANDREW T | MUSEN | | GLEN ALLEN | VA | 8/9/2017 | 1FADP3F27EL159472 |
| FVS-104398167 | MARY A | WILLETTE-DADY | | DENVER | CO | 8/9/2017 | 1FADP3F26EL349439 |
| FVS-104503718 | PATRICIA M | RITNER | | VENICE | FL | 8/9/2017 | 1FADP3K20DL142534 |
| FVS-104542381 | LINDA M | BIVENS | | TAMPA | FL | 8/9/2017 | 1FADP3F25EL255813 |
| FVS-104550392 | MICHAEL D | SIMONYI | | PHOENIX | AZ | 8/9/2017 | 1FADP3F26DL335460 |
| FVS-104737492 | SANDRA L | BROWN | | MIAMI GARDENS | FL | 8/9/2017 | 1FADP3F28DL178417 |
| FVS-104756330 | WILLIAM J | THURLOW | DAWN THURLOW | PUNTA GORDA | FL | 8/9/2017 | 1FADP3F2XDL265400 |
| FVS-104756365 | ANNA L | DODSON | | ORLANDO | FL | 8/9/2017 | 1FADP3F2XDL265431 |
| FVS-104757973 | ALTON P | ANDERSON | | AURORA | CO | 8/9/2017 | 1FADP3F2XDL267406 |
| FVS-104773901 | KELLY | LEWIS | | LOVELAND | CO | 8/9/2017 | 1FADP3F26EL209438 |
| FVS-104784563 | MARI A | LENEAIR | | INKSTER | MI | 8/9/2017 | 1FADP3J27DL383766 |
| FVS-104863951 | VICTORIA K | MARTINEZ | | MONTROSE | CO | 8/9/2017 | 1FADP3J21EL299878 |
| FVS-104904267 | CORRY A | BROADBENT | | JEFFERSON | MD | 8/9/2017 | 1FADP3F27EL180919 |
| FVS-104971134 | ILENE D | ZALEWSKI | | FORT MYERS | FL | 8/9/2017 | 1FADP3F29EL216349 |
| FVS-105129712 | DONNA M | COBB | | HOLDEN | MA | 8/9/2017 | 1FADP3F21DL367846 |
| FVS-105147494 | MARY | DENSON | | GULF BREEZE | FL | 8/9/2017 | 1FADP3F28EL186440 |
| FVS-105155098 | KIMBERLY A | MORRIS | | BALTIMORE | MD | 8/9/2017 | 1FADP3J29DL254315 |
| FVS-105155128 | CHAD D | NIESWENDER | | JACKSON | MI | 8/9/2017 | 1FADP3J29DL254430 |
| FVS-105279803 | BRITTANY M | COBB | | GAINESVILLE | FL | 8/9/2017 | 1FADP3F26EL387706 |
| FVS-105377848 | CHASTITY N | SANCHEZ | | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F26DL355093 |
| FVS-105447005 | WALTER O | WEBER | | CRAIGSVILLE | VA | 8/9/2017 | 1FADP3F27FL346079 |
| FVS-105486710 | CHAD W | SLATER | | ENGLEWOOD | CO | 8/9/2017 | 1FADP3F20EL373607 |
| FVS-105531367 | VERA P | KILDUFF | | WARWICK | RI | 8/9/2017 | 1FADP3F29EL358636 |
| FVS-105615722 | SHERRI Y | MATTHEWS | | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F20DL349287 |
| FVS-105643670 | SHANNON L | REBOLT | | DOVER | OH | 8/9/2017 | 1FADP3F27GL390519 |
| FVS-105692107 | RUSSELL L | THIELMANN | | VERO BEACH | FL | 8/9/2017 | 1FADP3J22DL104532 |
| FVS-105701459 | THADDEUS L | EDWARDS | | ORANGE PARK | FL | 8/9/2017 | 1FADP3J22DL104720 |
| FVS-105957860 | HAROLD G | MIDDLETON | | MASTIC BEACH | NY | 8/9/2017 | 1FADP3K21EL366414 |
| FVS-106007670 | ROBERT I | WALKER | | CLEARWATER | FL | 8/9/2017 | 1FADP3K21EL324437 |
| FVS-106071971 | HURTZ | DOLCE | | SUNRISE | FL | 8/9/2017 | 1FADP3K22DL278115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-106098691 | DAVID G | ROE | | LAMAR | MO | 8/9/2017 | 1FADP3K21DL352172 |
| FVS-106102494 | TIFFANY | DAVIS | | OMAHA | NE | 8/9/2017 | 1FADP3K22DL248192 |
| FVS-106125761 | SALLIE W | ANDERSON | | STARKE | FL | 8/9/2017 | 1FADP3K22DL217654 |
| FVS-106157604 | MATTHEW E | HARRIS | | ALTAMONTE SPG | FL | 8/9/2017 | 1FADP3K22EL324429 |
| FVS-106276352 | RICHARD T | HALLBERG | | OCOEE | FL | 8/9/2017 | 1FADP3K23DL224046 |
| FVS-106297538 | LOWELL D | OLSON | | HOMESTEAD | FL | 8/9/2017 | 1FADP3K22DL305863 |
| FVS-106304992 | IVY A | FINKENSTADT | DAN FINKENSTADT | HYATTSVILLE | MD | 8/9/2017 | 1FADP3K22EL227814 |
| FVS-106337726 | PATRICIA A | MILLS | | TITUSVILLE | FL | 8/9/2017 | 1FADP3K23DL369765 |
| FVS-106395459 | DONALD | CARVALHO | SANDRA CARVALHO | ORMOND BEACH | FL | 8/9/2017 | 1FADP3K22FL345721 |
| FVS-106505289 | STEPHEN M | GOFF | | PRNC FREDERCK | MD | 8/9/2017 | 1FADP3K24DL199142 |
| FVS-106508512 | KATELYN A | PATTERSON | | WESTMINSTER | MD | 8/9/2017 | 1FADP3K24DL146585 |
| FVS-106509608 | JUANITA G | KIMBLE | | THREE RIVERS | MI | 8/9/2017 | 1FADP3K24DL150832 |
| FVS-106512382 | HEATHER A | RHINE | JASON RHINE | GRAND JCT | CO | 8/9/2017 | 1FADP3K23DL267964 |
| FVS-106528360 | RUBYS N | TORRES ROSADO | | ORLANDO | FL | 8/9/2017 | 1FADP3K23EL353633 |
| FVS-106531026 | MIRIELA C | GIOVANNI | | TAMPA | FL | 8/9/2017 | 1FADP3K23EL368391 |
| FVS-106657119 | SCOTT M | KINGSLEY | | BONAIRE | GA | 8/9/2017 | 1FADP3K24DL254866 |
| FVS-106749676 | LISA A | WEANT | | SABILLASVILLE | MD | 8/9/2017 | 1FADP3K25DL306019 |
| FVS-106794019 | BIANCA D | PREVALUS | | WEST PALM BCH | FL | 8/9/2017 | 1FADP3K25DL250910 |
| FVS-106849999 | DANIEL L | GORDON | | LONACONING | MD | 8/9/2017 | 1FADP3K25EL335621 |
| FVS-106897209 | PAMELA S | BAKER | | TAMPA | FL | 8/9/2017 | 1FADP3K25EL104055 |
| FVS-106926616 | SHEILA L | PARHAM | | ALBANY | GA | 8/9/2017 | 1FADP3K25DL175044 |
| FVS-107037513 | SHELLEY A | SNELL | | STUART | FL | 8/9/2017 | 1FADP3K26EL119258 |
| FVS-107177706 | ADAM K | RISHER | | STERLING | VA | 8/9/2017 | 1FADP3K26EL202592 |
| FVS-107249707 | LAURIE | SWEETING | | DUNCAN | OK | 8/9/2017 | 1FADP3K27DL334260 |
| FVS-107331934 | WING F | LAM | | IRVING | TX | 8/9/2017 | 1FADP3K27GL244823 |
| FVS-107332825 | VICTORIA M | SMITH | | BRADENTON | FL | 8/9/2017 | 1FADP3K27EL397361 |
| FVS-107384043 | GINA | ROSENBAUM | | ORLEANS | IN | 8/9/2017 | 1FADP3K28DL182795 |
| FVS-107398931 | BART | RANGER | | CASTLE ROCK | CO | 8/9/2017 | 1FADP3K27EL161826 |
| FVS-107516730 | CHRIS | SCAGLIOTTI | | GALIVANTS FRY | SC | 8/9/2017 | 1FADP3K28EL367320 |
| FVS-107560550 | GARY M | CUMMINGS | | GRAND ISLAND | FL | 8/9/2017 | 1FADP3K28DL217545 |
| FVS-107583232 | JEANNE M | ROBINSON | | FERNANDINA | FL | 8/9/2017 | 1FADP3K29DL121553 |
| FVS-107596318 | BRIAN | KEHE | | EVERGREEN | CO | 8/9/2017 | 1FADP3K28DL200714 |
| FVS-107611279 | RICHARD D | SKLEPKO | | TAMPA | FL | 8/9/2017 | 1FADP3K29DL302927 |
| FVS-107617226 | DANIEL L | PHILLIPS | LEILA PHILLIPS | LAWTEY | FL | 8/9/2017 | 1FADP3K29DL275244 |
| FVS-107634864 | IRIS L | UMANA | | JESSUP | MD | 8/9/2017 | 1FADP3K29DL258265 |
| FVS-107668866 | MARK R | MODZELEWSKI | | DIX HILLS | NY | 8/9/2017 | 1FADP3K29DL240073 |
| FVS-107673916 | PATRICIA J | RUBIN | | FOREST HILL | MD | 8/9/2017 | 1FADP3K29EL201663 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-107697009 | NICOLE J | FORBERG | | OAK FOREST | IL | 8/9/2017 | 1FADP3K29EL332480 |
| FVS-107704269 | DANIEL | MARTINEZ | | TAMPA | FL | 8/9/2017 | 1FADP3K29EL337405 |
| FVS-107705850 | SAMETTA | ADAMS | | HOMESTEAD | FL | 8/9/2017 | 1FADP3K29EL135440 |
| FVS-107722453 | SONYA A | CAMERON | | ST PETERSBURG | FL | 8/9/2017 | 1FADP3K29EL325612 |
| FVS-107741881 | ARLENE D | HARMAN | | FLORENCE | AZ | 8/9/2017 | 1FADP3K29EL118623 |
| FVS-107745127 | SHAWN F | NEEDHAM | | BUNNELL | FL | 8/9/2017 | 1FADP3K29FL292208 |
| FVS-107764520 | CHRISTENSE N | NEWTON PATRICK | PATRICK AND ANN NEWTON | LONGMONT | CO | 8/9/2017 | 1FADP3K29DL176309 |
| FVS-107933276 | DANIEL J | OBOYLE | | PANAMA CITY | FL | 8/9/2017 | 1FADP3K2XDL149538 |
| FVS-107980592 | SAMANTHA A | BALLS | | SARASOTA | FL | 8/9/2017 | 1FADP3K2XEL244229 |
| FVS-108086020 | JESSICA P | RENO | | ST PETERSBURG | FL | 8/9/2017 | 1FAHP3H24CL473348 |
| FVS-108596125 | GEORGE | ROSATI | | TRINITY | FL | 8/9/2017 | 1FADP3N21EL342125 |
| FVS-108846164 | CECIL E | WONDRASH JR | | EAST BERNARD | TX | 8/9/2017 | 1FADP3N27EL422237 |
| FVS-108846563 | MONICA M | GREGERSON | | LITTLETON | CO | 8/9/2017 | 1FADP3N27EL423114 |
| FVS-108947920 | JOHN S | CANNON | | PLYMOUTH | MI | 8/9/2017 | 1FADP3N28EL258934 |
| FVS-109115074 | SAMUEL C | ARNOLD | | DENVER | CO | 8/9/2017 | 1FADP3N29EL156042 |
| FVS-109229908 | JESSICA N | CHURCHVILLE | | PT CHARLOTTE | FL | 8/9/2017 | 1FAHP3E22CL308645 |
| FVS-109248546 | JENNIE P | FITZGERALD | | BALTIMORE | MD | 8/9/2017 | 1FAHP3E2XCL285583 |
| FVS-109491297 | CAROLINE V | GRUENHAGEN | | CHANDLER | AZ | 8/9/2017 | 1FAHP3F21CL285213 |
| FVS-109531396 | ANNIE F | JONES | | LAKE CITY | FL | 8/9/2017 | 1FAHP3F21CL444540 |
| FVS-109594215 | TRICIA L | ALBRIGHT | | HAGERSTOWN | MD | 8/9/2017 | 1FAHP3F21CL384503 |
| FVS-109630793 | AMBER | KLEIN | | DENVER | CO | 8/9/2017 | 1FAHP3F21CL370326 |
| FVS-109639243 | MYRON A | TURNBULL JR | | MIDDLEBORO | MA | 8/9/2017 | 1FAHP3F22CL281381 |
| FVS-109677196 | PAUL L | BONANNO | | ORMOND BEACH | FL | 8/9/2017 | 1FAHP3F22CL115247 |
| FVS-109750152 | ELIZABETH A | HANCOCK | TROY HANCOCK | PUNTA GORDA | FL | 8/9/2017 | 1FAHP3F21CL470961 |
| FVS-109813910 | JUDITH L | LAWRENCE | | HIGHLAND | IL | 8/9/2017 | 1FAHP3F23CL412821 |
| FVS-109820223 | LAMONT C | JONES | | DETROIT | MI | 8/9/2017 | 1FAHP3F23CL104709 |
| FVS-109858670 | WILLIAM M | HALL IV | | APOPKA | FL | 8/9/2017 | 1FAHP3F22CL473366 |
| FVS-109889088 | CARRIE L | RICHNO | | PARIS | IL | 8/9/2017 | 1FAHP3F24CL173649 |
| FVS-109894839 | ELAINE M | MOSES | RANDY MOSES | SUMTERVILLE | FL | 8/9/2017 | 1FAHP3F22CL460536 |
| FVS-109984552 | KAMI S | REINECKE | | GREEN CV SPGS | FL | 8/9/2017 | 1FAHP3F24CL420295 |
| FVS-110025032 | DAVID C | HORNE | TERRY L HORNE | MARSHALL | MI | 8/9/2017 | 1FAHP3F24CL347168 |
| FVS-110169972 | FRANKLIN C | BELARMINO | | MIDDLEBURG | FL | 8/9/2017 | 1FAHP3F26CL138370 |
| FVS-110173830 | MANUEL | PRIETO | | KINGWOOD | TX | 8/9/2017 | 1FAHP3F26CL148476 |
| FVS-110306589 | OTILIO | MILLAN III | | AMSTERDAM | NY | 8/9/2017 | 1FAHP3F26CL317864 |
| FVS-110328639 | ROBERT G | WEILER | | PARMA | MI | 8/9/2017 | 1FAHP3F26CL475797 |
| FVS-110331109 | MARTHA I | GRAGG | | GRAND BLANC | MI | 8/9/2017 | 1FAHP3F26CL168422 |
| FVS-110385551 | MANDI L | DETTMERING | | CAPE CORAL | FL | 8/9/2017 | 1FAHP3F27CL346340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-110430662 | ELDA L | FUENTES | | DENVER | CO | 8/9/2017 | 1FAHP3F26CL422694 |
| FVS-110450108 | KEVIN G | BINZEN | | PLAINFIELD | IL | 8/9/2017 | 1FAHP3F27CL299293 |
| FVS-110539427 | WENDY C | ODHAM | | CALLAHAN | FL | 8/9/2017 | 1FAHP3F28CL318742 |
| FVS-110668049 | PETER J | CORSINO | | WAPPINGERS FL | NY | 8/9/2017 | 1FAHP3F28CL269932 |
| FVS-110732030 | TYLER R | DOIN | KERRI DOIN | INLET BEACH | FL | 8/9/2017 | 1FAHP3F29CL444947 |
| FVS-110750101 | DALE | GLASS | | CHICKASHA | OK | 8/9/2017 | 1FAHP3F28CL371022 |
| FVS-110821165 | LINDA M | ABBOTT | | O FALLON | IL | 8/9/2017 | 1FAHP3F29CL391828 |
| FVS-110840151 | MARYANN | CAMARILLO | | PUEBLO | CO | 8/9/2017 | 1FAHP3F2XCL332559 |
| FVS-110892836 | GLORIA A | MARKIEWICZ | | VENICE | FL | 8/9/2017 | 1FAHP3F29CL353015 |
| FVS-110932463 | SHILOH | BELTRAN | | DURANGO | CO | 8/9/2017 | 1FAHP3H20CL262857 |
| FVS-111041023 | JOHN A | KRECEK | | OMAHA | NE | 8/9/2017 | 1FAHP3H20CL141827 |
| FVS-111052785 | ANNETTE L | JOHNSON | | DAYTONA BEACH | FL | 8/9/2017 | 1FAHP3H20CL424227 |
| FVS-111070201 | PAULA M | HARPER | | MARQUETTE HTS | IL | 8/9/2017 | 1FAHP3H2XCL474121 |
| FVS-111097339 | FELIX L | FIGUERUELO | | CALIFORNIA | MD | 8/9/2017 | 1FAHP3H23CL135343 |
| FVS-111145201 | CHRISTINA M | BERTRAND | | ORANGE CITY | FL | 8/9/2017 | 1FAHP3H23CL430362 |
| FVS-111212421 | CHESTER J | NOPLIS | | JACKSONVILLE | FL | 8/9/2017 | 1FAHP3H23CL293097 |
| FVS-111242576 | JEFFREY L | MULLINS | LISA MULLINS | MOUNT AIRY | MD | 8/9/2017 | 1FAHP3H23CL232641 |
| FVS-111244684 | DIANA M | MOLES | | HUNTLEY | IL | 8/9/2017 | 1FAHP3H23CL248421 |
| FVS-111245044 | AMANDA L | FORD | | SANFORD | FL | 8/9/2017 | 1FAHP3H23CL251576 |
| FVS-111300940 | MICHAEL | STAGGS | | HENRYVILLE | IN | 8/9/2017 | 1FAHP3H27CL172430 |
| FVS-111338085 | EVELYN C | POWELL | | GAITHERSBURG | MD | 8/9/2017 | 1FAHP3H26CL444966 |
| FVS-111359902 | TAYLOR J | HANSEN | WAYNE HANSEN | PENDER | NE | 8/9/2017 | 1FAHP3H28CL313389 |
| FVS-111419948 | ANTHONY J | LAPINSKY | | PLEASANT VLY | NY | 8/9/2017 | 1FAHP3H29CL171795 |
| FVS-111449987 | ROBIN M | HORN | | DESTIN | FL | 8/9/2017 | 1FAHP3H28CL161954 |
| FVS-111458781 | WILLIAM A | REYNOLDS | | LEES SUMMIT | MO | 8/9/2017 | 1FAHP3H28CL466855 |
| FVS-111467896 | DWAYNE L | JENKINS | | PUEBLO WEST | CO | 8/9/2017 | 1FAHP3H26CL333771 |
| FVS-111492211 | ZACHARY K | DESOURDY | | HUDSON FALLS | NY | 8/9/2017 | 1FAHP3H28CL426078 |
| FVS-111506115 | ADAM P | RUSSIN | | DOBBS FERRY | NY | 8/9/2017 | 1FAHP3H2XCL209485 |
| FVS-111561116 | TANYA L | HARGROVE | | GRAND JCT | CO | 8/9/2017 | 1FAHP3H28CL373432 |
| FVS-111563860 | JEFFREY A | COLLIER | | JACKSONVILLE | FL | 8/9/2017 | 1FAHP3J25CL433452 |
| FVS-111618622 | VALARIE A | CHMIELORZ | | EAST FALMOUTH | MA | 8/9/2017 | 1FAHP3J29CL460038 |
| FVS-111662885 | SHANNON E | RASLEY | | APOPKA | FL | 8/9/2017 | 1FAHP3H2XCL397568 |
| FVS-111673437 | NEVA | LINDER | | ALEXANDRIA | IN | 8/9/2017 | 1FAHP3J23CL475019 |
| FVS-111682975 | RAFAEL | CORREA | | CLERMONT | FL | 8/9/2017 | 1FAHP3J29CL182757 |
| FVS-111753597 | AIDA N | WALKER | | PORT ST LUCIE | FL | 8/9/2017 | 1FAHP3K21CL298484 |
| FVS-111759927 | KELLY E | BROWN | | RAWLINGS | MD | 8/9/2017 | 1FAHP3J27CL480191 |
| FVS-111852480 | ROBERT | VIGIL | | PUEBLO | CO | 8/9/2017 | 1FAHP3K20CL343799 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-111876532 | JAMES E | WALLEN | | DALLAS | GA | 8/9/2017 | 1FAHP3K22CL327619 |
| FVS-111898137 | STEPHEN | LIMA | | ORLANDO | FL | 8/9/2017 | 1FAHP3K23CL151342 |
| FVS-111944813 | JEREMY R | GILLESPIE | | DALLAS | GA | 8/9/2017 | 1FAHP3K21CL369733 |
| FVS-111964199 | RUSSELL E | BEASLEY JR | | LADY LAKE | FL | 8/9/2017 | 1FAHP3K22CL462695 |
| FVS-111999766 | SHANNON L | REBOLT | | DOVER | OH | 8/9/2017 | 1FAHP3K24CL139247 |
| FVS-112044239 | FREDRICK A | DANIELL | | VILLA RICA | GA | 8/9/2017 | 1FAHP3K22CL419927 |
| FVS-112098150 | MARK I | HOLZWORDT | | SAN ANTONIO | FL | 8/9/2017 | 1FAHP3K23CL461796 |
| FVS-112139248 | TAJ | YELTON ERIKIO | | ERIE | CO | 8/9/2017 | 1FAHP3K25CL347606 |
| FVS-112223290 | ANTHONY J | BASS | | STOCKBRIDGE | GA | 8/9/2017 | 1FAHP3K24CL230745 |
| FVS-112242960 | LISA M | LUTZ | | DEBARY | FL | 8/9/2017 | 1FAHP3K26CL395311 |
| FVS-112321011 | JERRY L | BELTZ | | GRAND RAPIDS | MI | 8/9/2017 | 1FAHP3K27CL436691 |
| FVS-112323588 | MOIRA S | OLSON | LUKE OLSON | CLEARWATER | FL | 8/9/2017 | 1FAHP3K25CL473514 |
| FVS-112324681 | FRANK C | CAPOLUPO | | TOMKINS COVE | NY | 8/9/2017 | 1FAHP3K26CL318245 |
| FVS-112331173 | THEODORE | KILDAL | | HUDSON | CO | 8/9/2017 | 1FAHP3K26CL294849 |
| FVS-112385370 | PAMELA G | WILSON | | WINDSOR MILL | MD | 8/9/2017 | 1FAHP3K27CL145902 |
| FVS-112638201 | MATTHEW A | TOBEY | | CANTON | MI | 8/9/2017 | 1FAHP3K2XCL233276 |
| FVS-112742815 | EDWARD J | FERENZ III | | TRUMBULL | CT | 8/9/2017 | 1FAHP3M21CL401013 |
| FVS-112750389 | MONICA J | ROMAN | | JACKSONVILLE | FL | 8/9/2017 | 1FAHP3M22CL436949 |
| FVS-112772200 | LAVONNE M | BUSH | | GIBSONTON | FL | 8/9/2017 | 1FAHP3M21CL365825 |
| FVS-112777198 | KARINA | CARBONI | | ORLANDO | FL | 8/9/2017 | 1FAHP3M22CL360620 |
| FVS-112803407 | EDWIN K | BRIDGES | | CALHOUN | GA | 8/9/2017 | 1FAHP3M21CL318245 |
| FVS-112828434 | MICHAEL P | MONROE | | SILVER SPGS | FL | 8/9/2017 | 1FAHP3M20CL249516 |
| FVS-112867570 | MARILYN E | CAMPBELL BAKAN | | TALLAHASSEE | FL | 8/9/2017 | 1FAHP3M24CL331698 |
| FVS-112891780 | ANDREW D | RATHBUN | | HASLETT | MI | 8/9/2017 | 1FAHP3M23CL300488 |
| FVS-112918530 | ROBBIE J | STEPHAN | | MIDDLETOWN | MD | 8/9/2017 | 1FAHP3M26CL328172 |
| FVS-112970621 | JESSICA M | BENAK | | OMAHA | NE | 8/9/2017 | 1FAHP3M27CL221891 |
| FVS-112971610 | DANIEL E | MACKIN | | HOBE SOUND | FL | 8/9/2017 | 1FAHP3M27CL232096 |
| FVS-113003226 | WILLIAM A | HUBBARD | | HOLIDAY | FL | 8/9/2017 | 1FAHP3M28CL232009 |
| FVS-113005571 | ROCHELLE K | GREEN | | WASHINGTON | DC | 8/9/2017 | 1FAHP3M28CL251546 |
| FVS-113082053 | NANCY M | TRACEY | | PUEBLO | CO | 8/9/2017 | 1FAHP3M24CL454174 |
| FVS-113115300 | LINDA K | CHAVOUS | | ORANGE CITY | FL | 8/9/2017 | 1FAHP3M2XCL201019 |
| FVS-113121261 | SINDY E | ALLEN | | TAMPA | FL | 8/9/2017 | 1FAHP3M25CL384894 |
| FVS-113243014 | OLIVIA A | WILLIAMS | | FREDERICK | MD | 8/9/2017 | 1FAHP3N21CL433734 |
| FVS-113292457 | JOHN M | TAYLOR | | LONGWOOD | FL | 8/9/2017 | 1FAHP3N24CL231891 |
| FVS-113295766 | KENNETH J | KULZAK | | PT CHARLOTTE | FL | 8/9/2017 | 1FAHP3N27CL341995 |
| FVS-113319096 | MELISSA | KIPP | | MORRISON | CO | 8/9/2017 | 1FAHP3N29CL467176 |
| FVS-113346310 | LOUIS J | POLETTI | | AURORA | CO | 8/9/2017 | 1FAHP3N29CL476816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-113349580 | ANDREW H | WHITE | | NORWICH | CT | 8/9/2017 | 1FAHP3N29CL187273 |
| FVS-113383762 | JARED M | OSSWALD | | TITUSVILLE | FL | 8/9/2017 | 1FAHP3N26CL218883 |
| FVS-113439156 | BRUCE E | DUTTON | CHRISTY DUTTON | DOUGLASVILLE | GA | 8/9/2017 | 1FAHP3N28CL389859 |
| FVS-113575750 | MARGARET | REISTER | | VALPARAISO | IN | 8/9/2017 | 1FAHP3N2XCL315522 |
| FVS-113733135 | BARBARA J | FUGATE | | PALM BAY | FL | 8/9/2017 | 3FADP4AJ2DM175077 |
| FVS-114257957 | JAMES N | MCGINNIS | | WINDER | GA | 8/9/2017 | 3FADP4BJ1CM156145 |
| FVS-114358451 | JOSEPH F | KILDUFF III | | WARWICK | RI | 8/9/2017 | 3FADP4BJ1BM169542 |
| FVS-114657742 | JOHN M | FERRECCHIA | | CLERMONT | FL | 8/9/2017 | 3FADP4BJ3DM213866 |
| FVS-114967873 | TEISHA R | MUCHISON | | WAYCROSS | GA | 8/9/2017 | 3FADP4BJ5DM131816 |
| FVS-115042407 | GERALD M | SCHWARTZ | | MILWAUKEE | WI | 8/9/2017 | 3FADP4BJ4DM214041 |
| FVS-115274391 | STEVEN | STERNBERGER | | FORT WAYNE | IN | 8/9/2017 | 3FADP4BJ6CM176326 |
| FVS-115674128 | THERESA R | RUSSO | | NEW WINDSOR | NY | 8/9/2017 | 3FADP4BJ8EM144786 |
| FVS-117325163 | JESUS R | PUENTE | | BOCA RATON | FL | 8/9/2017 | 3FADP4EJ8DM213762 |
| FVS-117656046 | COURTNEY E | ROHMAN | | EAST PEORIA | IL | 8/9/2017 | 3FADP4FJ3CM126543 |
| FVS-117705705 | ROSETTA | ALEXANDER | | SUMMERVILLE | SC | 8/9/2017 | 3FADP4FJ5BM101500 |
| FVS-118219111 | JASON F | GILLUM | | SANGER | CA | 8/9/2017 | 1FADP3E2XEL321709 |
| FVS-118647210 | DAVID | PERRY | | DISCOVERY BAY | CA | 8/9/2017 | 1FADP3J27DL353487 |
| FVS-118704630 | TIMOTHY C | FINCH | | CHATSWORTH | CA | 8/9/2017 | 3FADP3K25DL190319 |
| FVS-118852604 | KELLY | RIGG | | TUCSON | AZ | 8/9/2017 | 1FADP3K2XEL176269 |
| FVS-118931423 | JOSEPH | GIBBS | | APTOS | CA | 8/9/2017 | 1FADP3N21DL374734 |
| FVS-119052334 | STELLA S | HONG | | GARDENA | CA | 8/9/2017 | 1FADP3N27DL335565 |
| FVS-119147491 | SCOTT | WANKE | | PHOENIX | AZ | 8/9/2017 | 1FAHP3F25CL356204 |
| FVS-119193426 | HOLLY | RAMIREZ | | SANTA CLARITA | CA | 8/9/2017 | 1FAHP3F29CL262701 |
| FVS-119214008 | JOY K | BLUSTIN | | NORTHRIDGE | CA | 8/9/2017 | 1FAHP3F28CL371375 |
| FVS-119229455 | BOBBY L | LAWSON | | BAKERSFIELD | CA | 8/9/2017 | 1FAHP3F23CL452512 |
| FVS-119239400 | DAVID L | ARCHIBALD | BERNADETTE R ARCHIBALD | RIVERSIDE | CA | 8/9/2017 | 1FAHP3F28CL155168 |
| FVS-119425971 | JOVANNA M | SOLIS | | CANOGA PARK | CA | 8/9/2017 | 1FAHP3K20CL130710 |
| FVS-119455323 | QUYEN | NGUYEN | | SUNNYVALE | CA | 8/9/2017 | 1FAHP3J22CL356555 |
| FVS-119676486 | SHALA L | OKEEFE | | SAN CLEMENTE | CA | 8/9/2017 | 3FADP4BJ1BM102505 |
| FVS-119827662 | JAMES | GARCIA | | VICTORVILLE | CA | 8/9/2017 | 3FADP4BJXDM200631 |
| FVS-120087570 | BONNIE S | WEIRICH | | SAN DIEGO | CA | 8/9/2017 | 3FADP4FJ9BM177043 |
| FVS-120327473 | RICHARD D | TROXLER | | WILLIAMSPORT | PA | 8/9/2017 | 1FADP3F25DL105344 |
| FVS-120328690 | JOHN M | LYNCH | | PITTSTON | PA | 8/9/2017 | 1FADP3F25DL141812 |
| FVS-120415046 | MARY A | STRANGE | | CARLISLE | PA | 8/9/2017 | 1FADP3F20DL368406 |
| FVS-120524350 | CLAYTON C | BASINGER | | PUEBLO | CO | 8/9/2017 | 1FADP3F27EL173923 |
| FVS-120758962 | ARNOLD G | NEEDHAM | MARTHA NEEDHAM | LENHARTSVILLE | PA | 8/9/2017 | 1FAHP3F25CL317998 |
| FVS-120829843 | RICHARD | KOTOUCH | CHLOE KOTOUCH | BURGETTSTOWN | PA | 8/9/2017 | 1FAHP3F24CL242355 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-120851369 | LISA M | MACSISAK | | BOYERTOWN | PA | 8/9/2017 | 1FAHP3H28CL102127 |
| FVS-120995832 | LARRY E | BANGERT | | CARLISLE | PA | 8/9/2017 | 1FAHP3K21CL230380 |
| FVS-121093387 | ASHLEY L | FLEAR | | PHILADELPHIA | PA | 8/9/2017 | 1FAHP3N26CL224358 |
| FVS-121146839 | LAUREN C | NISER | | ASTON | PA | 8/9/2017 | 3FADP4BJ7BM131488 |
| FVS-800000358 | NEKESHIA | BOWIE | | ORLANDO | FL | 8/9/2017 | 1FADP3F21EL133191 |
| FVS-800000366 | CLIFFORD | ROACH | | TAMPA | FL | 8/9/2017 | 1FADP3J20EL463119 |
| FVS-800000382 | VICTORIA | HEIN | | SEATTLE | WA | 8/9/2017 | 3FADP4EJ3CM123613 |
| FVS-800000390 | SUSAN | WILSON | | ROME | GA | 8/9/2017 | 1FADP3129DL103927 |
| FVS-800000404 | FRED | WEBSTER | | PORT RICHEY | FL | 8/9/2017 | 1FADP3K23EL248608 |
| FVS-800000455 | DOMINIQUE | FITZGERALD | | BALTIMORE | MD | 8/9/2017 | 1FAHP3E2XCL285583 |
| FVS-800000463 | MICHAEL | OLSON | LOWELL OLSON | FREEPORT | FL | 8/9/2017 | 1FADP3K22DL305863 |
| FVS-800000498 | JOE | PRIETO | | DENVER | CO | 8/9/2017 | 1FAHP3F26CL148476 |
| FVS-100602380 | BONNIE L | GODDIN | CARLTON D GODDIN JR | BOWLING GREEN | OH | 8/10/2017 | 1FADP3F22EL107411 |
| FVS-101149581 | RACHEL I | STULL | | FAIRBORN | OH | 8/10/2017 | 1FADP3F29EL235368 |
| FVS-103722769 | PATRICIA L | BUNCH | | MANSFIELD | OH | 8/10/2017 | 1FADP3F24FL339753 |
| FVS-104587784 | HALEY M | LAPCEVICH | | BROOKFIELD | OH | 8/10/2017 | 1FADP3F2XGL261979 |
| FVS-105263931 | KIRK A | SATTERFIELD | SANDRA SATTERFIELD | WEST UNITY | OH | 8/10/2017 | 1FADP3F23EL186491 |
| FVS-105308404 | MARIA L | DIMAGUILA | | LAS VEGAS | NV | 8/10/2017 | 1FADP3J24EL237732 |
| FVS-106242261 | PATRICIA L | BUNCH | | MANSFIELD | OH | 8/10/2017 | 1FADP3K22EL272316 |
| FVS-107415593 | ALETA | PILUTTI | | SPARTA | TN | 8/10/2017 | 1FADP3K27FL319728 |
| FVS-107852691 | ORA E | IHRIG | | KINGSTON | OH | 8/10/2017 | 1FADP3K29GL243897 |
| FVS-108832708 | DOREEN | BELLINI | | VISTA | CA | 8/10/2017 | 1FADP3N27FL379214 |
| FVS-110091957 | BETTY M | SHELL | | WHITE POST | VA | 8/10/2017 | 1FAHP3F24CL307494 |
| FVS-110244249 | JASON S | JACKSON | | BELLMAWR | NJ | 8/10/2017 | 1FAHP3F26CL371651 |
| FVS-112384927 | KENNETH | BASSETT | | MOUNT VERNON | IL | 8/10/2017 | 1FAHP3K27CL141770 |
| FVS-112760759 | ELAINE R | KOEHLER | | MILFORD | MI | 8/10/2017 | 1FAHP3M20CL332721 |
| FVS-115793429 | JAMES L | GULLEY | | DEKALB | IL | 8/10/2017 | 3FADP4BJ9FM199507 |
| FVS-115883827 | LIESELOTTE | LIGUORI | | LAS VEGAS | NV | 8/10/2017 | 3FADP4BJXFM126971 |
| FVS-116883553 | GILDA | AMARANTE | | INDIANAPOLIS | IN | 8/10/2017 | 3FADP4EJ4EM190059 |
| FVS-117744743 | MONINA M | DIMAGUILA | | LAS VEGAS | NV | 8/10/2017 | 3FADP4FJ4EM207456 |
| FVS-117908223 | ROBERT E | MCELFRESH JR | | CEDAR GROVE | NJ | 8/10/2017 | 3FADP4GX2GM126512 |
| FVS-117973378 | BRIAN A | JONES | | PLYMOUTH | MI | 8/10/2017 | 3FADP4FJ9EM148291 |
| FVS-118197258 | JORGE A | RAMIREZ | | WATSONVILLE | CA | 8/10/2017 | 1FAHP3E2XFL306788 |
| FVS-118199862 | ANTONIETTA M | MCFARLAND | HARVEY MCFARLAND JR | STOCKTON | CA | 8/10/2017 | 1FADP3F20DL117157 |
| FVS-118388487 | ANN A | TREVORROW KELSEY | | VACAVILLE | CA | 8/10/2017 | 1FADP3F23DL248082 |
| FVS-118708724 | LAURA M | BATEMAN | | SACRAMENTO | CA | 8/10/2017 | 1FADP3J21FL232490 |
| FVS-119464829 | RUBEN | ESTUDILLO | | NATIONAL CITY | CA | 8/10/2017 | 1FAHP3K24CL176587 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119698072 | JOHN C | MURPHY | MEGAN MARIE MURPHY | ANAHEIM | CA | 8/10/2017 | 3FADP4BJ3DM195031 |
| FVS-119911124 | LAURA M | BATEMAN | | SACRAMENTO | CA | 8/10/2017 | 3FADP4CJ3CM135120 |
| FVS-120899620 | JILLIAN C | WIRTH | | ORWIGSBURG | PA | 8/10/2017 | 1FAHP3F23CL233467 |
| FVS-121126838 | ANN M | KOCHENOUR | WILLIAM KOCHENOUR | DOVER | PA | 8/10/2017 | 1FAHP3M2XCL172055 |
| FVS-121156451 | APRIL A | NOWACKI | | PHILADELPHIA | PA | 8/10/2017 | 3FADP4EJ8DM108686 |
| FVS-800002563 | GARY L | GOSSMAN | JUDITH GOSSMAN | COLUMBUS GROVE | OH | 8/10/2017 | 3FADP3K26EL129756 |
| FVS-800005929 | LINDA | HINKLEY | | GRAYLAND | WA | 8/10/2017 | 1FADP3F28EL43305 |
| FVS-100075134 | BARBARA J | VANVALKENBURG | ALBERT G POMERICO JR | WARREN | MI | 8/11/2017 | 1FADP3F28EL195008 |
| FVS-100128840 | CLARENCE L | MUMMA | | KANSAS CITY | KS | 8/11/2017 | 1FADP3F23EL209123 |
| FVS-100417469 | JUDITH K | WITHERS | | NILES | MI | 8/11/2017 | 1FADP3F26EL239250 |
| FVS-100433758 | ODESSA | HENNINGS | | MATTESON | IL | 8/11/2017 | 1FADP3F29DL232047 |
| FVS-100519555 | SUSAN M | HENRY | | WARREN | OH | 8/11/2017 | 1FADP3F20DL379955 |
| FVS-101305478 | KEITH | GERMER | | SAINT LOUIS | MO | 8/11/2017 | 1FADP3F2XEL454825 |
| FVS-101710674 | NICOLE M | WARFORD | | FENTON | MI | 8/11/2017 | 1FADP3F21FL254546 |
| FVS-101949715 | STEVEN C | SPEAR | ERIN SPEAR | WHITEWATER | WI | 8/11/2017 | 1FADP3J2XDL231982 |
| FVS-102643300 | RHONDA L | VOTAW | | MILWAUKEE | WI | 8/11/2017 | 1FADP3F26GL243124 |
| FVS-102964149 | EVA | AGUIRRE | | SAN ANTONIO | TX | 8/11/2017 | 1FADP3F28DL151234 |
| FVS-105138460 | GERALD J | GOERTZ | | MEDICAL LAKE | WA | 8/11/2017 | 1FADP3F24DL267935 |
| FVS-106114581 | CHRISTINE D | FOWLER | | WATERFORD | MI | 8/11/2017 | 1FADP3K21FL221701 |
| FVS-106207270 | ROSA | MILAZZO | FRANCESCO MILAZZO | KANSAS CITY | MO | 8/11/2017 | 1FADP3K22EL109844 |
| FVS-106359690 | RANDALL R | RACINE | | BLUE ROCK | OH | 8/11/2017 | 1FADP3K22FL373793 |
| FVS-106685791 | JOHN L | MABSON | | CASA GRANDE | AZ | 8/11/2017 | 1FADP3K23GL337077 |
| FVS-106918214 | GLEN | GIBELLINA | | ADDISON | IL | 8/11/2017 | 1FADP3K26DL113460 |
| FVS-107065142 | CHRISTOPHER D | VARUOLA | DAWN VARUOLA | SANDUSKY | OH | 8/11/2017 | 1FADP3K26FL253799 |
| FVS-107202727 | KEVIN W | CHWALA | | MILWAUKEE | WI | 8/11/2017 | 1FADP3K27DL156446 |
| FVS-108072088 | WILLIAM S | WYATT | | BEDFORD | VA | 8/11/2017 | 1FADP3K2XFL366445 |
| FVS-108721132 | JAMES J | LASALVIA | | ORLAND PARK | IL | 8/11/2017 | 1FADP3N20FL216369 |
| FVS-108743411 | MICHAEL R | GENGLER | MARLENE GENGLER | MADISON | WI | 8/11/2017 | 1FADP3N25DL194415 |
| FVS-109126165 | ROBERT T | FRISCIA | | RED BANK | NJ | 8/11/2017 | 1FADP3N2XFL272884 |
| FVS-110425448 | LUIS | ARRAMBIDE | | LINCOLN PARK | MI | 8/11/2017 | 1FAHP3F27CL326685 |
| FVS-111673445 | RANDALL | BLANKENSHIP | | INDIANAPOLIS | IN | 8/11/2017 | 1FAHP3J23CL475067 |
| FVS-115545379 | BARBARA A | HERMAN | | SANDUSKY | OH | 8/11/2017 | 3FADP4BJ3DM144026 |
| FVS-115727604 | MABEL L | BARRILLEAUX | | THIBODAUX | LA | 8/11/2017 | 3FADP4BJ9GM148607 |
| FVS-116391863 | STEFANIE R | SMITH | | HOUSTON | TX | 8/11/2017 | 3FADP4EJ1EM205911 |
| FVS-116436794 | ANGELA S | SORENSON | | KANSAS CITY | MO | 8/11/2017 | 3FADP4EJ0FM105509 |
| FVS-116651903 | PAULA | KALABSA | JOHN KALABSA | BERWYN | IL | 8/11/2017 | 3FADP4EJ4CM102060 |
| FVS-118129236 | DAVID E | NEWMAN | | CHULA VISTA | CA | 8/11/2017 | 1FADP3E25DL190591 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118709674 | JOAN | MARLOWE | | STUDIO CITY | CA | 8/11/2017 | 1FADP3J22DL244791 |
| FVS-119160005 | ANN M | CANRIGHT | | CAMERON PARK | CA | 8/11/2017 | 1FADP3N23DL363489 |
| FVS-119227061 | RYAN A | NORLING | | IRVINE | CA | 8/11/2017 | 1FAHP3H23CL479545 |
| FVS-119387107 | ROGER J | MCENTEE | KYM MCENTEE | RIDGECREST | CA | 8/11/2017 | 1FAHP3M20CL477743 |
| FVS-119396068 | MALLORY L | HARLIB | AKA MALLORY PURVIANCE | OCEANSIDE | CA | 8/11/2017 | 1FAHP3K2XCL400624 |
| FVS-119607204 | STEPHEN | ROSSA | | MOUNT SHASTA | CA | 8/11/2017 | 1FAHP3N21CL305042 |
| FVS-119729865 | STEPHANIE L | CARRIOLA | | ANTELOPE | CA | 8/11/2017 | 3FADP4BJ6BM238788 |
| FVS-120060477 | DIANE | CASTIGNETTI | | HUNTINGTN BCH | CA | 8/11/2017 | 3FADP4EJ5BM125247 |
| FVS-120536030 | MICHELE J | STANLEY | | RIDLEY PARK | PA | 8/11/2017 | 1FADP3F29EL189122 |
| FVS-120609169 | REYNIE L | LUPOLD | | NEW CUMBERLND | PA | 8/11/2017 | 1FADP3K29GL375929 |
| FVS-120852802 | REBECCA L | PINARCHICK | | HANOVER | PA | 8/11/2017 | 1FAHP3H28CL251637 |
| FVS-800000374 | JAMES | JOYNER | | LA MESA | CA | 8/11/2017 | 1FADP3K25EL111202 |
| FVS-800000412 | ANTHONY MICHAEL | ROSSA | | MT SHASTA | CA | 8/11/2017 | 1FAHP3N21CL305042 |
| FVS-800000420 | TYLER ANDREW | EKSTEIN | | BUENA PARK | CA | 8/11/2017 | 3FADP4EJ3CM184752 |
| FVS-800000439 | DIANE | SORENSON | | BUENA PARK | CA | 8/11/2017 | 3FADP4EJ3CM184752 |
| FVS-800000560 | ELIZABETH | BUENTE | ROBERT BUENTE | THE WOODLANDS | TX | 8/11/2017 | 1FADP3K25DL273071 |
| FVS-800003160 | STEVE | SAMARTEGEDES | ALICE SAMARTGEDES | MUNROE FALLS | OH | 8/11/2017 | 1FADP3F21DL113702 |
| FVS-100737765 | RALPH B | STEARNS | | KINGMAN | AZ | 8/12/2017 | 1FADP3F26FL342072 |
| FVS-103703357 | DAVID H | SAJOR | | WARREN | MI | 8/12/2017 | 1FADP3F25EL429430 |
| FVS-105397288 | NANCY | HARRIS | | ALBUQUERQUE | NM | 8/12/2017 | 1FADP3E26GL245960 |
| FVS-107918196 | MARIE E | CLARK | | BALLWIN | MO | 8/12/2017 | 1FADP3K29EL392999 |
| FVS-109798520 | CAROLYN | SANDERS | | COLUMBUS | MS | 8/12/2017 | 1FADP3F22CL204851 |
| FVS-109932145 | SEAN D | PORTER | THOMAS PORTER | YPSILANTI | MI | 8/12/2017 | 1FAHP3F24CL278353 |
| FVS-112278620 | NATALIE L | BARNES | | ASHLAND | OH | 8/12/2017 | 1FAHP3K25CL266525 |
| FVS-118603892 | MAX | AGHAZADEH | RACHEL AGHAZADEH | CAMPBELL | CA | 8/12/2017 | 1FADP3F2XEL123890 |
| FVS-119343762 | CHRISTOPHER | BETTS | | SUNNYVALE | CA | 8/12/2017 | 1FAHP3K26CL452669 |
| FVS-119831376 | EDITHA E | LONG | JOHN FRANCIS LONG | MILPITAS | CA | 8/12/2017 | 3FADP4BJ2BM234284 |
| FVS-120139065 | VERONICA | SALAZAR | | LOS ANGELES | CA | 8/12/2017 | 3FADP4EJ4DM187161 |
| FVS-120201550 | LYNNE A | WYATT | JAMES WYATT | LINCOLN | CA | 8/12/2017 | 3FADP4FJ2CM103321 |
| FVS-800002628 | REBECCA | HENDERSON | | SOMERSET | OH | 8/12/2017 | 1FAHP3M23CL405046 |
| FVS-101081960 | CAROLYN M | BROWN | | BROWNSTWN TWP | MI | 8/14/2017 | 1FADP3E20GL227003 |
| FVS-101273347 | PAULA A | OBRYAN | | LOUISVILLE | KY | 8/14/2017 | 1FADP3F23EL245488 |
| FVS-101605528 | PAMELA S | PRICE | | LIBERTY | MO | 8/14/2017 | 1FADP3F22EL155765 |
| FVS-102279179 | SUGEY N | CARRION | | MESQUITE | TX | 8/14/2017 | 1FADP3F29EL241283 |
| FVS-102745145 | | THE C DE BACA FAMILY LVG ARTHUR A C DE BACA SR | | WADDELL | AZ | 8/14/2017 | 1FADP3E21GL203440 |
| FVS-102838445 | THOMAS M | OROURKE JR | | BETHLEHEM | GA | 8/14/2017 | 1FADP3F23DL142151 |
| FVS-103658530 | SANDRA D | WEST | | ALTON | IL | 8/14/2017 | 1FADP3E22EL177069 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-104731869 | DIANE M | FORNEK | | NAPERVILLE | IL | 8/14/2017 | 1FADP3K20EL105307 |
| FVS-104965762 | LINDA J | SEMEL | | BURLINGTON | WI | 8/14/2017 | 1FADP3F29EL427650 |
| FVS-105297488 | DORINDA E | LECH | | PENSACOLA | FL | 8/14/2017 | 1FADP3F28DL282650 |
| FVS-105367877 | LOUISE | BURKLOW | | BRADLEY | IL | 8/14/2017 | 1FADP3F28DL194438 |
| FVS-105599921 | WILLIAM S | JENKS | | MUIR | MI | 8/14/2017 | 1FADP3F25FL230329 |
| FVS-105969575 | BENITA J | GONZALES | | HOUSTON | TX | 8/14/2017 | 1FADP3K21EL161420 |
| FVS-106294946 | ALBERTA | VIAPANDO | | GARLAND | TX | 8/14/2017 | 1FADP3K23DL209997 |
| FVS-106398091 | ELAINE P | DEVLIN | | ARLINGTON | TX | 8/14/2017 | 1FADP3K22FL363684 |
| FVS-107042959 | CARLA J | BYRNE | | IMPERIAL | MO | 8/14/2017 | 1FADP3K25EL405585 |
| FVS-108466809 | LEONEL J | FLORES | | MISSOURI CITY | TX | 8/14/2017 | 1FADP3L99GL360035 |
| FVS-108518523 | MARGARET S | WILSON | GERALD WILSON | MCHENRY | IL | 8/14/2017 | 1FADP3N20DL260949 |
| FVS-108693112 | ROBIN L | BAXTER | RICHARD BAXTER | BALLWIN | MO | 8/14/2017 | 1FADP3N22DL301145 |
| FVS-108768716 | LINDA | MALIA | | NEW LONDON | MO | 8/14/2017 | 1FADP3N21GL234316 |
| FVS-108845486 | RHONDA L | WINTERS | | HOPE MILLS | NC | 8/14/2017 | 1FADP3N27EL409813 |
| FVS-109327632 | SHANNON E | UNRUH | | WICHITA | KS | 8/14/2017 | 1FAHP3E27CL129761 |
| FVS-109366123 | MIKAYLA L | HUFF | | OKEANA | OH | 8/14/2017 | 1FAHP3E26CL427959 |
| FVS-109490460 | JESSICA L | PETRAS | | CANTON | MI | 8/14/2017 | 1FAHP3F21CL283882 |
| FVS-109604458 | CHRISTINE NICOLE E | BROCKMANN | | MANITOWOC | WI | 8/14/2017 | 1FAHP3F20CL477061 |
| FVS-111156602 | BROOKE | COOK | MATTHEW COOK | LOUISVILLE | KY | 8/14/2017 | 1FAHP3H23CL361320 |
| FVS-111460247 | PAUL | NOVAK | | ELMWOOD PARK | IL | 8/14/2017 | 1FAHP3H28CL474115 |
| FVS-112053920 | ALAN | DUNAJ | | CHICAGO | IL | 8/14/2017 | 1FAHP3K23CL260982 |
| FVS-112252419 | DONALD | FRENCH | | LOUISVILLE | KY | 8/14/2017 | 1FAHP3K26CL428307 |
| FVS-112277144 | JEANETTE | BIRDSALL | DONALD BIRDSALL | ROLLA | MO | 8/14/2017 | 1FAHP3K25CL261180 |
| FVS-112643086 | JENNIFER J | REDLICH | BRYAN REDLICH | GALESBURG | IL | 8/14/2017 | 1FAHP3K2XCL450634 |
| FVS-113379536 | LADONNA | WOLF | | SHELBYVILLE | IN | 8/14/2017 | 3FADP4AJ0CM128628 |
| FVS-113682441 | BARBARA J | FLAGEL | | FENNVILLE | MI | 8/14/2017 | 3FADP4AJ1EM106219 |
| FVS-115205268 | ELIZABETH R | LONITRO | | CLEVELAND | OH | 8/14/2017 | 3FADP4BJ6EM234003 |
| FVS-115360620 | KAY L | LECLAIR | | LAKEVILLE | MN | 8/14/2017 | 3FADP4BJ6DM219371 |
| FVS-115461710 | JUDITH A | STEWART | | CHILLICOTHE | OH | 8/14/2017 | 3FADP4BJ7BM206769 |
| FVS-115850465 | NANCY | FRIEDERICKS | TIFFANY SPROUSE | STEGER | IL | 8/14/2017 | 3FADP4BJXEM117122 |
| FVS-116033606 | DARSHAN | KARIAPPA | | HACKENSACK | NJ | 8/14/2017 | 3FADP4CJ5BM144027 |
| FVS-116437316 | KAREN | VISOKY | | FOX LAKE | IL | 8/14/2017 | 3FADP4EJ0FM107972 |
| FVS-116988940 | KENNETH | ROR | KAITLYNN KLOSTERMAN | CRESTWOOD | KY | 8/14/2017 | 3FADP4EJ6CM157674 |
| FVS-117297550 | DESIREE L | SCOTT | | PENNSAUKEN | NJ | 8/14/2017 | 3FADP4EJ9BM115448 |
| FVS-117644439 | KATHLEEN A | CROSS | | LAKE ZURICH | IL | 8/14/2017 | 3FADP4FJ6DM204332 |
| FVS-118392603 | JUAN | BAEZA | | BRAWLEY | CA | 8/14/2017 | 1FADP3F27EL156751 |
| FVS-118568167 | ROSA E | LOYOLA | | OAK HILLS | CA | 8/14/2017 | 1FADP3F2XEL149888 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118620096 | DIANA | FLORES | | FULLERTON | CA | 8/14/2017 | 1FADP3K22DL196031 |
| FVS-118646737 | JOHN S | WENDT | | MISSION VIEJO | CA | 8/14/2017 | 1FADP3J27DL151958 |
| FVS-119194066 | LAURIE Q | CROFT | CHARLES M CROFT | ALAMO | CA | 8/14/2017 | 1FAHP3F29CL285363 |
| FVS-119203316 | RUBEN E | LOYOLAMAY | | OAK HILLS | CA | 8/14/2017 | 1FAHP3F2XCL195333 |
| FVS-119427028 | RICHARD J | CRAWFORD | | MERIDIAN | ID | 8/14/2017 | 1FAHP3K20CL174979 |
| FVS-119433702 | VIRGINIA J | CRAWFORD | | WINCHESTER | CA | 8/14/2017 | 1FAHP3K24CL410159 |
| FVS-119508184 | MARK L | WATKINS | | LA QUINTA | CA | 8/14/2017 | 1FAHP3N26CL302038 |
| FVS-119884020 | GELPIZ | MARTINEZ | JESSICA MARTINEZ | LOS ANGELES | CA | 8/14/2017 | 3FADP4CJ5BM172572 |
| FVS-119945797 | SEAN P | KEENAN | NICOLE KEENAN | MONROVIA | CA | 8/14/2017 | 3FADP4CJ2BM172500 |
| FVS-120160250 | ANTHONY W | LEYBA | ALEXIS MERNE STEELE | SAN MATEO | CA | 8/14/2017 | 3FADP4FJ4DM165448 |
| FVS-120230992 | TROY | ASHER | | PALMDALE | CA | 8/14/2017 | 3FADP4FJ9GM114371 |
| FVS-120538830 | DEANNA L | FIRESTONE | | MT PLEASANT | PA | 8/14/2017 | 1FADP3K23EL280523 |
| FVS-120763087 | SAMANTHA L | BAYS | | WRIGHTSVILLE | PA | 8/14/2017 | 1FADP3K24EL102393 |
| FVS-121249182 | DANIEL R | BETTEN | PAMELA BETTEN | PITTSBURGH | PA | 8/14/2017 | 3FADP4EJ4CM157804 |
| FVS-800000587 | PAMELA | BEEKER | | EL CAJON | CA | 8/14/2017 | 1FADP3F25FL316546 |
| FVS-800003373 | EVELYN | SAMPLES | | AKRON | OH | 8/14/2017 | 3FADP4BJ8CM111350 |
| FVS-100773311 | KELCY L | BROWN | EDWARD E BROWN | CORTLAND | OH | 8/15/2017 | 1FADP3F27EL205799 |
| FVS-101149140 | SARA E | LANG | | WAUKEGAN | IL | 8/15/2017 | 1FADP3F29EL234687 |
| FVS-101696698 | LORETTA S | COOK | | ROBINSON | TX | 8/15/2017 | 1FADP3F20FL240590 |
| FVS-102059543 | TINA | THOMAS | | KNOXVILLE | TN | 8/15/2017 | 1FADP3F24FL246828 |
| FVS-122030331 | LEONARD J | KRZYSIK JR | | HASTINGS | MI | 8/15/2017 | 1FADP3F24EL286423 |
| FVS-102696730 | JOY F | STEVENSON | | AURORA | CO | 8/15/2017 | 1FADP3F23EL311425 |
| FVS-103006214 | ABIGAIL | FONSECA | | CROSBY | TX | 8/15/2017 | 1FADP3F25FL356576 |
| FVS-103346899 | LORETTA S | COOK | | ROBINSON | TX | 8/15/2017 | 1FADP3F25FL219641 |
| FVS-104111496 | MICHELE D | JOHNSON | | SOUTH POINT | OH | 8/15/2017 | 1FADP3F23EL371012 |
| FVS-104310685 | CURTIS J | DOWNS | CONNIE RICHARDS | WEATHERFORD | TX | 8/15/2017 | 1FADP3F2XEL196452 |
| FVS-104671106 | NICHOLAS B | RUSSELL | TAMMY RUSSELL | SANDWICH | IL | 8/15/2017 | 1FADP3F21DL350352 |
| FVS-105405370 | JASON C | BENISCH | | LAKE MILLS | WI | 8/15/2017 | 1FADP3K20EL252629 |
| FVS-105568295 | KATHLEEN J | EKAITIS | | DELAWARE | OH | 8/15/2017 | 1FADP3F21EL116505 |
| FVS-105813354 | SIJIE | XIA | | BELLEVUE | WA | 8/15/2017 | 1FADP3J2XEL219686 |
| FVS-106137085 | AMY M | WATSON | MICHAEL WATSON | BUDA | TX | 8/15/2017 | 1FADP3K22EL145775 |
| FVS-106305018 | BEVERLY A | SKARDA | | BALTIMORE | MD | 8/15/2017 | 1FADP3K22EL227845 |
| FVS-106401653 | ANTHONY G | SCIULLO | | TROY | MI | 8/15/2017 | 1FADP3K23DL130944 |
| FVS-106638947 | ROBERT S | CASE | | CARROLLTON | TX | 8/15/2017 | 1FADP3K24EL372837 |
| FVS-106785354 | MICHELE J | MITCHELL | | SPRING | TX | 8/15/2017 | 1FADP3K25EL186675 |
| FVS-106844997 | SANDRA J | POWERS | | SYRACUSE | NY | 8/15/2017 | 1FADP3K24EL463526 |
| FVS-107192217 | MICHAEL P | BAILEY | | BATAVIA | OH | 8/15/2017 | 1FADP3K27DL378291 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-108088111 | WILLIAM J | GIFFORD | | GRENOLA | KS | 8/15/2017 | 1FADP3K2XEL161738 |
| FVS-108875555 | CARLOS J | CANDO | VIVIANA ASTRID POMPOZZI | SPRING | TX | 8/15/2017 | 1FADP3N24EL246828 |
| FVS-109372840 | SUZANNE N | FIRMSTONE | EDWARD FIRMSTONE | ENDICOTT | NY | 8/15/2017 | 1FAHP3F20CL287079 |
| FVS-109453387 | JOEL T | ADAMS | | MURFREESBORO | TN | 8/15/2017 | 1FAHP3F20CL407981 |
| FVS-111395925 | BLANCA | VEGA | | MISSION | TX | 8/15/2017 | 1FAHP3H25CL476405 |
| FVS-114110239 | ANDRES T | PASTRANO | REBECCA PECINA | SAN ANTONIO | TX | 8/15/2017 | 3FADP4BJ0DM142027 |
| FVS-114656134 | CAROL H | HINKLE | | WOODWAY | TX | 8/15/2017 | 3FADP4BJ2FM203302 |
| FVS-115021485 | ANGELICA | RIOS | | EAGLE PASS | TX | 8/15/2017 | 3FADP4BJ5DM225534 |
| FVS-115341242 | SYDNEY A | GREATHOUSE | | INDEPENDENCE | MO | 8/15/2017 | 3FADP4BJ7EM117529 |
| FVS-116288450 | RACHELLE L | SCHANK | MICHAEL SCHANK | LINCOLN CITY | OR | 8/15/2017 | 3FADP4EJ0DM186637 |
| FVS-116485388 | | COMPLETE OFC SOLUTIONS | | KANSAS CITY | MO | 8/15/2017 | 3FADP4EJ2DM185490 |
| FVS-116967510 | MICHELLE P | DELEON | | OAK LAWN | IL | 8/15/2017 | 3FADP4EJ5DM150586 |
| FVS-116979399 | JOHANNA R | GIBSON | | FORT WORTH | TX | 8/15/2017 | 3FADP4EJ5GM107502 |
| FVS-117069051 | NATALIE K | BAILEY | | ENGLEWOOD | OH | 8/15/2017 | 3FADP4EJ6EM179838 |
| FVS-117145319 | JAMES | WADE | TERRI WADE | MILLINGTON | TN | 8/15/2017 | 3FADP4EJ9BM170434 |
| FVS-117365726 | WILMA | BRIGHT | | GALIPOLIS FRY | WV | 8/15/2017 | 3FADP4EJ8GM119529 |
| FVS-117393274 | PATTY | HILLMAN | | CHESTERTON | IN | 8/15/2017 | 3FADP4EJXCM111549 |
| FVS-117434973 | KELLY S | PRICE | | WAVERLY | TN | 8/15/2017 | 3FADP4FJ1DM116465 |
| FVS-118142054 | GERHARD J | PHILIPP | SUSAN EMANUEL | SANTA CRUZ | CA | 8/15/2017 | 1FADP3E26DL307904 |
| FVS-118213415 | ALBERT P | RAMIREZ | | DINUBA | CA | 8/15/2017 | 1FADP3E29EL363904 |
| FVS-118410695 | KENYA M | ROBERSON | | ORANGE | CA | 8/15/2017 | 1FADP3F27EL237894 |
| FVS-118456946 | NAOR S | KARKAY SELEA | | OAK PARK | CA | 8/15/2017 | 1FADP3F24DL213289 |
| FVS-118556657 | HIRAM | DELAPENA | | SYLMAR | CA | 8/15/2017 | 1FADP3K20EL264344 |
| FVS-118639390 | GINA | MARSHALL | JAMES B MARSHALL | SAN DIEGO | CA | 8/15/2017 | 1FADP3K23EL131738 |
| FVS-119088266 | PHILLIP G | ALLIANO | | SANTA MARIA | CA | 8/15/2017 | 1FADP3N25GL221388 |
| FVS-119281368 | ALANA A | EMHARDT | | SANTA MONICA | CA | 8/15/2017 | 1FAHP3H21CL451887 |
| FVS-119346460 | NICHOLAS | SALDANA | | CARSON | CA | 8/15/2017 | 1FAHP3K27CL174901 |
| FVS-119670712 | REBECCA | RADCLIFF | | PASADENA | CA | 8/15/2017 | 3FADP4BJ3EM136580 |
| FVS-120088312 | DENISE R | HICKS | REBECCA HICKS | LANCASTER | CA | 8/15/2017 | 3FADP4FJ9BM223907 |
| FVS-120113333 | JAMES S | DEAN | | LINCOLN | CA | 8/15/2017 | 3FADP4EJ7EM111399 |
| FVS-120126443 | DAWN S | WILLIAMS | | SANTA ROSA | CA | 8/15/2017 | 3FADP4FJ5CM106956 |
| FVS-120219182 | BRANDON | WALTON | WYATT WALTON | HUNTINGTN BCH | CA | 8/15/2017 | 3FADP4FJXDM177765 |
| FVS-120769107 | LORETTA J | NOSKO | | ERIE | PA | 8/15/2017 | 3FADP3K27GL224684 |
| FVS-800000609 | ASHLEY | MAY | | LAWRENCE | KS | 8/15/2017 | 1FAHP3K27CL284701 |
| FVS-800002431 | DANIELLE | AGRISUIA | | ROHERT PARK | GA | 8/15/2017 | 1FAHP3E23GL452897 |
| FVS-800002822 | KIM | MILTON | | MABASK | TX | 8/15/2017 | 1FADP3F2ODL195471 |
| FVS-800003608 | QUEEN | BOOKER | | FORTH WORTH | TX | 8/15/2017 | 1FADP3F26OL325981 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-100091822 | CANDIE R | CLARK | | HENDERSON | TN | 8/16/2017 | 1FADP3F2XGL219537 |
| FVS-100548407 | LESLIE A | GAUSIN | | WEBSTER | TX | 8/16/2017 | 1FADP3E20EL208707 |
| FVS-101384831 | VANESSA R | SIMMONS | | FARMINGTON | IL | 8/16/2017 | 1FADP3F26EL437892 |
| FVS-101738412 | WILLIAM D | SPROWELL | ROYANNE SPROWELL | FORESTPORT | NY | 8/16/2017 | 1FADP3F26EL279294 |
| FVS-102430411 | NICOLE L | JORISSEN | | MERRIFIELD | MN | 8/16/2017 | 1FADP3F25DL116344 |
| FVS-103241167 | JANA M | BURKS | GREGG F HENRY | MURFREESBORO | TN | 8/16/2017 | 1FADP3F26FL227763 |
| FVS-103249125 | SCOTT H | ROLLINS | | GLEN ELLYN | IL | 8/16/2017 | 1FADP3F27EL404075 |
| FVS-104506482 | DENNIS L | BENNETT | | SAN JOSE | CA | 8/16/2017 | 1FADP3J22EL342415 |
| FVS-105189081 | C J | DAMBROSIO | | STATEN ISLAND | NY | 8/16/2017 | 1FADP3F29DL358716 |
| FVS-105711381 | CORBITT | KENDALL | PAMELA KENDALL | MOUNT STERLING | KY | 8/16/2017 | 1FADP3E2XEL223151 |
| FVS-105729388 | RONALD | LYNCH | TINA LYNCH | SHEPHERDSVLLE | KY | 8/16/2017 | 1FADP3J29DL168907 |
| FVS-106064851 | VIRGINIA M | MCDONALD | | SANDYVILLE | WV | 8/16/2017 | 1FADP3K21DL371479 |
| FVS-106217771 | AUGUST J | MEIER | | EL PASO | TX | 8/16/2017 | 1FADP3K22FL248292 |
| FVS-106227874 | JOHN | YOUNG | SUSAN YOUNG | BARRINGTON | IL | 8/16/2017 | 1FADP3K22DL156502 |
| FVS-107015781 | EARL | GROSS | ANGIE SCHNEIDER | RICHMOND | KY | 8/16/2017 | 1FADP3K26EL326670 |
| FVS-107449900 | | ARDITH K HRAB REVOCABLE TRUST | | PORTAGE | MI | 8/16/2017 | 1FADP3K28EL207499 |
| FVS-109116100 | ROBERT L | LILLY | | LIBERTY TWP | OH | 8/16/2017 | 1FADP3N29EL174184 |
| FVS-110388720 | KATHLEEN P | TUMBLIN | | CRYSTAL LAKE | IL | 8/16/2017 | 1FAHP3F27CL353630 |
| FVS-110495829 | MANUEL | BECERRA II | | EL PASO | TX | 8/16/2017 | 1FAHP3F28CL210251 |
| FVS-110796330 | LISA A | RENIER-HICKS | | DE PERE | WI | 8/16/2017 | 1FAHP3F29CL118324 |
| FVS-111547482 | JEREMY J | ROSER | | MAYVILLE | WI | 8/16/2017 | 1FAHP3H2XCL475332 |
| FVS-112620094 | VIRGINIA M | MCDONALD | | SANDYVILLE | WV | 8/16/2017 | 1FAHP3K29CL153189 |
| FVS-112947174 | STEPHEN E | ALLENSR | ELIZABETH A | BOWIE | MD | 8/16/2017 | 1FAHP3M26CL232185 |
| FVS-113170963 | BOBBIE SUE E | BASKETTE | RAYMOND BASKETTE | BOWLING GREEN | KY | 8/16/2017 | 1FAHP3M2XCL472968 |
| FVS-113216874 | DONNIE | BROWN | | FRANKFORT | KY | 8/16/2017 | 1FAHP3M28CL334457 |
| FVS-113646682 | HAZEL M | MONDAY | | SPRING CITY | TN | 8/16/2017 | 3FADP4AJ2EM240351 |
| FVS-114143854 | NANCY | CROUTCHER | | BATAVIA | OH | 8/16/2017 | 3FADP4AJ9GM203610 |
| FVS-114689474 | DEB | MORRISON | | BUFFALO | NY | 8/16/2017 | 3FADP4BJ2FM144171 |
| FVS-115241957 | PATRICK G | HARRISON | | SPRINGFIELD | OR | 8/16/2017 | 3FADP4BJ6DM119027 |
| FVS-115822399 | KENDRA | ALLEN | | WHARTON | TX | 8/16/2017 | 3FADP4BJXDM215761 |
| FVS-116784920 | CINDEL | REED | DANEIL REED | SEYMOUR | TN | 8/16/2017 | 3FADP4EJ5DM117877 |
| FVS-117613673 | PAMELA J | VIDEEN | | SAINT PAUL | MN | 8/16/2017 | 3FADP4FJ6EM177067 |
| FVS-118237802 | RET | SORN | | LONG BEACH | CA | 8/16/2017 | 1FADP3E28GL238475 |
| FVS-118256904 | NOVENA D | POULAN | | VICTORVILLE | CA | 8/16/2017 | 1FADP3F22DL338016 |
| FVS-118335600 | JIM R | CRUM | | ROSEVILLE | CA | 8/16/2017 | 1FADP3F20EL294731 |
| FVS-118423037 | CYNTHIA A | JACKS | RUBEN ESPINOSA | CORONA | CA | 8/16/2017 | 1FADP3F27DL235366 |
| FVS-118429108 | SUSANA | RIVERA | | SANTA FE SPGS | CA | 8/16/2017 | 1FADP3F24DL382146 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118477226 | ISSAC | GUEVARA | | SAN DIEGO | CA | 8/16/2017 | 1FADP3F26FL241310 |
| FVS-118477412 | MIRANDA P | MCNEILL | | HUNTINGTN BCH | CA | 8/16/2017 | 1FADP3F26FL248807 |
| FVS-118477870 | DOUGLAS K | BROWN | | LOS ANGELES | CA | 8/16/2017 | 1FADP3F26FL275294 |
| FVS-118529633 | KELLY C | CALVEY | BRIAN CALVEY | ELK GROVE | CA | 8/16/2017 | 1FADP3F29DL374799 |
| FVS-118622633 | EVELYN | CRUZ | JUAN CRUZ | BAY POINT | CA | 8/16/2017 | 1FADP3F28FL300664 |
| FVS-118640607 | JESSIE L | SANDERS | | FRESNO | CA | 8/16/2017 | 1FADP3K23EL162567 |
| FVS-118648535 | IRENE M | SWEET | | VENTURA | CA | 8/16/2017 | 1FADP3J27EL407422 |
| FVS-118687328 | JENNIFER D | COTONE | | WEST HILLS | CA | 8/16/2017 | 1FADP3K21DL226958 |
| FVS-118747088 | JAIME A | CEJA | | SHERMAN OAKS | CA | 8/16/2017 | 1FADP3K26EL294366 |
| FVS-118761765 | MARIA C | VAUGHAN | | RIVERSIDE | CA | 8/16/2017 | 1FADP3K22EL281825 |
| FVS-118790781 | ASHLY N | GONZALEZ | ASHLY DORR | ORANGE | CA | 8/16/2017 | 1FADP3K22DL382152 |
| FVS-118797026 | RAMONA L | GUZMAN | | RIVERSIDE | CA | 8/16/2017 | 1FADP3K27EL185155 |
| FVS-118818163 | KELLY A | HYDE | | CASTRO VALLEY | CA | 8/16/2017 | 1FADP3K27DL251993 |
| FVS-118824333 | RICK R | WHITEHURST | SUSAN SHEWMAKE | MODESTO | CA | 8/16/2017 | 1FADP3K29EL144624 |
| FVS-118852116 | RANDAL | LEHR | | ATASCADERO | CA | 8/16/2017 | 1FADP3K2XEL162923 |
| FVS-118854879 | CYNTHIA A | BILLETT | CINDY BILLETT HAFTERSON | LAKE ALMANOR | CA | 8/16/2017 | 1FADP3K2XEL260110 |
| FVS-118888919 | KIERRA S | GORDON SMITH | | FRESNO | CA | 8/16/2017 | 1FADP3K28EL150480 |
| FVS-118943766 | LAURIE A | MIGLIORE | | VACAVILLE | CA | 8/16/2017 | 1FADP3N20EL298358 |
| FVS-119034360 | DANIELLE M | COLOMBO | DANIELLE AGRISULA | ROHNERT PARK | CA | 8/16/2017 | 1FAHP3E23CL452897 |
| FVS-119096110 | DAVID C | BROWN II | SUSANA BROWN | VISTA | CA | 8/16/2017 | 1FAHP3F21CL410355 |
| FVS-119165325 | JENNIFER A | OPRAY | | PASO ROBLES | CA | 8/16/2017 | 1FADP3N24DL353358 |
| FVS-119252309 | CLARESSA E | MARQUEZ | | ATWATER | CA | 8/16/2017 | 1FAHP3E28CL263310 |
| FVS-119295776 | EDDY | VILLALOBOS | | LAKE ELSINORE | CA | 8/16/2017 | 1FAHP3H28CL373415 |
| FVS-119317001 | LAURA L | HARDY | JASON HARDY | HESPERIA | CA | 8/16/2017 | 1FAHP3K22CL251044 |
| FVS-119386291 | MARGARET I | CURTISCROCKETT | | LAFAYETTE | CA | 8/16/2017 | 1FAHP3M20CL424721 |
| FVS-119515890 | WILLIAM | LOPEZ | | SACRAMENTO | CA | 8/16/2017 | 1FAHP3K28CL434030 |
| FVS-119620090 | MEGHA | UNHELKAR | | IRVINE | CA | 8/16/2017 | 3FADP4BJ1DM172654 |
| FVS-119622106 | RODNEY J | MCNEILL | | HUNTINGTN BCH | CA | 8/16/2017 | 3FADP4BJ1DM205314 |
| FVS-119676788 | BRANDON S | LIMPERT | | TORRANCE | CA | 8/16/2017 | 3FADP4BJ1BM119806 |
| FVS-119710544 | EVELYN A | CRUZ | JUAN CRUZ | BAY POINT | CA | 8/16/2017 | 3FADP4BJ0EM133684 |
| FVS-119747944 | LANA M | ORDONEZ | | SAN DIEGO | CA | 8/16/2017 | 3FADP4BJ0DM136969 |
| FVS-119750210 | JESSICA N | BENWAY | | LAFAYETTE | CA | 8/16/2017 | 3FADP4BJ0DM186478 |
| FVS-119756609 | CHRISTINE M | LONCZEWSKI | | CHULA VISTA | CA | 8/16/2017 | 3FADP4BJ8BM200687 |
| FVS-119779137 | ISSAC | GUEVARA | | SAN DIEGO | CA | 8/16/2017 | 3FADP4BJ8DM111236 |
| FVS-119890135 | GRACE | MASELLIS | NINO MASELLIS | HUGHSON | CA | 8/16/2017 | 3FADP4BJ6FM129706 |
| FVS-119985586 | KELLY L | FLETCHER | SHYLO FLETCHER | LAKE ELSINORE | CA | 8/16/2017 | 3FADP4EJ4DM147193 |
| FVS-120154552 | TIM | ARBUCKLE JR | | BENICIA | CA | 8/16/2017 | 3FADP4EJ9EM196312 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-120551594 | JENNIFER L | JACKOWSKI | | GETTYSBURG | PA | 8/16/2017 | 1FADP3F25EL105071 |
| FVS-800000625 | DENISE SUZANNE | SALANKI | | DEARBORN | MI | 8/16/2017 | 3FADP4BJXDM14522 |
| FVS-800001788 | RODOLFO | DIAZ | CHRISTINE DIAZ | MORENO VALLE | CA | 8/16/2017 | 1FADP3F28EL453897 |
| FVS-800001796 | JUSTIN | WELCH | JESSICA WELCH | UKIAH | UT | 8/16/2017 | 1FADP3F23FL262440 |
| FVS-100034772 | AESHA J | ATKINS | | TROY | OH | 8/17/2017 | 1FADP3F21EL128234 |
| FVS-100211640 | BRITTANY D | BEDWELL | | WESTLAND | MI | 8/17/2017 | 1FADP3F27DL351294 |
| FVS-100403018 | DANIEL L | CAMPBELL | | ALBION | MI | 8/17/2017 | 1FADP3F23EL218100 |
| FVS-100446990 | ALEXANDER L | TAPPE | | SUPERIOR | WI | 8/17/2017 | 1FADP3F28EL110636 |
| FVS-100466079 | DEBORAH A | FIELDS | | TIPPECANOE | OH | 8/17/2017 | 1FADP3F27EL325845 |
| FVS-100513522 | PATTI S | WALTON | WILLIAM H WALTON | LOCKBOURNE | OH | 8/17/2017 | 1FADP3F29EL286224 |
| FVS-100741576 | BERNARD M | MARUCCI | | MASSILLON | OH | 8/17/2017 | 1FADP3F26FL355646 |
| FVS-100745695 | WANDA R | DEARMAN HARRIS | | CLEVELAND | OH | 8/17/2017 | 1FADP3F29DL308284 |
| FVS-100774750 | WENDY A | SUDDETH | WENDY TANKERSLEY | GRAYLING | MI | 8/17/2017 | 1FADP3F27EL207648 |
| FVS-100883826 | PAUL A | SIEMENS | | DAYTON | OH | 8/17/2017 | 1FADP3J22EL136740 |
| FVS-101001827 | LINDA M | TAYLOR | | CINCINNATI | OH | 8/17/2017 | 1FADP3F23FL239658 |
| FVS-101028555 | AMANDA R | MOORE | | CINCINNATI | OH | 8/17/2017 | 1FADP3E27FL260448 |
| FVS-101094302 | PAMELA K | OWENS | | FRANKLIN | OH | 8/17/2017 | 1FADP3F22EL129098 |
| FVS-101141734 | KAITI E | VASBINDER | SCOTT DOUGLAS VASBINDE | JACKSON | MI | 8/17/2017 | 1FADP3J21DL114954 |
| FVS-101258313 | CHARLOTTE Y | FLEMING | | HOMEWOOD | IL | 8/17/2017 | 1FADP3F2XDL199446 |
| FVS-101277008 | TAMMY A | SMITH | | LIMA | OH | 8/17/2017 | 1FADP3F23EL252764 |
| FVS-101292538 | ANTHONY M | STROSS | | ELYRIA | OH | 8/17/2017 | 1FADP3F27DL380181 |
| FVS-101505507 | THOMAS B | COLES JR | | GROSSE PT WDS | MI | 8/17/2017 | 1FADP3F24DL137430 |
| FVS-101578296 | RICKI A | HAYWORTH | | CLEVELAND | OH | 8/17/2017 | 1FADP3F2XEL329887 |
| FVS-101582935 | RUTH A | QUEENAN | | GROSSE PT FRM | MI | 8/17/2017 | 1FADP3F21DL204162 |
| FVS-101720270 | ERIC M | HARTMAN | | MIAMISBURG | OH | 8/17/2017 | 1FADP3F22EL428851 |
| FVS-101728956 | JUANITA M | MOORE | | ZANESVILLE | OH | 8/17/2017 | 1FADP3F2XDL332478 |
| FVS-101729154 | SHAWN A | KINGSMILL | | NEWTON FALLS | OH | 8/17/2017 | 1FADP3F2XDL332643 |
| FVS-101753993 | CASSANDRA R | SUMNER | | ELYRIA | OH | 8/17/2017 | 1FADP3F20EL160849 |
| FVS-101781369 | JUDY P | JACKSON | | WYANDOTTE | MI | 8/17/2017 | 1FADP3F26EL132800 |
| FVS-101796730 | JACQUELINE | JOHNSON | | WARREN | OH | 8/17/2017 | 1FADP3F20DL145671 |
| FVS-101807112 | LABONNIE V | WOODARD | | SOUTHFIELD | MI | 8/17/2017 | 1FADP3J21EL207166 |
| FVS-101867174 | TODD | SWINEHART | | THORNVILLE | OH | 8/17/2017 | 1FADP3F22EL160643 |
| FVS-101883757 | JOANN R | VANSCYOC | | BOLIVAR | OH | 8/17/2017 | 1FADP3F24EL269587 |
| FVS-101906404 | WESLEY A | SANDER | | GRAND HAVEN | MI | 8/17/2017 | 1FADP3F24DL351348 |
| FVS-101989946 | BENJAMIN T | WEIER | | WESTLAND | MI | 8/17/2017 | 1FADP3F2XEL299306 |
| FVS-102170240 | HEATHER L | NEWMAN | | OVID | MI | 8/17/2017 | 1FADP3F29FL367824 |
| FVS-102204861 | MARY | WOJTANIK | | FORT WAYNE | IN | 8/17/2017 | 1FADP3F27DL157204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-102220182 | TINA M | MARVIN | | COLDWATER | MI | 8/17/2017 | 1FADP3F28DL236008 |
| FVS-102326720 | JACQUELYN M | MANCUSO | | CLEVELAND | OH | 8/17/2017 | 1FADP3F24EL428267 |
| FVS-102379424 | JO N | JONES | | AKRON | OH | 8/17/2017 | 1FADP3E21EL370314 |
| FVS-102496722 | HEATHER S | BRANDEBERRY | | ROCK CREEK | OH | 8/17/2017 | 1FADP3F29EL310456 |
| FVS-102654980 | KELLY A | CANDEA | | NORTH CANTON | OH | 8/17/2017 | 1FADP3F2XEL181921 |
| FVS-102754772 | GERTRUDE A | HUMPHRIES | | UTICA | OH | 8/17/2017 | 1FADP3F22FL218154 |
| FVS-102811946 | CORENA M | LEWIS | | UNIONTOWN | OH | 8/17/2017 | 1FADP3F20EL219009 |
| FVS-102860653 | CHARLES G | COLLINS | | GARDEN CITY | MI | 8/17/2017 | 1FADP3F24EL107846 |
| FVS-102962529 | ANTHONY | MIRA | | CLEVELAND | OH | 8/17/2017 | 1FADP3F28DL146082 |
| FVS-102968390 | SUSAN M | CHAMBERS | | CANTON | MI | 8/17/2017 | 1FADP3J26EL107970 |
| FVS-102968403 | CHARLES G | COLLINS | | GARDEN CITY | MI | 8/17/2017 | 1FADP3J26EL107984 |
| FVS-103064940 | JENNIFER L | JONES | | CINCINNATI | OH | 8/17/2017 | 1FADP3F23FL355877 |
| FVS-103077090 | THERESA L | GREER | | HOUGHTON LAKE | MI | 8/17/2017 | 1FADP3F25EL207647 |
| FVS-103157468 | SHALONDA | JACKSON | | LORAIN | OH | 8/17/2017 | 1FADP3F28FL305217 |
| FVS-103228780 | DEREK R | FUCIARELLI | | WYANDOTTE | MI | 8/17/2017 | 1FADP3F29EL253322 |
| FVS-103230173 | TAMMY J | WELKER | DAVID S WELKER | BLK RIVER FLS | WI | 8/17/2017 | 1FADP3F20EL235100 |
| FVS-103290354 | DONNA S | ROBBINS | | SHREREPORT | LA | 8/17/2017 | 1FADP3F26DL305603 |
| FVS-103421815 | ALAN M | ARSLANIAN | | AURORA | OH | 8/17/2017 | 1FADP3F20DL233085 |
| FVS-103502971 | VETTY M | SOSA | | ORANGE PARK | FL | 8/17/2017 | 1FADP3F24EL329609 |
| FVS-103616136 | MARY C | RAINEY | RONALD RAINEY | CUYAHOGA FLS | OH | 8/17/2017 | 1FADP3F20DL242286 |
| FVS-103692002 | ANDREW | MINEO | | GIRARD | OH | 8/17/2017 | 1FADP3F26FL247947 |
| FVS-103703810 | XYLINA | VELA | | SAN ANTONIO | TX | 8/17/2017 | 1FADP3F25EL430206 |
| FVS-104086840 | EILEEN M | BENNETT | | YOUNGSTOWN | OH | 8/17/2017 | 1FADP3F28DL267274 |
| FVS-104105240 | ZACHARY | ADKINS | | PROCTORVILLE | OH | 8/17/2017 | 1FADP3J23EL122362 |
| FVS-104109289 | JANE P | DILLINGER | | NEW BAVARIA | OH | 8/17/2017 | 1FADP3J29EL195171 |
| FVS-104241497 | KAREN M | HIGGINS | | FLUSHING | MI | 8/17/2017 | 1FADP3F23EL143429 |
| FVS-104299991 | DEBORAH L | PARR | | E LIVERPOOL | OH | 8/17/2017 | 1FADP3F27FL312725 |
| FVS-104376007 | CORRINE | CLAYTON | | LORAIN | OH | 8/17/2017 | 1FADP3F26EL361297 |
| FVS-104397411 | SLAVICA | KOLOSKI | | SOUTH LYON | MI | 8/17/2017 | 1FADP3F26EL348291 |
| FVS-104421606 | DONALD J | RICHARDS | | KALAMAZOO | MI | 8/17/2017 | 1FADP3F27DL324497 |
| FVS-104456370 | KAYLA E | YODER | | WILMOT | OH | 8/17/2017 | 1FADP3F21DL333065 |
| FVS-104682310 | MARSHA L | KING | TIMOTHY C KING | MONROE | MI | 8/17/2017 | 1FADP3F23DL219648 |
| FVS-104744723 | ANTONIO S | GUERRA | | SEABROOK | TX | 8/17/2017 | 1FADP3K20DL342085 |
| FVS-104817011 | KATIE L | KETCHUM | | WELLSVILLE | OH | 8/17/2017 | 1FADP3F25DL208750 |
| FVS-104849681 | DIANE L | SMITH | | FLINT | MI | 8/17/2017 | 1FADP3F27FL330173 |
| FVS-105080306 | KIM R | SZAJNA | | STERLING HTS | MI | 8/17/2017 | 1FADP3F23EL389509 |
| FVS-105174130 | ROGERS | WORTHY | | SOUTHFIELD | MI | 8/17/2017 | 1FADP3J25EL241028 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-105177202 | HEATHER R | CHANEY | | LANCASTER | OH | 8/17/2017 | 1FADP3J25EL354249 |
| FVS-105527521 | SHAWN | SCHULZ | | JEFFERSONVLLE | IN | 8/17/2017 | 1FADP3F29EL347944 |
| FVS-105587524 | BONNIE R | ARMSTRONG | | FT WORTH | TX | 8/17/2017 | 1FADP3F28EL286506 |
| FVS-105670529 | KENNETH E | SHARP | | FLINT | MI | 8/17/2017 | 1FADP3F26DL226142 |
| FVS-105689050 | JIMMY L | LINDSEY | ROBIN LINDSEY | GEORGETOWN | OH | 8/17/2017 | 1FADP3F2XDL188544 |
| FVS-105699144 | JOYCE A | STANSELL | | DEARBORN | MI | 8/17/2017 | 1FADP3F20EL397986 |
| FVS-105707007 | JAMIE L | HANNULA | | HOWELL | MI | 8/17/2017 | 1FADP3F22DL115040 |
| FVS-105718955 | ESTHER L | VARELA | MIRIAM VARELA | EL PASO | TX | 8/17/2017 | 1FADP3J27DL220647 |
| FVS-105831638 | STACEY L | VANDENBERG | | MUSKEGON | MI | 8/17/2017 | 1FADP3K20EL161196 |
| FVS-105868736 | GABRIELLE L | SHIVES | | YOUNGSTOWN | OH | 8/17/2017 | 1FADP3K20EL154815 |
| FVS-105908339 | ANGELA | STEWART | | MINGO JCT | OH | 8/17/2017 | 1FADP3K20EL319438 |
| FVS-106345885 | MELINDA C | JACKSON | | CANTON | OH | 8/17/2017 | 1FADP3K22EL206039 |
| FVS-106493477 | ROCHELLE | JONES | | ASHTABULA | OH | 8/17/2017 | 1FADP3K23EL400983 |
| FVS-106495704 | LEO R | BLAND JR | | AKRON | OH | 8/17/2017 | 1FADP3K23EL411479 |
| FVS-106697846 | ALYSSA | SMITH | | LAKEVILLE | IN | 8/17/2017 | 1FADP3K24EL151271 |
| FVS-106723626 | SAHIRAH A | PURYEAR | | EASTPOINTE | MI | 8/17/2017 | 1FADP3K24DL219728 |
| FVS-106783637 | MICHAEL M | ANDERSON | | MERIDIAN | MS | 8/17/2017 | 1FADP3K25EL181704 |
| FVS-106936352 | LEZLIE D | HOWARD | | CLEVELAND | OH | 8/17/2017 | 1FADP3K26DL267988 |
| FVS-106983326 | CAROL A | RIEVES | | EDWARDSBURG | MI | 8/17/2017 | 1FADP3K26EL151191 |
| FVS-106996436 | EVA M | BUMBUL | | ALLEN PARK | MI | 8/17/2017 | 1FADP3K26EL174647 |
| FVS-107230275 | BESSIE | WATKINS | | DETROIT | MI | 8/17/2017 | 1FADP3K27EL293159 |
| FVS-107244047 | VENDETTA | ANDERSON | | DETROIT | MI | 8/17/2017 | 1FADP3K27DL145706 |
| FVS-107547589 | STEPHANIE M | JACKSON | | MILFORD | MI | 8/17/2017 | 1FADP3K28EL333667 |
| FVS-107565382 | CHERYLE A | SHAFFER | | SPRINGFIELD | OH | 8/17/2017 | 1FADP3K28DL232739 |
| FVS-107565536 | ALLISON E | BRUNER | | DETROIT | MI | 8/17/2017 | 1FADP3K28DL233101 |
| FVS-107910071 | PATRICIA A | ROBERTS | | CLEVELAND | OH | 8/17/2017 | 1FADP3K2XEL320631 |
| FVS-108004708 | PAMALA K | ECHOLS | | PAULDING | OH | 8/17/2017 | 1FADP3K2XDL297625 |
| FVS-108675912 | CHRISTINE B | NOWAK | | SYLVANIA | OH | 8/17/2017 | 1FADP3N24DL106342 |
| FVS-108784266 | JOANN M | HARK | | TIFFIN | OH | 8/17/2017 | 1FADP3N23EL148874 |
| FVS-108790576 | JULIAN M | LAMBERT | | ROMULUS | MI | 8/17/2017 | 1FADP3N26EL148786 |
| FVS-108846423 | JEFFERY | THOMAS | | EVANSVILLE | IN | 8/17/2017 | 1FADP3N27EL422948 |
| FVS-108872009 | ALICIA | PEREYRA | | AUBURN HILLS | MI | 8/17/2017 | 1FADP3N24EL167918 |
| FVS-108960072 | DEBORAH J | ADAMS | | CINCINNATI | OH | 8/17/2017 | 1FADP3N2XEL320642 |
| FVS-109061667 | GERALDINE E | BROW | | SAINT IGNACE | MI | 8/17/2017 | 1FADP3N28DL106330 |
| FVS-109070160 | MICHELLE L | CAMIOLA | | LAKEWOOD | OH | 8/17/2017 | 1FAHP3E21CL173500 |
| FVS-109169565 | CAMILO A | ARDILA | | JACKSON | OH | 8/17/2017 | 1FADP3N2XFL209106 |
| FVS-109402650 | SUSAN L | MAZZAGATTI | | BARBERTON | OH | 8/17/2017 | 1FAHP3F20CL271755 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-109518551 | DALE S | BIONDI | | DEARBORN | MI | 8/17/2017 | 1FAHP3F21CL278374 |
| FVS-109700597 | KEITH W | BUDD | | ROCHESTER | MI | 8/17/2017 | 1FAHP3F22CL448225 |
| FVS-109748158 | JOSEPH S | REPKA | | EDMOND | OK | 8/17/2017 | 1FAHP3F21CL466053 |
| FVS-109823508 | TIMOTHY | BAKER | | GROVE CITY | OH | 8/17/2017 | 1FAHP3F23CL114057 |
| FVS-109925890 | KATHLEEN H | DUDANSKY | | DEARBORN HTS | MI | 8/17/2017 | 1FAHP3F24CL261908 |
| FVS-109954025 | MINDY E | HEITKAMP | TRAVIS J HEITKAMP | UNION | OH | 8/17/2017 | 1FAHP3F23CL334363 |
| FVS-109960831 | LUIS E | PRIMO | | BROOKPARK | OH | 8/17/2017 | 1FAHP3F23CL470928 |
| FVS-109965388 | DAWN M | DINOTO | | EAST CHINA | MI | 8/17/2017 | 1FAHP3F24CL105416 |
| FVS-110149246 | MICHAEL | BILSZA | | COSHOCTON | OH | 8/17/2017 | 1FAHP3F26CL127773 |
| FVS-110197496 | GWENDOLYN G | YAZELL | | CINCINNATI | OH | 8/17/2017 | 1FAHP3F25CL310582 |
| FVS-110318960 | PATTI J | SMITH | | ONTARIO | OH | 8/17/2017 | 1FAHP3F25CL414974 |
| FVS-110444876 | JOHN W | GRABIEC | | CLEVELAND | OH | 8/17/2017 | 1FAHP3F27CL464081 |
| FVS-110607260 | CHERYL L | GEFRERER | | SHELBY TWP | MI | 8/17/2017 | 1FAHP3F27CL386658 |
| FVS-110611292 | RAYMOND K | GIFFORD II | EMILY JOY GIFFORD | DAVISON | MI | 8/17/2017 | 1FAHP3F28CL434734 |
| FVS-110680502 | ALISAR N | TUSTAN | | BRECKSVILLE | OH | 8/17/2017 | 1FAHP3F28CL414919 |
| FVS-110863712 | DARYL G | LAVIGNE | | TAYLOR | MI | 8/17/2017 | 1FAHP3F2XCL448201 |
| FVS-110932846 | RODNEY J | NEWELL | PENNY NEWELL | GRAND HAVEN | MI | 8/17/2017 | 1FAHP3H20CL268786 |
| FVS-111030145 | LUCRETIA E | HOLLOWAY | | SPRINGFIELD | OH | 8/17/2017 | 1FAHP3H2XCL346901 |
| FVS-111053331 | LESLIE | PAYNE | | WEST CHESTER | OH | 8/17/2017 | 1FAHP3H22CL214812 |
| FVS-111130263 | SHAWN M | MCGOWAN | | GARDEN CITY | MI | 8/17/2017 | 1FAHP3H22CL153199 |
| FVS-111138540 | FAWNE R | PETERSON | | CANTON | MI | 8/17/2017 | 1FAHP3H22CL421796 |
| FVS-111203430 | KIMBERLY J | THORNWELL | | TOLEDO | OH | 8/17/2017 | 1FAHP3H22CL391313 |
| FVS-111225191 | DELORES A | NELSON | | PETERSBURG | MI | 8/17/2017 | 1FAHP3H26CL221374 |
| FVS-111240379 | JACQUELINE C | BANKS | | WAYNE | MI | 8/17/2017 | 1FAHP3H23CL214897 |
| FVS-111250170 | ALYSSA | HESS | | COCOA BEACH | FL | 8/17/2017 | 1FAHP3H26CL266296 |
| FVS-111433363 | MICHELLE L | HART | | ATHENS | OH | 8/17/2017 | 1FAHP3H26CL354281 |
| FVS-111482976 | EARNESTINE | TUNIS | | YPSILANTI | MI | 8/17/2017 | 1FAHP3H28CL135354 |
| FVS-111512514 | CONSTANCE H | HANSEN | | DEARBORN | MI | 8/17/2017 | 1FAHP3H2XCL226447 |
| FVS-111660408 | GREGORY | KUETEMEYER | | COLUMBUS | OH | 8/17/2017 | 1FAHP3H2XCL386876 |
| FVS-111794951 | SHARON E | TUMMINELLO | | CHESTERFIELD | MI | 8/17/2017 | 1FAHP3J27CL100332 |
| FVS-111834180 | DONALD | BOLLING | | CINCINNATI | OH | 8/17/2017 | 1FAHP3J26CL299888 |
| FVS-111848121 | MARTY L | MORARITY | | RACINE | WI | 8/17/2017 | 1FAHP3K22CL312165 |
| FVS-111863309 | TONIA L | STURDY | | GRAND RAPIDS | MI | 8/17/2017 | 1FAHP3K21CL205589 |
| FVS-112043097 | JOSIAH L | WILLIAMS | WHITNEY WILLIAMS | GRASS LAKE | MI | 8/17/2017 | 1FAHP3K22CL414369 |
| FVS-112228283 | JOHN | RAKOWSKI JR | | TAYLOR | MI | 8/17/2017 | 1FAHP3K24CL448460 |
| FVS-112307710 | DIANNE M | COWELL | CHELSEA COWELL | GRAND RAPIDS | MI | 8/17/2017 | 1FAHP3K24CL404782 |
| FVS-112394884 | DENNIS D | WHITE | | GRAND RAPIDS | MI | 8/17/2017 | 1FAHP3K28CL249816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-112408761 | TIMOTHY J | KEEFE | | PARMA | MI | 8/17/2017 | 1FAHP3K25CL421736 |
| FVS-112463002 | JOHN D | GIBBINS | | LOVELAND | OH | 8/17/2017 | 1FAHP3K26CL464501 |
| FVS-112510329 | WILLIAM T | REGAN | | NEW RICHMOND | OH | 8/17/2017 | 1FAHP3K29CL233818 |
| FVS-112531199 | TIMOTHY S | SHELTON | | GROVEPORT | OH | 8/17/2017 | 1FAHP3K28CL337698 |
| FVS-112608159 | GARY K | ODONOVAN | | SAN FRANCISCO | CA | 8/17/2017 | 1FAHP3K28CL286672 |
| FVS-112642438 | JON E | CHILDS | | ANN ARBOR | MI | 8/17/2017 | 1FAHP3K2XCL448852 |
| FVS-112645046 | JULIA M | HARVEY | ROBERT HARVEY | BELCAMP | MD | 8/17/2017 | 1FAHP3K2XCL462511 |
| FVS-112979173 | WARD J | BRAZIER | | DEARBORN | MI | 8/17/2017 | 1FAHP3M27CL261713 |
| FVS-113000464 | ANNA | DAVIES | | BALTIMORE | OH | 8/17/2017 | 1FAHP3M24CL135650 |
| FVS-113034199 | DAWN M | BASS | | COLUMBUS | OH | 8/17/2017 | 1FAHP3M23CL469250 |
| FVS-113454970 | BARRY L | BEDWELL | | WESTLAND | MI | 8/17/2017 | 3FADP4AJ1BM156579 |
| FVS-113462263 | DENNIS J | TINI | | FARMINGTN HLS | MI | 8/17/2017 | 1FAHP3N23CL153314 |
| FVS-113558228 | ROBERT | BUCHANAN | | HAMILTON | OH | 8/17/2017 | 3FADP4AJ3CM153250 |
| FVS-113674120 | PHILIP G | LUCIER | | TAYLOR | MI | 8/17/2017 | 3FADP4AJ0DM207587 |
| FVS-113911890 | KEVIN B | FRANKENBERG | LAURA L FRANKENBERG | COLUMBUS | OH | 8/17/2017 | 3FADP4AJ7DM149574 |
| FVS-114151709 | LINDA A | WOODFORD | RUSSELL LEE WOODFORD | WHITE LAKE | MI | 8/17/2017 | 3FADP4BJ0CM215721 |
| FVS-114326517 | CATHARINA | WALTER-WECKSELER | | CLARE | MI | 8/17/2017 | 3FADP4BJ1BM223566 |
| FVS-114497435 | JOE | HUBBARD | | CANTON | MI | 8/17/2017 | 3FADP4BJ1EM182490 |
| FVS-114648964 | DELORES C | FIELDS | | DETROIT | MI | 8/17/2017 | 3FADP4BJ3EM106429 |
| FVS-114682569 | GREGORY J | INGRASSIA | | SPRINGFIELD | IL | 8/17/2017 | 3FADP4BJ3DM192856 |
| FVS-114751641 | JERRY L | CARSON | | BOWLING GREEN | OH | 8/17/2017 | 3FADP4BJ3DM172008 |
| FVS-114764824 | WESLEY J | TAGAMI | | LIVONIA | MI | 8/17/2017 | 3FADP4BJ4BM233203 |
| FVS-114933243 | VICKIE L | BELL | | STURGIS | MI | 8/17/2017 | 3FADP4BJ4CM150131 |
| FVS-114968667 | MARYELLEN | HOLOWEIKO | | EAST LANSING | MI | 8/17/2017 | 3FADP4BJ5DM136739 |
| FVS-115101276 | WILLIAM M | WILLIAMSON | | HENDERSON | NV | 8/17/2017 | 3FADP4BJ6BM233185 |
| FVS-115226230 | KEYONNA | WILSON | | INDIANAPOLIS | IN | 8/17/2017 | 3FADP4BJ6BM106016 |
| FVS-115286284 | HOWARD E | LAMONTJR | | LORAIN | OH | 8/17/2017 | 3FADP4BJ7DM136676 |
| FVS-115388753 | BETTY A | ROBINSON | | CINCINNATI | OH | 8/17/2017 | 3FADP4BJ7CM128558 |
| FVS-116337230 | ANGELA | CURTIS | ROBERT FRANTOM | DAYTON | OH | 8/17/2017 | 3FADP4EJ1DM153307 |
| FVS-116619767 | KAITLYN | FOX | | LAWRENCEBURG | IN | 8/17/2017 | 3FADP4EJ3EM205635 |
| FVS-116681802 | TERESA J | FUGATE | | MILFORD | OH | 8/17/2017 | 3FADP4EJ3EM120892 |
| FVS-116684950 | DAVID A | WERNER | | TIFFIN | OH | 8/17/2017 | 3FADP4EJ4DM201978 |
| FVS-117005886 | DEBORAH S | ALDRIDGE | | CANAL WNCHSTR | OH | 8/17/2017 | 3FADP4EJ7CM176380 |
| FVS-117099821 | DARLENE K | BATES | | BIDWELL | OH | 8/17/2017 | 3FADP4EJ8BM171638 |
| FVS-117229440 | BRANDEN | VAUGHN | AMANDA VAUGHN | MARSHALL | TX | 8/17/2017 | 3FADP4EJ9DM204665 |
| FVS-117329649 | CHERYL D | CROWLEY | MICHAEL CROWLEY | FAIRBORN | OH | 8/17/2017 | 3FADP4EJXCM180973 |
| FVS-117355836 | MICHAEL D | OLIVE | | WHITEFISH BAY | WI | 8/17/2017 | 3FADP4EJXCM140120 |

| FVS-118045105 | JOHANNES H | WORTMANN | | ANN ARBOR | MI | 8/17/2017 | 3FADP4TJ5EM199968 |
|---|---|---|---|---|---|---|---|
| FVS-118142534 | ISMAEL | LOERA | | POMONA | CA | 8/17/2017 | 1FADP3E26EL144401 |
| FVS-118610724 | CECILIA | DALISAY | | WILDOMAR | CA | 8/17/2017 | 1FADP3J28EL162405 |
| FVS-118671979 | JOSELYN | ESQUER BUSTAMANTE | | SAN DIEGO | CA | 8/17/2017 | 1FADP3K23DL116655 |
| FVS-118779397 | ERIN | VAUGHAN | | RIVERSIDE | CA | 8/17/2017 | 1FADP3K25EL453586 |
| FVS-118857533 | CARRIE R | KIRKSEY | | PORTERVILLE | CA | 8/17/2017 | 1FADP3K28EL327416 |
| FVS-118904914 | SEAN | JEANS | JESSICA JEANS | SAN MARCOS | CA | 8/17/2017 | 1FADP3K2XDL226988 |
| FVS-118992694 | FRANKLIN J | SOARES | | SAN JOSE | CA | 8/17/2017 | 1FADP3N29EL118794 |
| FVS-119357267 | DOREN | PETERSON | | RANCHO MIRAGE | CA | 8/17/2017 | 1FAHP3K26CL392330 |
| FVS-119412446 | JEFFREY W | TAYLOR | | ROCKLIN | CA | 8/17/2017 | 1FAHP3H25CL175262 |
| FVS-119602512 | SHAUNA | SEELY | | GRANITE BAY | CA | 8/17/2017 | 1FAHP3N20CL120383 |
| FVS-119992876 | MARY | LYDON | | SACRAMENTO | CA | 8/17/2017 | 3FADP4EJ3EM180333 |
| FVS-120012472 | MOHAMMAD M | MOLAEI | | POMONA | CA | 8/17/2017 | 3FADP4BJXFM161882 |
| FVS-121072185 | JESSICA L | HEPNER | BENEDICT HEPNER | DALLASTOWN | PA | 8/17/2017 | 1FAHP3J21CL472488 |
| FVS-800000706 | CHELSEY | GREEN | | CIMDALL | MI | 8/17/2017 | 1FAHP3F23CL458438 |
| FVS-800000714 | BRANDON | CARLSON | | MACOMB | MI | 8/17/2017 | 1FADP3F22DL300737 |
| FVS-800000722 | DIANE | DROEGE | | TOWNSHIP | MI | 8/17/2017 | 3FADP4BJ9CM113432 |
| FVS-800002571 | ROBERT | HARVEY | | BELCAMP | MD | 8/17/2017 | 1GCVKRECXHZ331991 |
| FVS-100341675 | STANLEY B | ROBINSON II | | MARICOPA | AZ | 8/18/2017 | 1FADP3F24DL301517 |
| FVS-100373321 | RICHARD C | WILMOT | | ZELLWOOD | FL | 8/18/2017 | 1FADP3F2XDL326745 |
| FVS-100648487 | TIMOTHY W | GREEN | | EMMETT | ID | 8/18/2017 | 1FADP3F25EL312379 |
| FVS-100932908 | JENNIFER N | KLOCKMAN | THOMAS STUEBER | ATHENS | GA | 8/18/2017 | 1FADP3F20EL126491 |
| FVS-101204027 | DIANA M | ORTIZ | | KISSIMMEE | FL | 8/18/2017 | 1FADP3F21EL180432 |
| FVS-101466854 | DAVID I | LIGHTBODY | | ROSHARON | TX | 8/18/2017 | 1FADP3F22EL419602 |
| FVS-101899491 | DEBORAH S | RECORD | | SHELBY TWP | MI | 8/18/2017 | 1FADP3F21EL207208 |
| FVS-102120110 | PILAR T | MINO | | TAMARAC | FL | 8/18/2017 | 1FADP3F23EL285537 |
| FVS-102137838 | MARSHA E | SEOW | | TAMARAC | FL | 8/18/2017 | 1FADP3F28EL233594 |
| FVS-102518645 | CONSTANTINE M | WONG | PETAGAI WONG | ROCKLEDGE | FL | 8/18/2017 | 1FADP3F29DL331628 |
| FVS-102771022 | ANGELINE D | MOTZNY | | DES PLAINES | IL | 8/18/2017 | 1FADP3F25DL137503 |
| FVS-102793743 | SHELLI L | ROBICHAUD | | TOWNSEND | MA | 8/18/2017 | 1FADP3J26EL231978 |
| FVS-102819459 | DANIEL R | ROMO | | THORNTON | CO | 8/18/2017 | 1FADP3F20DL200703 |
| FVS-102954526 | KIMBERLY | CREEK | | GRAYSVILLE | TN | 8/18/2017 | 1FADP3F29EL402828 |
| FVS-103092412 | LEMUEL R | SUGGS | | VERNON | FL | 8/18/2017 | 1FADP3F26EL319051 |
| FVS-103401059 | GERALD W | PORTILLOS | | PUEBLO | CO | 8/18/2017 | 1FADP3F29DL336425 |
| FVS-103558535 | JESSICA A | NERSESIAN | | SEAFORD | NY | 8/18/2017 | 1FADP3J26DL160702 |
| FVS-103595821 | JACLYN D | HENRY | JAMES HENRY | SAN ANTONIO | TX | 8/18/2017 | 1FADP3F21GL212279 |
| FVS-103952845 | DAVID W | MILLER JR | | PALATKA | FL | 8/18/2017 | 1FADP3F29EL410475 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-104210303 | ROBERT W | STRONG | | HALETHORPE | MD | 8/18/2017 | 1FADP3F28DL168051 |
| FVS-104491710 | KRISTY R | PLUMMER | | HENDERSONVLLE | TN | 8/18/2017 | 1FADP3F25DL188662 |
| FVS-104806770 | JILL A | WILLIAMSON | | CAPE CORAL | FL | 8/18/2017 | 1FADP3F24DL259771 |
| FVS-104897406 | JOANIE E | SHANHOLTZ | | BRYANS ROAD | MD | 8/18/2017 | 1FADP3F28EL387805 |
| FVS-104921587 | BRUCE J | SCHUETZE | | MORRISTON | FL | 8/18/2017 | 1FADP3F27DL330865 |
| FVS-104970294 | JELIAH S | MCNEIL | | JACKSONVILLE | FL | 8/18/2017 | 1FADP3F29EL215220 |
| FVS-105092541 | JACK D | HAMLEY | | POMPANO BEACH | FL | 8/18/2017 | 1FADP3J27EL180278 |
| FVS-105306282 | MARIE A | WEARE | | TITUSVILLE | FL | 8/18/2017 | 1FADP3F21EL396622 |
| FVS-105341835 | STEPHEN A | SHANKS | RAVEN CHILDS | ROUND ROCK | TX | 8/18/2017 | 1FADP3F21DL379611 |
| FVS-106355171 | ANTONIO M | PEREZ RIVERA | | CLEARWATER | FL | 8/18/2017 | 1FADP3K22EL410310 |
| FVS-106434608 | ANDREW H | RYAN | | ZEPHYRHILLS | FL | 8/18/2017 | 1FADP3K23DL119099 |
| FVS-106570803 | DENNIS L | PIZZARELLA | | CLEARWATER | FL | 8/18/2017 | 1FADP3K24EL262693 |
| FVS-107542277 | MARIA C | PAGAN | LUIS PAGAN | ORLANDO | FL | 8/18/2017 | 1FADP3K28EL163214 |
| FVS-107633310 | VERONICA | LUNGU | VERONICA FORD | GROVES | TX | 8/18/2017 | 1FADP3K29DL251266 |
| FVS-107883465 | ENRIQUE N | ESCOBAR SR | | FRUITLAND | MD | 8/18/2017 | 1FADP3K29EL417352 |
| FVS-107915294 | TIMOTHY M | DOYLE | | BRISTOW | VA | 8/18/2017 | 1FADP3K29EL379119 |
| FVS-107998246 | DANIEL A | SEVERINO | CHERYL SEVERINO | THORNTON | CO | 8/18/2017 | 1FADP3K2XDL116202 |
| FVS-108094022 | CAROL J | WILBUR | | BROCKPORT | NY | 8/18/2017 | 1FAHP3H24CL479389 |
| FVS-108283330 | MARIA S | ROBERTS | MATTHEW ROBERTS | INDIANAPOLIS | IN | 8/18/2017 | 1FADP3L94FL367392 |
| FVS-109734491 | JEFFREY L | PULS | | BALTIMORE | MD | 8/18/2017 | 1FAHP3F23CL151531 |
| FVS-109743008 | FREDERICK S | SABAUGH | | WARREN | MI | 8/18/2017 | 1FAHP3F23CL173996 |
| FVS-109790014 | BRENT A | KINGSEED | | GALION | OH | 8/18/2017 | 1FAHP3F23CL294186 |
| FVS-110081005 | MICHAEL | PITCOCK | | GREENFIELD | IN | 8/18/2017 | 1FAHP3F24CL178978 |
| FVS-110162170 | ELIZABETH R | TARBUTTON | | THORNTON | CO | 8/18/2017 | 1FAHP3F26CL119284 |
| FVS-110177118 | JOEL C | GIBSON | JOHANNA GIBSON | FORT WORTH | TX | 8/18/2017 | 1FAHP3F24CL428607 |
| FVS-110734130 | KELLI A | MCCORMACK | | NEWPORT | MI | 8/18/2017 | 1FAHP3F29CL448464 |
| FVS-110776372 | BONNIE L | YOUNKER | | HAGERSTOWN | MD | 8/18/2017 | 1FAHP3F29CL270216 |
| FVS-111445825 | LISA M | VARITEK | | WYANDOTTE | MI | 8/18/2017 | 1FAHP3H27CL278103 |
| FVS-111505550 | LISA A | TAORMINA | | ST CLR SHORES | MI | 8/18/2017 | 1FAHP3H2XCL205565 |
| FVS-111623707 | ROBERT A | MONEY | | FORT MYERS | FL | 8/18/2017 | 1FAHP3H2XCL420430 |
| FVS-111981620 | KATHIE R | GRIFFIN | | MARIETTA | OH | 8/18/2017 | 1FAHP3K23CL299975 |
| FVS-112161146 | DANIELLE N | SOCKO | | TAMPA | FL | 8/18/2017 | 1FAHP3K25CL327873 |
| FVS-112224580 | MARTIN H | QUIRE | KATHLEEN QUINE | THE VILLAGES | FL | 8/18/2017 | 1FAHP3K26CL408221 |
| FVS-112383629 | LYNDA B | PEARCE | JERRY PEARCE | LINCOLN PARK | MI | 8/18/2017 | 1FAHP3K27CL136164 |
| FVS-112760708 | ALIX E | SIMONETTE | | HALETHORPE | MD | 8/18/2017 | 1FAHP3M20CL332640 |
| FVS-113086342 | KYANN R | MOODY | JULIA SANVILLE | NORTHGLENN | CO | 8/18/2017 | 1FAHP3M25CL436069 |
| FVS-113099142 | BRAD W | WESTHOFF | | CENTENNIAL | CO | 8/18/2017 | 1FAHP3M2XCL135023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-113145560 | JENNIFER L | TOWLER | CHRISTOPHER TOWLER | WESTLAND | MI | 8/18/2017 | 1FAHP3M28CL400120 |
| FVS-113152248 | MEGAN A | SLEDZ | | NOVI | MI | 8/18/2017 | 1FAHP3N20CL205627 |
| FVS-113351186 | BARBARA A | BYE | | REDMOND | WA | 8/18/2017 | 1FAHP3N29CL216030 |
| FVS-113996497 | THOMAS E | PENROSE | | PLANT CITY | FL | 8/18/2017 | 3FADP4AJ7CM110935 |
| FVS-114987548 | MARIE E | CLARK | | MARION | OH | 8/18/2017 | 3FADP4BJ4EM102101 |
| FVS-115596470 | DANIELLE | FRITZ JOHNSON | | JACKSONVILLE | FL | 8/18/2017 | 3FADP4BJ8EM186049 |
| FVS-115820213 | HERMINIO | RODRIGUEZ | | CHICAGO | IL | 8/18/2017 | 3FADP4BJXDM207238 |
| FVS-116686383 | JANICE | CANNON | | ROCHESTER | NY | 8/18/2017 | 3FADP4EJ4DM207330 |
| FVS-117233668 | JESSICA | RIVERA | | VERO BEACH | FL | 8/18/2017 | 3FADP4EJ9EM103272 |
| FVS-117324361 | SHARRON E | MITCHELL | | PONTE VEDRA | FL | 8/18/2017 | 3FADP4EJ8DM205337 |
| FVS-117635839 | ELISA R | RINALDO | | LEVITTOWN | NY | 8/18/2017 | 3FADP4FJ6CM186140 |
| FVS-117672254 | BARBARA A | BYE | | REDMOND | WA | 8/18/2017 | 3FADP4FJ8BM173081 |
| FVS-118402579 | DENISE A | ESTRELLA | LENA ADAMS | STOCKTON | CA | 8/18/2017 | 1FADP3F27DL290657 |
| FVS-118407244 | DARLENE | YOUNG | | RESEDA | CA | 8/18/2017 | 1FADP3F25FL241217 |
| FVS-118440713 | MATTHEW D | STEPHENS | | RIO RANCHO | NM | 8/18/2017 | 1FADP3F28EL113195 |
| FVS-118456342 | BRITTANY E | MEAVE | | CORONA | CA | 8/18/2017 | 1FADP3F24DL210831 |
| FVS-118575228 | NARCISO G | CRISOLOGO | | WESTMINSTER | CA | 8/18/2017 | 1FADP3K20EL363438 |
| FVS-118610368 | STEPHANIE K | HEHIR | | SANTA MONICA | CA | 8/18/2017 | 1FADP3J28DL381721 |
| FVS-118723235 | KRISTIN C | LUCAS | | ALDERPOINT | CA | 8/18/2017 | 1FADP3K26DL319989 |
| FVS-118786245 | LAURA P | KESTER | KEITH KESTER | ROCKLIN | CA | 8/18/2017 | 1FADP3K27GL289566 |
| FVS-118993712 | STEWART A | ROUGH | | RIO LINDA | CA | 8/18/2017 | 1FADP3N29EL282045 |
| FVS-119277182 | ERICH E | DIEFFENBACHER | JENNIFER HYDE | TEMECULA | CA | 8/18/2017 | 1FAHP3H29CL206190 |
| FVS-119516780 | JACOB B | SORENSON | | BAKERSFIELD | CA | 8/18/2017 | 1FAHP3K28CL469733 |
| FVS-119519054 | STEVEN P | THOMAS | TAMARA THOMAS | TEMECULA | CA | 8/18/2017 | 3FADP4AJ4EM190777 |
| FVS-119639610 | PETER D | DESILVA | | RCHO SANTA FE | CA | 8/18/2017 | 1FAHP3M2XCL135118 |
| FVS-119750074 | DEAN C | VAN PATTEN | | CLOVIS | CA | 8/18/2017 | 3FADP4BJ0DM186173 |
| FVS-119911884 | MICHAEL | WERT | CHAMBRA MILES | SAN JACINTO | CA | 8/18/2017 | 3FADP4CJ3CM219843 |
| FVS-120109603 | CARIE L | MATNEY | | FOLSOM | CA | 8/18/2017 | 3FADP4EJ7CM221401 |
| FVS-800000617 | DAN | MOKAN | | PHILADELPHIA | PA | 8/18/2017 | 1FAP3F29EL114579 |
| FVS-800000633 | PAYAM BANI | KARIMI | | TARZANA | CA | 8/18/2017 | 1FAP3K27EL399353 |
| FVS-800000650 | TROY | PADGETT | | NEWNAN | GA | 8/18/2017 | 1FADP3K2XDL224819 |
| FVS-800000668 | HELEN | RUSSELL | BARRY RUSSELL | NEWVILLE | PA | 8/18/2017 | 3FADP4BJ4EM165666 |
| FVS-800000676 | JEANETTE | WALKER | | PALM COAST | FL | 8/18/2017 | 1FADP3K24EL191396 |
| FVS-800000684 | VANNESSA | STEEL | | INKSTER | MI | 8/18/2017 | 3FADP4EJ9DM224916 |
| FVS-800000692 | TIMOTHY MICHAEL | DOYLE | | BRISTOW | VA | 8/18/2017 | 1FADP3K26EL346143 |
| FVS-800001800 | FRIDA MOLINA | ROJAS | | LOS ANGELES | CA | 8/18/2017 | 1FADP3F28DL200223 |
| FVS-800002652 | ROBIN S | HIHRETH | | BELLEFONTAINE | OH | 8/18/2017 | 1FADP3F22DL242614 |

| FVS-103261613 | RUTH | BRISTOW | ANGELA BARNES-HEIM | BERTRAM | TX | 8/19/2017 | 1FADP3F2XDL301084 |
|---|---|---|---|---|---|---|---|
| FVS-104421592 | MAHESH | PANNURI | | TROY | MI | 8/19/2017 | 1FADP3F27DL324449 |
| FVS-105102016 | TORI J | FLEMING | | MEMPHIS | TN | 8/19/2017 | 1FADP3F27DL219829 |
| FVS-107148870 | FRANCIS G | SMITH | | GRANBURY | TX | 8/19/2017 | 1FADP3K26EL430740 |
| FVS-108082890 | KEVIN BRIAN | MANN | | BRUNSWICK | OH | 8/19/2017 | 1FAHP3H25CL162933 |
| FVS-109889401 | HEATHER A | HINES | | ARLINGTON | TX | 8/19/2017 | 1FAHP3F24CL174221 |
| FVS-114447896 | DONNA G | PERRY | | FAYETTEVILLE | GA | 8/19/2017 | 3FADP4BJ1DM140576 |
| FVS-118275526 | DAVID P | CRUM | | SACRAMENTO | CA | 8/19/2017 | 1FADP3F20GL246942 |
| FVS-118317563 | ARIEL D | WILCOXEN | | COLTON | CA | 8/19/2017 | 1FADP3F22DL212481 |
| FVS-118336711 | MICHELLE | SILVA | | SAN RAFAEL | CA | 8/19/2017 | 1FADP3F20EL322902 |
| FVS-118980807 | IMELDA A | NUNZIATO | | RANCHO SANTA MARGA | CA | 8/19/2017 | 1FADP3N2XFL241277 |
| FVS-119878194 | JILLIAN C | DAVENPORT | | CHATSWORTH | CA | 8/19/2017 | 3FADP4BJ4DM141429 |
| FVS-104375132 | CINDY A | HEBERT | | PRAIRIEVILLE | LA | 8/20/2017 | 1FADP3F26EL359856 |
| FVS-115168915 | SHARON L | CASTO | FRANCIS CASTO | CHARLES TOWN | WV | 8/20/2017 | 3FADP4BJ5DM158255 |
| FVS-800001257 | JERRI | WADE | JAMES WADE | MILLINGTON | TN | 8/20/2017 | 3FADP43J98M170434 |
| FVS-100221777 | JASPER | GLENN | | SAINT LOUIS | MO | 8/21/2017 | 1FADP3F27DL107208 |
| FVS-100251633 | BRIAN R | TELLING | | PAINESVILLE | OH | 8/21/2017 | 1FADP3F24EL222933 |
| FVS-100538932 | CAROLYN E | SAMS | | SOUTHGATE | MI | 8/21/2017 | 1FADP3F21EL148838 |
| FVS-101060297 | LAUREN A | EISCHEN | | MINOOKA | IL | 8/21/2017 | 1FADP3F25FL273875 |
| FVS-101499485 | LOIS L | FRANKLIN | | PLAQUEMINE | LA | 8/21/2017 | 1FADP3F22GL376558 |
| FVS-101604556 | JACOBY L | ADAMS | | LOUISVILLE | KY | 8/21/2017 | 1FADP3F22EL154471 |
| FVS-101650116 | GEORGINA R | SMOTHERS | | HILLVIEW | KY | 8/21/2017 | 1FADP3F26DL114179 |
| FVS-101691300 | BRETT A | HOFFMAN | | HOPKINS | MN | 8/21/2017 | 1FADP3F22DL195956 |
| FVS-102109869 | BERTHA | CHESSON | | BUFFALO | NY | 8/21/2017 | 1FADP3F2XEL136400 |
| FVS-102535655 | ERIKA P | BRIAGAS | JOSE BRIAGAS | HOUSTON | TX | 8/21/2017 | 1FADP3F29DL333850 |
| FVS-102543569 | LESLIE D | ASBURY | CHRIS CONLEY | LAKEWOOD | WA | 8/21/2017 | 1FADP3J25DL152350 |
| FVS-102574995 | BRANDON | ROBINSON | | SHEPHERDSVLLE | KY | 8/21/2017 | 1FADP3F25EL389026 |
| FVS-102880301 | SIERRA N | JONES | | STANBERRY | MO | 8/21/2017 | 1FADP3F26DL151474 |
| FVS-102893047 | RONALD L | DOREMUS | | CARTHAGE | NY | 8/21/2017 | 1FADP3F21FL344621 |
| FVS-103392670 | BRIDGETT | GRAY | | NICHOLASVILLE | KY | 8/21/2017 | 1FADP3E29DL105946 |
| FVS-103622942 | FELICIA M | RENDON | VALERIE RENDON | SAN ANTONIO | TX | 8/21/2017 | 1FADP3F22EL236345 |
| FVS-103827013 | JOHN D | MAGNESS | | MIDDLEVILLE | MI | 8/21/2017 | 1FADP3F21GL229681 |
| FVS-104248114 | PAUL D | CURTIS | | VERONA | WI | 8/21/2017 | 1FADP3F25GL235757 |
| FVS-105103713 | TASHA D | TOWNSEND | | KANSAS CITY | MO | 8/21/2017 | 1FADP3E23DL307116 |
| FVS-105151572 | MICHAEL J | LAITINEN | | GERMANTOWN | WI | 8/21/2017 | 1FADP3K20EL271035 |
| FVS-105162183 | ROBERT | TISCARENO | ELAINE TISCARENO | AURORA | IL | 8/21/2017 | 1FADP3F29DL149833 |
| FVS-105185574 | KATHERYN E | HOFFMAN | | LYNCHBURG | VA | 8/21/2017 | 1FADP3F2XDL231666 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-105269425 | SHELLEY C | WALSH | | LAWRENCE | MA | 8/21/2017 | 1FADP3F2XEL158767 |
| FVS-105505706 | YVETTE | NGUYEN | | EL PASO | TX | 8/21/2017 | 1FADP3F25DL220655 |
| FVS-105602949 | CHARLES B | TIDWELL | | SELMER | TN | 8/21/2017 | 1FADP3F22GL236719 |
| FVS-105610704 | GARY | WILHELM | | GRAND PRAIRIE | TX | 8/21/2017 | 1FADP3F27DL233679 |
| FVS-106315013 | BRAD M | SMITH | CARRIE SMITH | ELK RIVER | MN | 8/21/2017 | 1FADP3K22EL432002 |
| FVS-106372360 | THOMAS J | MONDOR | HOLLY MONDOR | NEW RICHMOND | WI | 8/21/2017 | 1FADP3K23DL170439 |
| FVS-106516566 | JAMES R | JONES | SANDRA L JONES | GLEN BURNIE | MD | 8/21/2017 | 1FADP3K24DL155996 |
| FVS-106848020 | MARY A | KEPNER | LEWIS KEPNER | TERRELL | TX | 8/21/2017 | 1FADP3K24FL218856 |
| FVS-106885766 | BUFFIE L | STANFORD YOUNG | | BEL AIR | MD | 8/21/2017 | 1FADP3K25DL180521 |
| FVS-107054779 | ALEXANDER W | MARCHENKOFF | | ADAMS CENTER | NY | 8/21/2017 | 1FADP3K25GL226546 |
| FVS-107099721 | SHANE R | HYLAND | | BOISE | ID | 8/21/2017 | 1FADP3F21DL371699 |
| FVS-107335883 | STEPHEN | SENTOFF | | MC LEAN | VA | 8/21/2017 | 1FADP3K27EL411291 |
| FVS-107600013 | STEPHEN V | ADAMS | | DEKALB | IL | 8/21/2017 | 1FADP3K28GL397792 |
| FVS-107745526 | JESSE | FARRENS | | MOUNT VERNON | WA | 8/21/2017 | 1FADP3K29FL294766 |
| FVS-108960919 | JOAN | ANDERSON | | FOX LAKE | IL | 8/21/2017 | 1FADP3N25EL253366 |
| FVS-110721810 | VALERIE J | WORDEN | | MERRITT IS | FL | 8/21/2017 | 1FAHP3F29CL462686 |
| FVS-111546885 | JAMES | NOVAK | | PALATINE | IL | 8/21/2017 | 1FAHP3H2XCL473984 |
| FVS-111747066 | WARREN G | BENNETT | | ALBANY | NY | 8/21/2017 | 1FAHP3J22CL297197 |
| FVS-111935040 | LYNN M | HILLEARY | | ROSELAND | VA | 8/21/2017 | 1FAHP3K23CL122200 |
| FVS-112158072 | SEBASTIAN N | WILSON | MARKUS AKRE | ROBBINSDALE | MN | 8/21/2017 | 1FAHP3K25CL397101 |
| FVS-112443630 | RODNEY J | CAMERON | | PRESQUE ISLE | ME | 8/21/2017 | 1FAHP3K28CL171599 |
| FVS-112504019 | SHARON M | STUREK | JOSEPH STUREK | MASTIC BEACH | NY | 8/21/2017 | 1FAHP3K26CL442059 |
| FVS-112645780 | STEPHEN M | SENTOFF | | MC LEAN | VA | 8/21/2017 | 1FAHP3K28CL260847 |
| FVS-112724230 | MEGAN J | FRIEDMAN | | HYDE PARK | NY | 8/21/2017 | 1FAHP3M21CL452379 |
| FVS-112912621 | RONALD E | LANCASTER | | MOUNTAIN HOME | AR | 8/21/2017 | 1FAHP3M25CL316384 |
| FVS-113136056 | JONATHAN W | BLOCK | | ARCHBOLD | OH | 8/21/2017 | 1FAHP3N20CL266945 |
| FVS-113242115 | VALERIE J | WORDEN | | MERRITT IS | FL | 8/21/2017 | 1FAHP3N21CL420479 |
| FVS-113483082 | RICKY | ALEXANDER | BRITTANY HEMNESS | DRUMMONDS | TN | 8/21/2017 | 1FAHP3N28CL308200 |
| FVS-113532342 | MARY L | KIDDER | | FRANKLIN GRV | IL | 8/21/2017 | 1FAHP3N2XCL434008 |
| FVS-114129436 | SHIRLEY J | BROWN | | KANSAS CITY | MO | 8/21/2017 | 3FADP4BJ0DM162410 |
| FVS-114387265 | CHRISTINA M | BATOR | MATTHEW BATOR | WASHINGTON | MI | 8/21/2017 | 3FADP4BJ1EM240419 |
| FVS-114538808 | THOMAS A | CASOLO | | MINERAL RIDGE | OH | 8/21/2017 | 3FADP4BJ2EM148154 |
| FVS-114651213 | EDGAR | DOMINGUE SR | | MONTCLAIR | CA | 8/21/2017 | 3FADP4BJ3EM117592 |
| FVS-115127763 | NICHOLE | ALVAREZ | | LAUGHLIN | NV | 8/21/2017 | 3FADP4BJ5DM162693 |
| FVS-115356509 | DINO J | PUNTILLO | | BUFFALO | NY | 8/21/2017 | 3FADP4BJ7EM189816 |
| FVS-115713590 | LYNN M | HILLEARY | | ROSELAND | VA | 8/21/2017 | 3FADP4BJ9EM110419 |
| FVS-115917934 | RONALD E | LANCASTER | | MOUNTAIN HOME | AR | 8/21/2017 | 3FADP4CJ0CM219864 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-116273909 | JODIE L | SHAUDVITIS | | FOND DU LAC | WI | 8/21/2017 | 3FADP4EJ1BM134415 |
| FVS-117224235 | VALERIE D | GATES | | EGG HBR TWP | NJ | 8/21/2017 | 3FADP4EJ8CM152489 |
| FVS-117491250 | DENNY F | BERRY | KAREN SUE BERRY | GREENCASTLE | IN | 8/21/2017 | 3FADP4FJ1BM200217 |
| FVS-117540064 | SANDY | HENRY | TED HENRY | HAZARD | KY | 8/21/2017 | 3FADP4FJ2DM202223 |
| FVS-117571245 | ROCKI L | WILLIAMS | | LOUISVILLE | KY | 8/21/2017 | 3FADP4FJ5CM106424 |
| FVS-117641855 | BRENDAN J | PRICE | | ASHBURN | VA | 8/21/2017 | 3FADP4FJ0EM179588 |
| FVS-117845850 | JEANIE C | MILLER | | MINNEAPOLIS | MN | 8/21/2017 | 3FADP4FJ8EM151442 |
| FVS-118141651 | PATRICIA M | BIRR | AKA PATRICIA CASTILLO | GRANADA HILLS | CA | 8/21/2017 | 1FADP3E26DL235179 |
| FVS-118166875 | PATRICIA | GUTIERREZ | | SAN DIEGO | CA | 8/21/2017 | 3FADP4EJ5FM176172 |
| FVS-118202154 | DANIEL | DOGERT | | REDDING | CA | 8/21/2017 | 1FADP3F20DL190903 |
| FVS-118212958 | HECTOR S | GUTIERREZ | | INDIO | CA | 8/21/2017 | 1FADP3F21EL144501 |
| FVS-118221272 | BENJAMIN | VARGAS | | SAN DIEGO | CA | 8/21/2017 | 1FADP3F21EL349977 |
| FVS-118330810 | SANDRA D | LAWRENCE | JEFFERSON LAWRENCE | MOORPARK | CA | 8/21/2017 | 1FADP3F25DL245216 |
| FVS-118343688 | SANTIAGO | CORTEZ | | OXNARD | CA | 8/21/2017 | 1FADP3F24FL256615 |
| FVS-118354256 | CRAIG A | CARLSON | | OCEANSIDE | CA | 8/21/2017 | 1FADP3F26DL325270 |
| FVS-118368389 | MARIAH | LAWRENCE | | ATWATER | CA | 8/21/2017 | 1FADP3F24EL341615 |
| FVS-118388789 | JENNIFER C | GARCIA ALONZO | | LOS ANGELES | CA | 8/21/2017 | 1FADP3F27DL352803 |
| FVS-118443151 | DELILAH | REYES | MIKE MORALES | FRESNO | CA | 8/21/2017 | 1FADP3F28EL185174 |
| FVS-118462873 | RACHEL PATRICIA R | DAVIES | FELIPE SANDOVAL | EL MONTE | CA | 8/21/2017 | 1FADP3F28DL331233 |
| FVS-118473352 | SHERRY | SUAREZ | RAOUL SUAREZ | CHATSWORTH | CA | 8/21/2017 | 1FADP3F29FL210942 |
| FVS-118521195 | ASHLEY | PEREZ | HOLLY PHILLIPS | PASO ROBLES | CA | 8/21/2017 | 1FADP3F2XEL442738 |
| FVS-118613723 | CHRISTINA M | RERICH | | REDDING | CA | 8/21/2017 | 1FADP3J29EL199723 |
| FVS-118616170 | KAHLIL J | PIPERSBURG | | SOLVANG | CA | 8/21/2017 | 1FADP3J2XEL199178 |
| FVS-118634712 | CHARLES R | SELVY | | FULLERTON | CA | 8/21/2017 | 1FADP3F2XDL272069 |
| FVS-118732986 | DENISE J | ARELLANO | | DOWNEY | CA | 8/21/2017 | 1FADP3K26DL151951 |
| FVS-118735985 | MELINDA C | WYATT | | BAKERSFIELD | CA | 8/21/2017 | 1FADP3K26DL237762 |
| FVS-118839101 | AARON | LAPP | | SAN JOSE | CA | 8/21/2017 | 1FADP3K25EL170041 |
| FVS-118867202 | EVELYN | REINPRECHT | | ANTIOCH | CA | 8/21/2017 | 1FADP3K25DL235761 |
| FVS-118887912 | CORIE L | BARLOGGI | | MIDDLETOWN | CA | 8/21/2017 | 1FADP3K28EL123862 |
| FVS-118928074 | GENE W | HAMANN | VICKY HAMANN | SACRAMENTO | CA | 8/21/2017 | 1FADP3K28DL335708 |
| FVS-118997424 | RACHEL | BLUM | | LOS ANGELES | CA | 8/21/2017 | 1FADP3N2XDL244810 |
| FVS-119052296 | THAO T | VO | | SAN JOSE | CA | 8/21/2017 | 1FADP3N27DL325134 |
| FVS-119126800 | MARCELA | GAITHER | | WOODLAND HLS | CA | 8/21/2017 | 1FADP3N25DL138541 |
| FVS-119126931 | JOSHUA M | HERTAN | | SANTA CLARITA | CA | 8/21/2017 | 1FADP3N25DL151936 |
| FVS-119145804 | CHRISTOPHER | PHILLIPS | | PASO ROBLES | CA | 8/21/2017 | 1FAHP3F25CL290737 |
| FVS-119184982 | JORDAN A | BENSON | | NEWHALL | CA | 8/21/2017 | 1FAHP3F20CL202094 |
| FVS-119186675 | KURTIS | EWING | | WOODLAND HILLS | CA | 8/21/2017 | 1FAHP3F20CL257726 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119234696 | MELINDA J | FRANK | ROBERT FRANK | MURRIETA | CA | 8/21/2017 | 1FAHP3F24CL236894 |
| FVS-119280485 | LINDSAY T | WHITE | | SANTA CRUZ | CA | 8/21/2017 | 1FAHP3H21CL394221 |
| FVS-119320487 | HERMINIA | BELTRAN | JOSE BELTRAN | SHAFTER | CA | 8/21/2017 | 1FAHP3H27CL453420 |
| FVS-119360713 | ERNESTINA E | RAMOS | | SAN PABLO | CA | 8/21/2017 | 1FAHP3K21CL105251 |
| FVS-119368331 | LUCAS B | SANTILLANA | | WHITTIER | CA | 8/21/2017 | 1FAHP3K27CL405375 |
| FVS-119388197 | ROBERT W | BEGG | | DIAMOND BAR | CA | 8/21/2017 | 1FAHP3M21CL190816 |
| FVS-119405989 | NORRIS | HAMBLY | | SIMI VALLEY | CA | 8/21/2017 | 1FAHP3K25CL382226 |
| FVS-119484935 | TIMOTHY J | HARRIS | | SAN LEANDRO | CA | 8/21/2017 | 1FAHP3N28CL436176 |
| FVS-119495899 | GLENN A | WALBRIDGE | | SHASTA LAKE | CA | 8/21/2017 | 3FADP4AJ0BM135710 |
| FVS-119577356 | BRADLEY T | NEDERHOED | RACHEL NEDERHOED | AUBURN | CA | 8/21/2017 | 3FADP4AJ2EM151721 |
| FVS-119668963 | MICHELLE R | TOOMEY | | SACRAMENTO | CA | 8/21/2017 | 3FADP4BJ3DM221210 |
| FVS-119670038 | SORA J | CAETANO | | PASADENA | CA | 8/21/2017 | 3FADP4BJ3EM117592 |
| FVS-119751127 | RICHARD | LYONS | | CASTRO VALLEY | CA | 8/21/2017 | 3FADP4BJ0DM201058 |
| FVS-119926229 | CARLOS | SANCHEZ | | RESEDA | CA | 8/21/2017 | 3FADP4EJ1CM132150 |
| FVS-119929139 | ERINNE | ROEBEN | DEBBIE ROEBEN | VISALIA | CA | 8/21/2017 | 3FADP4EJ1DM131209 |
| FVS-119999471 | APRIL | OLIVER | | LOS ANGELES | CA | 8/21/2017 | 3FADP4FJ0BM135554 |
| FVS-120101955 | LUIS E | PORTILLO | | NORTH HOLLYWOOD | CA | 8/21/2017 | 3FADP4EJ2EM142771 |
| FVS-120226898 | KURTIS N | FIRSICH | | SANTA ANA | CA | 8/21/2017 | WF0DP3TH5G4115869 |
| FVS-120300346 | GEORGE E | PERCINSKY JR | | JOHNSTOWN | PA | 8/21/2017 | 1FADP3E22DL156785 |
| FVS-120327066 | CYNTHIA L | WILSON | | MORRISVILLE | PA | 8/21/2017 | 1FADP3F21DL160891 |
| FVS-120339102 | ANGELA M | LONG | | MILTON | PA | 8/21/2017 | 1FADP3F24EL446705 |
| FVS-120364069 | JOEY L | FAUTH | | WRIGHTSVILLE | PA | 8/21/2017 | 1FADP3F24EL232801 |
| FVS-120408759 | PATTI A | MATTERN | | JAMES CREEK | PA | 8/21/2017 | 1FADP3F28EL354187 |
| FVS-120437988 | FRANK P | MILLEN | | WAYMART | PA | 8/21/2017 | 1FADP3F25GL349998 |
| FVS-120444631 | ABBY M | LEWIS | | KINGSTON | PA | 8/21/2017 | 1FADP3F2XDL206914 |
| FVS-120495244 | SHAWN L | ISENBERG | | STRAUSSTOWN | PA | 8/21/2017 | 1FADP3F29EL402358 |
| FVS-120515806 | EBER H | MORRIS | | HARRISBURG | PA | 8/21/2017 | 1FADP3F25EL249512 |
| FVS-120645092 | ELIZABETH A | ECKENRODE | ROBERT ECKENRODE | QUAKERTOWN | PA | 8/21/2017 | 1FADP3K21EL409441 |
| FVS-120746239 | MARILYN P | KESTER | | KINGSTON | PA | 8/21/2017 | 1FAHP3F26CL211401 |
| FVS-120945126 | ANDREW J | VITCHELL | | FSTRVL TRVOSE | PA | 8/21/2017 | 1FAHP3F28CL104074 |
| FVS-121088448 | RICK | SLIKER | | SAYLORSBURG | PA | 8/21/2017 | 3FADP4EJ1DM186999 |
| FVS-121207269 | SHERI L | STYER | | LANCASTER | PA | 8/21/2017 | 3FADP4BJ0CM125680 |
| FVS-121212068 | SANDRA W | PARNELL | | APOLLO | PA | 8/21/2017 | 3FADP4BJ5DM107578 |
| FVS-121347087 | TAMMY J | MERRILL | | SOUTH EASTON | MA | 8/21/2017 | 3FADP4EJ3CM114023 |
| FVS-121408590 | PAMELA A | ROUSSEAU | | NEW IPSWICH | NH | 8/21/2017 | 1FADP3F24EL308680 |
| FVS-121424464 | MINDY S | FLOWERS | ALLEN HOWE | MANCHESTER | NH | 8/21/2017 | 1FADP3F22EL257793 |
| FVS-800000749 | CLARA | POWELL | | WARREN | MI | 8/21/2017 | 1FADP3F2XEL389698 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-800000757 | SEAN MANUEL | FERNANDEZ | | CORONA | CA | 8/21/2017 | 1FADP3F26EL281823 |
| FVS-800000773 | GREGORY | SCRIMAGER | | JOHNSTOWN | PA | 8/21/2017 | 1FADP3K23EL193673 |
| FVS-800000790 | MARDINAH | SINTARIA | | WILTON | CA | 8/21/2017 | 1FADP3K27FL311922 |
| FVS-800000803 | KIRK W OBE | BROWN | | WILTON | CA | 8/21/2017 | 1FADP3K27FL311922 |
| FVS-800000820 | JUNGMIN | LEE | | NORWALK | CA | 8/21/2017 | 1FAHP3K27CL405375 |
| FVS-800000838 | CAROL ANN | FELCYN | | BALL GROUND | GA | 8/21/2017 | 1FADP3E27EL271237 |
| FVS-800000846 | BRYAN SCOTT | RYERSON-BISLG | | MAKAWAO | HI | 8/21/2017 | 1FADP3F27DL374770 |
| FVS-800001265 | ANDREA | OJO | | LOS ANGELES | CA | 8/21/2017 | 1FAHP3K29CL343705 |
| FVS-800003217 | TREVOR H | FEICHTMANN | | GILROY | CA | 8/21/2017 | 1FADP3N23DL245359 |
| FVS-100308074 | JACKIE J | CAMPBELL | | LUFKIN | TX | 8/22/2017 | 1FADP3F20DL372438 |
| FVS-101905220 | DIANA B | MEYER-COUNARD | | MARLTON | NJ | 8/22/2017 | 1FADP3F24DL349972 |
| FVS-102277486 | ANDREW J | SHARPLES | | LAS VEGAS | NV | 8/22/2017 | 1FADP3F29EL237766 |
| FVS-102798214 | EVELIA | ALMADA | | MONTEBELLO | CA | 8/22/2017 | 1FADP3F28GL254027 |
| FVS-103334858 | JO E | GALLO | | AKRON | OH | 8/22/2017 | 1FADP3F23FL373523 |
| FVS-103537740 | MARY B | HEKMAN | | WYOMING | MI | 8/22/2017 | 1FADP3F22FL268519 |
| FVS-103555528 | ROSEMARIE M | VAN STEENKISTE | | ST CLR SHORES | MI | 8/22/2017 | 1FADP3F29GL309777 |
| FVS-104116501 | DEANNA L | SCHULTZ | | MADISON | WI | 8/22/2017 | 1FADP3F23EL381720 |
| FVS-104372222 | MICHAEL C | CARTHAGE | CHRISTIN MARIE HEKMAN-C | YPSILANTI | MI | 8/22/2017 | 1FADP3F24FL384403 |
| FVS-104894636 | RUSSELL G | MITCHELL | | CHARLTON | MA | 8/22/2017 | 1FADP3F25EL267797 |
| FVS-105363316 | CHASE | WRIGHT | | BOURBON | IN | 8/22/2017 | 1FADP3F28FL355275 |
| FVS-105876976 | FRANCIS W | AYERS | | BLAIRSVILLE | GA | 8/22/2017 | 1FADP3K21DL306840 |
| FVS-105932655 | KENNETH I | RISVOLD SR | JUDITH RISVOLD | ELK RIVER | MN | 8/22/2017 | 1FADP3K21DL277196 |
| FVS-106224476 | PIETRANGELO | SPERA | AKA PETER SPERA | EAST BOSTON | MA | 8/22/2017 | 1FADP3K22FL258627 |
| FVS-106817124 | JUDY | VRETENAR | | SAINT FRANCIS | WI | 8/22/2017 | 1FADP3K25EL379330 |
| FVS-106961608 | DONALD D | MCPHAIL | | ROSEVILLE | MN | 8/22/2017 | 1FADP3K26DL234960 |
| FVS-107454904 | TERRI L | KEABLES | | GIBBSTOWN | NJ | 8/22/2017 | 1FADP3K27GL396813 |
| FVS-107727846 | MARGARET A | TIPPING | | ROPER | NC | 8/22/2017 | 1FADP3K29FL302686 |
| FVS-107763842 | JACQUELIN S | MASTERS | | N TONAWANDA | NY | 8/22/2017 | 1FADP3K29DL174074 |
| FVS-107797291 | DONNA M | DENARDO | EVAN DENARDO | LONG BEACH | NY | 8/22/2017 | 1FADP3K29DL154939 |
| FVS-107904268 | LINDA M | KNIGHT | | GRAIN VALLEY | MO | 8/22/2017 | 1FADP3K2XDL352302 |
| FVS-107979624 | CHRISTOPHER | HIBDON | | BURBANK | CA | 8/22/2017 | 1FADP3K2XEL237958 |
| FVS-108863875 | JEAN E | MARTIN | | WHITE LAKE | MI | 8/22/2017 | 1FADP3N27EL154998 |
| FVS-109604474 | MICHAEL A | THOMPSON | | HASTINGS | MN | 8/22/2017 | 1FAHP3F20CL477190 |
| FVS-110333527 | WENDY S | NELSON | | GRAND VIEW | WI | 8/22/2017 | 1FAHP3F26CL174821 |
| FVS-110501845 | MARY C | SHAUGHNEY | | RALEIGH | NC | 8/22/2017 | 1FAHP3F27CL443750 |
| FVS-110737644 | MICHAEL G | CASE | | SAGINAW | MI | 8/22/2017 | 1FAHP3F29CL278414 |
| FVS-110746104 | TREVOR C | DAVIS | | MEDFORD | MN | 8/22/2017 | 1FAHP3F29CL477222 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-111169470 | BEVERLY J | NEPPLE | | STORM LAKE | IA | 8/22/2017 | 1FAHP3H22CL402648 |
| FVS-111554748 | JEFFERY A | LANG | TRACY LANG | KENNEDY | NY | 8/22/2017 | 1FAHP3H27CL469049 |
| FVS-112909949 | WILLIAM D | BJERKE | | OSAKIS | MN | 8/22/2017 | 1FAHP3M21CL200597 |
| FVS-113349785 | BARRY K | PILKINGTON | | NORTHWOODS | IL | 8/22/2017 | 1FAHP3N29CL188312 |
| FVS-113782241 | KATHLEEN L | HAYNES | | CLIFTON FORGE | VA | 8/22/2017 | 3FADP4AJ6FM141386 |
| FVS-113942702 | DONNA J | MONSON-WALDRUP | | BRITTON | MI | 8/22/2017 | 3FADP4AJ6CM126009 |
| FVS-113970005 | THE CHALMER T KING  & WANDA M KING | | REV LIVING TRUST | TULSA | OK | 8/22/2017 | 3FADP4AJXEM160084 |
| FVS-114658404 | ASHLY L | VIKANDER | CASEY VIKANDER | MINNEAPOLIS | MN | 8/22/2017 | 3FADP4BJ3DM214645 |
| FVS-114871779 | ELIZABETH C | WHEELER | | TRAVERSE CITY | MI | 8/22/2017 | 3FADP4BJ3EM153427 |
| FVS-115788646 | DAVID M | PETERSON | | DULUTH | MN | 8/22/2017 | 3FADP4BJXCM126268 |
| FVS-117054399 | ANNIE B | KUHL | | MILTON | FL | 8/22/2017 | 3FADP4EJ7FM111016 |
| FVS-117285145 | MARTHA M | CAOUETTE | | MINNEAPOLIS | MN | 8/22/2017 | 3FADP4EJ8BM204900 |
| FVS-117779660 | ALVIN | LEWIS | | NEW ORLEANS | LA | 8/22/2017 | 3FADP4FJ4CM134215 |
| FVS-117927848 | KATHLEEN L | HAYNES | | CLIFTON FORGE | VA | 8/22/2017 | 3FADP4FJ8CM112041 |
| FVS-118202600 | KERRI A | FERNANDEZ | SAUL FERNANDEZ | MURRIETA | CA | 8/22/2017 | 1FADP3F21EL162285 |
| FVS-118237594 | MARY I | QUINONEZ | | MANTECA | CA | 8/22/2017 | 1FADP3E28GL213141 |
| FVS-118316672 | KELLY A | AGILERA | ROBERT BARIDO | SPRING VALLEY | CA | 8/22/2017 | 1FADP3F22DL190952 |
| FVS-118535978 | JOSHUA S | BENJAMIN | | BAKERSFIELD | CA | 8/22/2017 | 1FADP3J20DL183408 |
| FVS-118666681 | ZIYADAH I | MUHAMMAD | | SAN DIEGO | CA | 8/22/2017 | 1FADP3F2XDL145211 |
| FVS-118831470 | JACK E | WOLCOTT | | OAKLEY | CA | 8/22/2017 | 1FADP3K28FL243081 |
| FVS-118843907 | DONALD M | MENDONCA | | NORTHRIDGE | CA | 8/22/2017 | 1FADP3K2XEL407431 |
| FVS-118927213 | JOSHUA L | BEAN | | HUNTINGTN BCH | CA | 8/22/2017 | 1FADP3K28DL307715 |
| FVS-118933256 | BENJAMIN L | MIDDLETON | | CITRUS HTS | CA | 8/22/2017 | 1FADP3N21EL341766 |
| FVS-118996967 | CHERI A | GEISER | | EUREKA | CA | 8/22/2017 | 1FADP3N2XDL164553 |
| FVS-119161842 | DANA L | MAYER | | RCH CUCAMONGA | CA | 8/22/2017 | 1FADP3N23EL391388 |
| FVS-119276933 | MANUEL J | ROSE | | SAN DIEGO | CA | 8/22/2017 | 1FAHP3H29CL184093 |
| FVS-119304015 | BRUCE A | GLASSFORD | | LOS BANOS | CA | 8/22/2017 | 1FAHP3K22CL330682 |
| FVS-119349582 | JOHN E | GLANCY JR | SUSAN ELIZABETH GLANCY | SAN DIEGO | CA | 8/22/2017 | 1FAHP3H26CL429464 |
| FVS-119372762 | HERBERT C | DYER | | LONE PINE | CA | 8/22/2017 | 1FADP3F2XCL410483 |
| FVS-119538156 | SASHA L | LORANCE | | ROSEVILLE | CA | 8/22/2017 | 3FADP4AJ5FM179577 |
| FVS-119563819 | ROBERT P | FEDERLE | | LIVERMORE | CA | 8/22/2017 | 1FAHP3N21CL452879 |
| FVS-119567180 | GARY I | BORCHARDTJR | ROBERTA BORCHARDT | SUNNYVALE | CA | 8/22/2017 | 1FAHP3N23CL155435 |
| FVS-119868296 | DIANE M | MILLS | TIMOTHY MILLS | CORONA | CA | 8/22/2017 | 3FADP4BJ9DM195079 |
| FVS-120108658 | MARIA | MONSALVO | | HACIENDA HTS | CA | 8/22/2017 | 3FADP4TJ3GM123524 |
| FVS-120160080 | TRACY L | EMBLEM | | ESCONDIDO | CA | 8/22/2017 | 3FADP4FJ4DM119344 |
| FVS-120394693 | JOHN R | ZICKEFOOSE | | BEAVER | PA | 8/22/2017 | 1FADP3F24DL318639 |
| FVS-120418231 | ERIC J | LILLY | | BALTIMORE | MD | 8/22/2017 | 1FADP3F28DL230404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-120992639 | KENNETH A | KIRBY | | PITTSBURGH | PA | 8/22/2017 | 3FADP4BJ4DM158392 |
| FVS-121047865 | TYSON C | FRANTZ | | NEW TRIPOLI | PA | 8/22/2017 | 1FAHP3N29CL318010 |
| FVS-121242536 | BRIAN C | HESSE | | POTTSVILLE | PA | 8/22/2017 | 3FADP4BJXDM191588 |
| FVS-121329011 | VINCENT R | SARAH | | CLAREMONT | NH | 8/22/2017 | 1FAHP3K25CL365295 |
| FVS-800000781 | ROBERT LAWRENCE | SIEGFRIED | | PIGEON | MI | 8/22/2017 | 3FADP4BJXDM193700 |
| FVS-800000811 | HERMAN | CASTANEDA | | GLENDALE | CA | 8/22/2017 | 1FADP3K2XEL131753 |
| FVS-800001311 | ANTONIO | REYNOLDS | | ORLANDO | FL | 8/22/2017 | 1FAHP3M24CL241662 |
| FVS-800001320 | ANA | CAMPOS | | LOS ANGELES | CA | 8/22/2017 | 1FADP3FE9HL237443 |
| FVS-100266398 | ELMER L | RICHARDSON | | TEXARKANA | AR | 8/23/2017 | 1FADP3F21DL131410 |
| FVS-100995446 | ALLEN W | COLLIER | | BRIDGE CITY | TX | 8/23/2017 | 1FADP3F23FL230989 |
| FVS-101093713 | CATHERINE A | BENEDICT | WILLIAM BENEDICT | FARMINGTON | NY | 8/23/2017 | 1FADP3F22EL128355 |
| FVS-101855338 | COLLEEN | FUJA | GREGG FUJA | WARRENVILLE | IL | 8/23/2017 | 1FADP3F29EL388378 |
| FVS-102014558 | KENNETH | VINSON | | LAWRENCEBURG | IN | 8/23/2017 | 1FADP3E21EL160666 |
| FVS-102053405 | ROBERT A | DEFURIO | SUSAN DIEFURIO | MADISON | AL | 8/23/2017 | 1FADP3F26DL275048 |
| FVS-102090076 | JAMES M | BAKER | | WESTERVILLE | OH | 8/23/2017 | 1FADP3F28EL438610 |
| FVS-102394440 | DONNA J | CARBONNEAU | | ALBANY | NY | 8/23/2017 | 1FADP3F20EL200153 |
| FVS-102637288 | ISIS D | REED | | ROUND ROCK | TX | 8/23/2017 | 1FADP3F26EL301696 |
| FVS-103357289 | LARRY J | ODEGARD | | TREGO | WI | 8/23/2017 | 1FADP3F23DL170340 |
| FVS-103669248 | JAMES F | MACGREGOR | | OSWEGO | IL | 8/23/2017 | 1FADP3F27DL186783 |
| FVS-104524740 | ROBERT V | GREEN | | EDEN PRAIRIE | MN | 8/23/2017 | 1FADP3F21GL293686 |
| FVS-105227250 | LAURIE B | TAR | | PLYMOUTH | MI | 8/23/2017 | 1FADP3F21GL382853 |
| FVS-106057170 | KATHERINE E | JONES | | MINNEAPOLIS | MN | 8/23/2017 | 1FADP3K21DL184243 |
| FVS-107309769 | KELLY D | BAUGHMAN | | CANTON | OH | 8/23/2017 | 1FADP3K27DL105934 |
| FVS-107625342 | JAMES J | RAKOCZY | | PLYMOUTH | MN | 8/23/2017 | 1FADP3K29DL290309 |
| FVS-107924501 | CLIFFORD L | SACKS | | MEDFORD | OR | 8/23/2017 | 1FADP3K29FL369949 |
| FVS-108636836 | ROBERT J | MACRINO | | WOOSTER | OH | 8/23/2017 | 1FADP3N22EL269508 |
| FVS-108763323 | KELLI A | ORBELL | RAYMOND ORBELL | SAINT PAUL | MN | 8/23/2017 | 1FADP3N20EL373964 |
| FVS-108938336 | ANDREW R | REILLY | KRISTEN REILLY | LARGO | FL | 8/23/2017 | 1FADP3N27DL231268 |
| FVS-109090640 | MARCO A | CAMACHO | | CHULA VISTA | CA | 8/23/2017 | 1FADP3N2XGL387860 |
| FVS-109287479 | DOUGLAS A | GRAY SR | | CANTON | OH | 8/23/2017 | 1FAHP3F20CL197107 |
| FVS-109410769 | LEE A | DIGIACOMO | | PHOENIX | AZ | 8/23/2017 | 1FAHP3F20CL468330 |
| FVS-109572122 | BRENDA JOYCE | LAFON | | HUDDLESTON | VA | 8/23/2017 | 1FAHP3F21CL117670 |
| FVS-109847725 | DAVID G | WALKER | | WAPPINGERS FL | NY | 8/23/2017 | 1FAHP3F22CL327226 |
| FVS-109989465 | MARSHA M | PETERSON | | BEECHER | IL | 8/23/2017 | 1FAHP3F23CL319250 |
| FVS-110643399 | FERNANDO | FERNANDEZ | | SUMMRLND KEY | FL | 8/23/2017 | 1FAHP3F28CL427041 |
| FVS-110760905 | LORI | SOMMERFELD | TIM SOMMERFELD | CORRYTON | TN | 8/23/2017 | 1FAHP3F29CL128027 |
| FVS-111499623 | LORI A | SKALBECK | | MINNEAPOLIS | MN | 8/23/2017 | 1FAHP3H29CL343162 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-112566103 | KRISTY L | FRISCH | | MIDDLETOWN | OH | 8/23/2017 | 1FAHP3K2XCL287404 |
| FVS-112699375 | MICHAEL | FISH | | GARY | IN | 8/23/2017 | 1FAHP3M20CL437209 |
| FVS-112720668 | ELYSE C | CHEVALLIER | | DALLAS | TX | 8/23/2017 | 1FAHP3K2XCL409520 |
| FVS-113364601 | ROBIN R | TUCKER | | LEBANON | TN | 8/23/2017 | 1FAHP3N20CL473030 |
| FVS-113574428 | RICHARD | LEVINE | | LONGBOAT KEY | FL | 8/23/2017 | 1FAHP3N2XCL298561 |
| FVS-113721889 | ALESHIA S | BOOKER | | LOUISVILLE | KY | 8/23/2017 | 3FADP4AJ1DM114027 |
| FVS-114219613 | ROSEMARY M | PYLANT | | KIPLING | NC | 8/23/2017 | 3FADP4BJ0GM121991 |
| FVS-114926700 | JADA N | GRADY | | LOUISVILLE | KY | 8/23/2017 | 3FADP4BJ3GM149770 |
| FVS-115570900 | PATRICK J | DONNELLY | PAULA DONNELLY | ELK RIVER | MN | 8/23/2017 | 3FADP4BJ8BM119219 |
| FVS-116042770 | CHARLES R | RICKE | | PHENIX CITY | AL | 8/23/2017 | 3FADP4CJ4BM189413 |
| FVS-116232480 | LAMYA H | ALDOURI | | RAYMORE | MO | 8/23/2017 | 3FADP4CJ9EM241669 |
| FVS-116271051 | ELINOR | HITE | | CARROLLTON | TX | 8/23/2017 | 3FADP4EJ1BM121714 |
| FVS-116335319 | JOHN | RAY | | MAGNOLIA | TX | 8/23/2017 | 3FADP4EJ0GM103793 |
| FVS-117412309 | KRYSTAL B | ANDRADE | | EL PASO | TX | 8/23/2017 | 3FADP4EJ9CM153618 |
| FVS-117828718 | BYRON N | BARTOSH | | PALMER | AK | 8/23/2017 | 3FADP4FJ5FM144904 |
| FVS-118081845 | WILLIAM | RUSHTON | | MORELAND | GA | 8/23/2017 | 3FADP4GXXGM135331 |
| FVS-118150774 | MEGAN R | PRENDEVILLE | | ATASCADERO | CA | 8/23/2017 | 3FADP4EJ6EM111071 |
| FVS-118182137 | JOSHUA M | ASTLEY | YESHUA ASTLEY | SACRAMENTO | CA | 8/23/2017 | 1FADP3F20DL320792 |
| FVS-118341855 | DONNA J | BALISTRERI | | SAN JOSE | CA | 8/23/2017 | 1FADP3F24EL454240 |
| FVS-118524593 | LINDA M | MEZA | KARESSA MEZA | ADELANTO | CA | 8/23/2017 | 1FADP3F2XFL306403 |
| FVS-118650173 | JAMES C | BRADLEY | | SAN DIEGO | CA | 8/23/2017 | 1FADP3K23DL226931 |
| FVS-118690159 | TYLER | ROBERTSON | | SAN DIEGO | CA | 8/23/2017 | 1FADP3K21DL291132 |
| FVS-118698508 | MACIEJ | KWIATKOWSKI | | REDWOOD CITY | CA | 8/23/2017 | 1FADP3K22FL349171 |
| FVS-118791290 | JILL K | THORESON | | SAN JOSE | CA | 8/23/2017 | 1FADP3K22EL112114 |
| FVS-118927949 | CAROLINA | IZQUIERDO | | SANTA MONICA | CA | 8/23/2017 | 1FADP3K28DL335109 |
| FVS-118937855 | AUNDRIA A | MARTINEZ | JAYDON L MARTINEZ | LEMOORE | CA | 8/23/2017 | 1FADP3K29GL205134 |
| FVS-118976982 | RAUL | RUIZ | | SAN DIEGO | CA | 8/23/2017 | 1FADP3K29FL294248 |
| FVS-118996193 | JILL  D | LOWE | ROBERT  K | ATASCADERO | CA | 8/23/2017 | 1FADP3N29GL344465 |
| FVS-119200392 | JESSICA L | BROWN | JESSICA L GREEN | PINE VALLEY | CA | 8/23/2017 | 1FAHP3F24CL410298 |
| FVS-119232979 | ERIC J | RODRIGUEZ | | SAN DIEGO | CA | 8/23/2017 | 1FAHP3F24CL182867 |
| FVS-119273799 | JOSE I | TORRES | MARIA JOSEFINA TORRES | GILROY | CA | 8/23/2017 | 1FAHP3F28CL114555 |
| FVS-119283166 | ARCIDA | SOLANOAGUILAR | ERICK AGUILAR | FAIRFIELD | CA | 8/23/2017 | 1FAHP3H2XCL222625 |
| FVS-119307464 | CAESAR | CASTRO | | PERRIS | CA | 8/23/2017 | 1FAHP3K22CL468108 |
| FVS-119468085 | ROBERT C | NOWACK | | AUBURN | CA | 8/23/2017 | 1FAHP3K24CL302415 |
| FVS-120140349 | ALICE M | CARRIGAN | | BARSTOW | CA | 8/23/2017 | 3FADP4EJ4EM103132 |
| FVS-120160374 | ANGELICA G | THOMPSON | | SAN DIEGO | CA | 8/23/2017 | 3FADP4FJ4DM205575 |
| FVS-120559196 | ANNE M | DRAKELEY | EDWARD DRAKELEY | CLIFTON HTS | PA | 8/23/2017 | 1FADP3F27DL269338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-120837803 | CYNTHIA B | STEWART | | BETHLEHEM | PA | 8/23/2017 | 1FAHP3F29CL253884 |
| FVS-120933306 | ANTHONY M | DEMART | CLIFFORD DEMART | SOUTH PARK | PA | 8/23/2017 | 1FAHP3F22CL381772 |
| FVS-120955407 | MATTHEW | GROSSER | | ASHLAND | PA | 8/23/2017 | 3FADP4AJ6DM149050 |
| FVS-121017338 | KIMBERLY L | WILBUR | | THOMPSON | PA | 8/23/2017 | 3FADP4BJ4EM107668 |
| FVS-121041492 | DANA L | SAPP | | MALVERN | PA | 8/23/2017 | 1FAHP3K29CL138417 |
| FVS-121187349 | ROBERT C | GETCHEY | | COAL TOWNSHIP | PA | 8/23/2017 | 3FADP4CJ3BM238312 |
| FVS-800001478 | DEEPA | BADRINARAYANA | | ORANGE | CA | 8/23/2017 | 1FAHP3R44CL388218 |
| FVS-100043569 | ALEXANDRA N | LINDSAY | | TROY | NY | 8/24/2017 | 1FADP3F22DL367953 |
| FVS-100095666 | RHONDA O | THRASH | | HOUSTON | TX | 8/24/2017 | 1FADP3F24EL430598 |
| FVS-100721850 | THERESA A | FRANCIOSI | | EAGAN | MN | 8/24/2017 | 1FADP3F28EL209747 |
| FVS-100803016 | CANDACE L | BASKIN | | WASHINGTON | DC | 8/24/2017 | 1FADP3F28FL253071 |
| FVS-100999670 | WILLIAM J | COMBS | | BATAVIA | OH | 8/24/2017 | 1FADP3F21FL209896 |
| FVS-101005288 | DAVID J | SCHNEIDER | | TECUMSEH | MI | 8/24/2017 | 1FADP3FE6FL230303 |
| FVS-101132441 | MELISSA A | MUNOZ | AMANDA GARZA | CORPUS CHRISTI | TX | 8/24/2017 | 1FADP3F23DL308555 |
| FVS-101157924 | JOSE L | MARTINEZ | | ELYRIA | OH | 8/24/2017 | 1FADP3F26FL373905 |
| FVS-101812337 | SONDRA N | LESHER | | BUCYRUS | OH | 8/24/2017 | 1FADP3F21DL218675 |
| FVS-102007217 | JOHN S | STREET | | COOS BAY | OR | 8/24/2017 | 1FADP3F27FL241817 |
| FVS-102046956 | STEVE R | HOWLETT | | SANDY | UT | 8/24/2017 | 1FADP3F21DL221446 |
| FVS-102103178 | REYNALDO A | ALIGADAJR | | SAINT PAUL | MN | 8/24/2017 | 1FADP3F27EL363141 |
| FVS-102634130 | JOHN M | BRABAND | | MEDFORD | NY | 8/24/2017 | 1FADP3F22EL201479 |
| FVS-102817430 | KATHRYN S | PACELLI | | SKILLMAN | NJ | 8/24/2017 | 1FADP3F20DL198211 |
| FVS-103217843 | RICHARD H | EDDY | | NEWPORT | OH | 8/24/2017 | 1FADP3F29EL129258 |
| FVS-103298380 | ELIZABETH A | RANKIN | | SALISBURY | MD | 8/24/2017 | 1FADP3E22DL208156 |
| FVS-103442553 | KENNETH E | TEDESCHI | | MIDDLEBORO | MA | 8/24/2017 | 1FADP3F2XDL257846 |
| FVS-103595074 | NANCY | DAME | | WEBSTER | MA | 8/24/2017 | 1FADP3F21GL210273 |
| FVS-103862374 | EUGENE | SBARBORI | | PLAINFIELD | IL | 8/24/2017 | 1FADP3F2XDL113052 |
| FVS-103880100 | SHELBY L | TOWNSEND | | FT WASHINGTON | MD | 8/24/2017 | 1FADP3F22EL251248 |
| FVS-103908838 | DANIAL | OBRIEN | | HADDON HGTS | NJ | 8/24/2017 | 1FADP3F23DL198235 |
| FVS-104198591 | MONIQUE A | ORTEGA | | BURLINGTON | NJ | 8/24/2017 | 1FADP3E22FL303819 |
| FVS-104235446 | MARGARITA | BARBOSA | | LAREDO | TX | 8/24/2017 | 1FADP3F28EL373130 |
| FVS-104442867 | GREGORY B | EVANS | | BIRMINGHAM | AL | 8/24/2017 | 1FADP3F25EL446874 |
| FVS-104444037 | CHARLES E | KELLNER | | DUNDALK | MD | 8/24/2017 | 1FADP3F25EL448396 |
| FVS-104460350 | KURT | STONE | | BALLWIN | MO | 8/24/2017 | 1FADP3E26DL319034 |
| FVS-104499613 | APRIL | DIXON | | CROSSVILLE | TN | 8/24/2017 | 1FADP3F29DL216639 |
| FVS-104786710 | JEFFERY M | WASSERMAN | | ATLANTA | GA | 8/24/2017 | 1FADP3J27EL141657 |
| FVS-104881623 | DAVID | HEYDINGER | | SHELBY | OH | 8/24/2017 | 1FADP3F21DL353798 |
| FVS-105083208 | JEREMY | KIRKENDOLL | | HIGBEE | MO | 8/24/2017 | 1FADP3F23EL397108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-105299952 | JOHN F | NEGGIA | | PENNINGTON | NJ | 8/24/2017 | 1FADP3F28DL286116 |
| FVS-105313076 | GREGORY B | EVANS | | BIRMINGHAM | AL | 8/24/2017 | 1FADP3E2XDL180722 |
| FVS-105522619 | STEVEN W | SPIKER | | WETMORE | KS | 8/24/2017 | 1FADP3F23EL441043 |
| FVS-105706060 | TRAVIS D | BLUETER | AMY BLUETER | MEDINA | OH | 8/24/2017 | 1FADP3F22DL113658 |
| FVS-105722804 | THOMAS G | COY | | KANSAS CITY | MO | 8/24/2017 | 1FADP3J27DL324703 |
| FVS-105743330 | ROSALITA | GORNEAULT | | THERESA | NY | 8/24/2017 | 1FADP3K20EL424805 |
| FVS-105773867 | BRIAN J | DENTEJR | | MOUNT HOLLY | NJ | 8/24/2017 | 1FADP3K20EL416025 |
| FVS-106079565 | LISA M | GLOVER | | BEVERLY | MA | 8/24/2017 | 1FADP3K22DL258107 |
| FVS-106426630 | ROBERT | VIRTUEJR | | WHITING | NJ | 8/24/2017 | 1FADP3K23EL457054 |
| FVS-106888200 | STEVEN M | RADISH | | MUSKEGO | WI | 8/24/2017 | 1FADP3K25DL187985 |
| FVS-106890697 | KELLY A | KALLOP | | SOMERS POINT | NJ | 8/24/2017 | 1FADP3K25DL198453 |
| FVS-106944045 | LEANN N | MARSHALL | | RICHMOND | KY | 8/24/2017 | 1FADP3K26DL247823 |
| FVS-107465558 | GLORIA J | REED | | MILWAUKEE | WI | 8/24/2017 | 1FADP3K28DL290821 |
| FVS-107791820 | MARC G | CENTANNI | | HIGH BRIDGE | NJ | 8/24/2017 | 1FADP3K29GL401123 |
| FVS-107808927 | SUSAN M | LINCOLN | | ABER PROV GRD | MD | 8/24/2017 | 1FADP3K29EL258199 |
| FVS-108676013 | REBECCA M | ROSARIO | | PORT ORCHARD | WA | 8/24/2017 | 1FADP3N24DL108253 |
| FVS-108730077 | JOSEPH K | PAWLOWSKI | DIANE PAWLOWSKI | MAPLE GROVE | MN | 8/24/2017 | 1FADP3N25DL381900 |
| FVS-108883019 | BARBARA M | CORCORAN | | HAMBURG | NY | 8/24/2017 | 1FADP3N29DL175785 |
| FVS-109654021 | CYNTHIA A | HOFFMAN | | TWO RIVERS | WI | 8/24/2017 | 1FAHP3F21CL214979 |
| FVS-109716256 | DOUGLAS J | KALISCH | JESSICA KALISCH | MINNEAPOLIS | MN | 8/24/2017 | 1FAHP3F22CL109836 |
| FVS-109936213 | ALFRED C | SEALY | | BROCKPORT | NY | 8/24/2017 | 1FAHP3F24CL287134 |
| FVS-110042824 | AMANDA M | PLESCIA | | FARMINGDALE | NY | 8/24/2017 | 1FAHP3F25CL115596 |
| FVS-110124936 | GINNIFER | WYATT | | MONTGOMERY | AL | 8/24/2017 | 1FAHP3F25CL399179 |
| FVS-110960114 | SHARON A | JUNGBLUTH | | MADISON | WI | 8/24/2017 | 1FAHP3H21CL151766 |
| FVS-111056624 | ANGELINA | ESTEVES | | MONROE TWP | NJ | 8/24/2017 | 1FAHP3H22CL240780 |
| FVS-111065046 | MICHELLE L | GRAHAM | | FERNDALE | MI | 8/24/2017 | 1FAHP3H22CL320029 |
| FVS-111099510 | JEFFERY M | WASSERMAN | | ATLANTA | GA | 8/24/2017 | 1FAHP3H22CL172626 |
| FVS-111307325 | CHARI A | MAGARELLI | | HOBOKEN | NJ | 8/24/2017 | 1FAHP3H24CL341190 |
| FVS-111777704 | JOANNE L | EASTWOOD | | CHAFFEE | MO | 8/24/2017 | 1FAHP3K20CL420123 |
| FVS-114111715 | CELESTINE | MCNEAL | RODNEY B MCNEAL | CLARKSVILLE | TN | 8/24/2017 | 3FADP4BJ0DM146370 |
| FVS-114279284 | JACQUELINE B | GARZA | NICOLLE M GARZA | HOUSTON | TX | 8/24/2017 | 3FADP4BJ1CM170420 |
| FVS-114416338 | TERESA | MOCK | | CHICAGO | IL | 8/24/2017 | 3FADP4BJ2BM176032 |
| FVS-115143157 | KAREN M | MCKINNEY | | RIO GRANDE | NJ | 8/24/2017 | 3FADP4BJ5FM113609 |
| FVS-115431209 | EDITH M | GOODENOW | | STANLEY | NY | 8/24/2017 | 3FADP4BJ7DM199678 |
| FVS-115514724 | SHIGANG | MAI | | HOLMDEL | NJ | 8/24/2017 | 3FADP4BJ8DM166897 |
| FVS-115605398 | THOMAS M | LAPOSKI | | FRANKLIN | WI | 8/24/2017 | 3FADP4BJ9BM198318 |
| FVS-116266759 | JOSEPH A | PACHECO | | MT LAUREL | NJ | 8/24/2017 | 3FADP4CJ9DM115326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-116331801 | CHARLES | SHEGONEE | | KESHENA | WI | 8/24/2017 | 3FADP4EJ1DM103345 |
| FVS-116353392 | FRANK G | MUSTO | | GREENPORT | NY | 8/24/2017 | 3FADP4EJ1CM169733 |
| FVS-116576812 | CHELSEA A | REEVE | | LYNCHBURG | VA | 8/24/2017 | 3FADP4EJ2CM182040 |
| FVS-116578726 | SARA M | SORRENTINO | SARA WIEST | BURLINGTON | NJ | 8/24/2017 | 3FADP4EJ2CM198108 |
| FVS-116905646 | ERIC R | ROTH | | WOODSTOCK | NY | 8/24/2017 | 3FADP4EJ5DM222676 |
| FVS-117157481 | DONA | TRUE | | OWENTON | KY | 8/24/2017 | 3FADP4EJ8DM176230 |
| FVS-117180041 | SONDRA J | OGDEN | | SAINT CLOUD | FL | 8/24/2017 | 3FADP4EJ8CM220791 |
| FVS-117460869 | CHRISTOPHER | MCCULLOUGH | | FORT WORTH | TX | 8/24/2017 | 3FADP4FJ1CM145866 |
| FVS-118141490 | SANDRA | MEEKER | | OAKLEY | CA | 8/24/2017 | 1FADP3E26DL184850 |
| FVS-118170830 | VIRGINIA | SCHMIDT | | MAYWOOD | CA | 8/24/2017 | 1FADP4EJ6BM129954 |
| FVS-118200453 | PAMELA J | PARKER | | CAMARILLO | CA | 8/24/2017 | 1FADP3F20DL152152 |
| FVS-118210971 | ALBERT A | REECE | | EL CAJON | CA | 8/24/2017 | 1FADP3F21DL382198 |
| FVS-118220683 | DEBBY | DAVILA | | ELK GROVE | CA | 8/24/2017 | 1FADP3F21EL327901 |
| FVS-118231723 | PATRICIA | ICENOGLE | | SONORA | CA | 8/24/2017 | 1FADP3F22EL357621 |
| FVS-118259466 | JAMES R | WRIGHT | | OLIVEHURST | CA | 8/24/2017 | 1FADP3F22EL111894 |
| FVS-118319337 | ERNESTO | DEARMAS | MARISA DEARMAS | SANTA CLARITA | CA | 8/24/2017 | 1FADP3F24FL300631 |
| FVS-118338170 | FELIX S | RODRIGUEZ | | CHULA VISTA | CA | 8/24/2017 | 1FADP3F20EL374448 |
| FVS-118339532 | EDITA P | MONTEROSA RAMIREZ | | VISTA | CA | 8/24/2017 | 1FADP3F24EL382262 |
| FVS-118350404 | DIANA M | PRADO | EZEQUIEL AGUILAR | REDWOOD CITY | CA | 8/24/2017 | 1FADP3F26DL246794 |
| FVS-118458450 | LIANG | LIU | | BELLEVUE | WA | 8/24/2017 | 1FADP3F24DL245272 |
| FVS-118474715 | BEATRICE | ESPINO | | VICTORVILLE | CA | 8/24/2017 | 1FADP3F29FL248770 |
| FVS-118505050 | ROSA M | ORTEGA | | HUNTINGTON PARK | CA | 8/24/2017 | 1FADP3F29EL230199 |
| FVS-118529501 | STEVE | LUTTRELL | | RIVERSIDE | CA | 8/24/2017 | 1FADP3F29DL374219 |
| FVS-118626809 | GERALD J | ROCA | JERRY ROCA | SANTEE | CA | 8/24/2017 | 1FADP3K21EL210261 |
| FVS-118628070 | MITCHELL | EUSEBIO | | YORBA LINDA | CA | 8/24/2017 | 1FADP3K21EL255880 |
| FVS-118663518 | ROSEMARY M | FITZSIMMONS | | EUREKA | CA | 8/24/2017 | 1FADP3K23EL350635 |
| FVS-118696491 | DAVID W | WALLACE | | SEBASTOPOL | CA | 8/24/2017 | 1FADP3K22FL269756 |
| FVS-118753959 | LUIS M | FLORES | | YORBA LINDA | CA | 8/24/2017 | 1FADP3K25GL234324 |
| FVS-118818961 | CAROL A | THOR | RYAN A LUTZ | THOUSAND OAKS | CA | 8/24/2017 | 1FADP3K27DL271421 |
| FVS-118930486 | MARK D | OHARA | | FAIRFAX | CA | 8/24/2017 | 1FADP3N21DL201294 |
| FVS-118959026 | MARK | DOVER | | GILROY | CA | 8/24/2017 | 1FADP3N23DL245359 |
| FVS-119061627 | TING | ZHANG | | SAN JOSE | CA | 8/24/2017 | 1FAHP3E26CL410546 |
| FVS-119185024 | ANA M | CENA | | PALMDALE | CA | 8/24/2017 | 1FAHP3F20CL206162 |
| FVS-119196557 | JOSE H. EDDIE | GRAJEDA 111 | | SANTA ANA | CA | 8/24/2017 | 1FAHP3F24CL274948 |
| FVS-119457547 | LANA | SCHULZ | BELINDA SCHULZ | BUENA PARK | CA | 8/24/2017 | 1FAHP3J25CL161419 |
| FVS-119474727 | AUGUST G | MINKE | | ORANGE | CA | 8/24/2017 | 1FAHP3R44CL388218 |
| FVS-119509989 | A B | MARKE | MARK BRIDGE | TUJUNGA | CA | 8/24/2017 | 1FAHP3N27CL154952 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119555581 | DIANE | MILLS | TIMOTHY MILLS | CORONA | CA | 8/24/2017 | 1FAHP3M24CL195816 |
| FVS-119594501 | JODI D | CRAWFORD | | FALLBROOK | CA | 8/24/2017 | 3FADP4AJ8EM196131 |
| FVS-119638304 | JAMES C | FORD | | EL CAJON | CA | 8/24/2017 | 1FAHP3M29CL436026 |
| FVS-119683407 | CAROL J | DUHAMELL | | BONITA | CA | 8/24/2017 | 3FADP4BJ4CM115461 |
| FVS-119917971 | JESSICA M | GARRISON | ROBERT GARRISON | ATASCADERO | CA | 8/24/2017 | 3FADP4EJ2CM165285 |
| FVS-119952246 | JOEL A | FREY | | ORANGEVALE | CA | 8/24/2017 | 3FADP4EJ0FM225410 |
| FVS-119996570 | MARIA T | TORRES | | NORTH HILLS | CA | 8/24/2017 | 3FADP4EJ8DM119249 |
| FVS-120082241 | DEREK RAYMOND J | THOMAS | LYNNETTE IRISH | MURPHYS | CA | 8/24/2017 | 3FADP4EJXCM118683 |
| FVS-120128420 | EBONY S | TAYLOR | | BENICIA | CA | 8/24/2017 | 3FADP4FJ5GM143625 |
| FVS-120203030 | ROBERT | RETHFORD | | SACRAMENTO | CA | 8/24/2017 | 3FADP4FJ2DM225999 |
| FVS-120227428 | JOSEPH | AIROSO | | TULARE | CA | 8/24/2017 | WF0DP3TH6G4116528 |
| FVS-120331365 | PAMELA L | RITTER | | LANDISVILLE | PA | 8/24/2017 | 1FADP3F22FL252207 |
| FVS-120360322 | ARNETTE L | SLOAN | | PITTSBURGH | PA | 8/24/2017 | 1FADP3F26EL392095 |
| FVS-120538636 | MICHELLE J | WHEELER | | BOALSBURG | PA | 8/24/2017 | 1FADP3K23EL268260 |
| FVS-120701243 | JANE M | VANHORN | | MAHANOY CITY | PA | 8/24/2017 | 1FAHP3F21CL443078 |
| FVS-121034399 | SKYLER E | PIERRE | | CARLISLE | PA | 8/24/2017 | 1FAHP3K20CL427489 |
| FVS-121303594 | RICHARD L | HURCHANIK | SHERRY FROST | HAMILTON | OH | 8/24/2017 | 3FADP4EJ6DM207491 |
| FVS-800000854 | VINCENT E | LOCASTRO JR | | ELYRIA | OH | 8/24/2017 | 1FADP3F23FL372520 |
| FVS-800001095 | JENNY | GUARINO | | TIPP CITY | OH | 8/24/2017 | 1FADP3E28FL260569 |
| FVS-800001125 | BURNELL | COOK | SHARON | ROCHTON PARK | IL | 8/24/2017 | 1FADP3J25EL153659 |
| FVS-800001176 | SANDRA | NUNNEMAKER | | UKIAH | CA | 8/24/2017 | 1FADP3K25EL421222 |
| FVS-800003020 | NICOLLE | GARZA | | HOUSTON | TX | 8/24/2017 | 3FADP4BJICM170420 |
| FVS-800003063 | DIAMOND | MCNEAL | | ATLANTA | GA | 8/24/2017 | 3FADP4BJODM146370 |
| FVS-800003624 | ALYSSA | TSCHANTZ | TIMOTHY VIEIRA-AVILA | TURLOCK | CA | 8/24/2017 | 1FADP4EJ5CM196210 |
| FVS-100177344 | DEBRA A | RICHARDS | | ALLEN PARK | MI | 8/25/2017 | 1FADP3F29EL159862 |
| FVS-100335802 | DARREN J | STEFANI | | IRA | MI | 8/25/2017 | 1FADP3J25EL194566 |
| FVS-100377823 | DONALD E | WELLS | | PARK HILLS | MO | 8/25/2017 | 1FADP3F24EL440838 |
| FVS-100616151 | CATHERINE M | BOOKER | | BLOOMINGTON | MN | 8/25/2017 | 1FADP3F2XDL143152 |
| FVS-100679609 | JUDY R | KILGORE | | WINTER PARK | FL | 8/25/2017 | 1FADP3E24DL146114 |
| FVS-100848052 | PAUL A | AUSTIN | | CANTON | MI | 8/25/2017 | 1FADP3J20EL235623 |
| FVS-101256795 | DOUGLAS R | MELBY | | SHAFER | MN | 8/25/2017 | 1FADP3F2XDL195901 |
| FVS-101314272 | CHRISTOPHER R | VICKERS | | NEW STRAITSVL | OH | 8/25/2017 | 1FADP3F2XEL370536 |
| FVS-101327447 | EDWARD J | BOYCE | | CLAYTON | NC | 8/25/2017 | 1FADP3F29EL102741 |
| FVS-101354290 | ELVA | LEDESMA | | DEARBORN | MI | 8/25/2017 | 1FADP3F26EL129427 |
| FVS-101471173 | TEMPIE R | CLINE | | GARLAND | TX | 8/25/2017 | 1FADP3F27FL227710 |
| FVS-101495676 | DOUGLAS J | WILSON | | HOWELL | MI | 8/25/2017 | 1FADP3F29EL305337 |
| FVS-101846070 | PHILIP J | MAJOR | | PRT WASHINGTN | NY | 8/25/2017 | 1FADP3F23EL274442 |

| FVS-102049432 | ANNIE M | MEDLOCK | | TYLER | TX | 8/25/2017 1FADP3F21DL226470 |
|---|---|---|---|---|---|---|
| FVS-102118205 | ERIN L | WARD | | SOUTH POINT | OH | 8/25/2017 1FADP3F23EL280712 |
| FVS-102532443 | LAURA L | WEBB | | CLEVELAND | TX | 8/25/2017 1FADP3J26EL406228 |
| FVS-102568650 | JESSICA O | VELEZ | | CHICAGO | IL | 8/25/2017 1FADP3F27FL253448 |
| FVS-102629676 | LORENZO C | BOSQUEZ | ANNA BOSQUEZ | OMRO | WI | 8/25/2017 1FADP3F22EL192749 |
| FVS-102692416 | MELISSA M | WAY | | NORTH CANTON | OH | 8/25/2017 1FADP3F25EL205851 |
| FVS-102761540 | SHIRLEY | MARTIN | | COLUMBIANA | OH | 8/25/2017 1FADP3F25DL125142 |
| FVS-102834962 | DAVID A | MARGETSON | | FLUSHING | MI | 8/25/2017 1FADP3F28DL242861 |
| FVS-102875103 | MICHELLE M | MARINI BUCHANAN | | LIVONIA | MI | 8/25/2017 1FADP3F22EL207010 |
| FVS-103218068 | MATTHEW T | BRONNER | | BROWNSTWN TWP | MI | 8/25/2017 1FADP3F29EL129552 |
| FVS-103250816 | SCOTT M | RINI | | CANTON | OH | 8/25/2017 1FADP3J22DL380094 |
| FVS-103822976 | CHERYL M | BRIMMER | | TOLEDO | OH | 8/25/2017 1FADP3F23EL361824 |
| FVS-103953582 | BRANDI L | SAUERWEIN | | HAMILTON | OH | 8/25/2017 1FADP3F29EL411691 |
| FVS-104123044 | ANDREA | HOCHSTETLER | | ANGOIA | IN | 8/25/2017 1FADP3F29EL263610 |
| FVS-104132531 | DAWN M | MAAS | | CHESTERFIELD TWP | MI | 8/25/2017 1FADP3F22EL263559 |
| FVS-104216999 | MARK S | DARBY | | BROOKPARK | OH | 8/25/2017 1FADP3F20DL275868 |
| FVS-104343257 | ROBERT J | ZEGLIN | | SAINT PAUL | MN | 8/25/2017 1FADP3F2XDL177446 |
| FVS-104590149 | AREK R | HAWKINS | | KALKASKA | MI | 8/25/2017 1FADP3F22DL309793 |
| FVS-104591056 | PAUL K | NORMILE | | ROCKY RIVER | OH | 8/25/2017 1FADP3F22DL312581 |
| FVS-104594772 | LANCE P | BOOLE | | MINNEAPOLIS | MN | 8/25/2017 1FADP3F22DL319224 |
| FVS-104614897 | EDWARD J | BOYCE | | CLAYTON | NC | 8/25/2017 1FADP3FE2GL210633 |
| FVS-104636980 | CHRISTINA M | PARISI | | NILES | OH | 8/25/2017 1FADP3F28FL346642 |
| FVS-104856165 | SHASTA M | PANZA | | NEWPORT | MI | 8/25/2017 1FADP3F22EL293399 |
| FVS-105045110 | LOIS | BAHR | | CHICAGO | IL | 8/25/2017 1FADP3F28FL228638 |
| FVS-105069434 | REBECCA DAWN | SMITH | | WAKEMAN | OH | 8/25/2017 1FADP3F21EL379674 |
| FVS-105230464 | JOHN A | JAEGER | | GERMANTOWN | WI | 8/25/2017 1FADP3F26EL228216 |
| FVS-105633267 | GEORGE E | LAWVER | JANET L LAWVER | SCIO | OH | 8/25/2017 1FADP3F25EL292862 |
| FVS-105660329 | ADELE R | PERKINS | | CANTON | OH | 8/25/2017 1FADP3F24EL214086 |
| FVS-105786080 | JASEN | HARMON | | WEST SALEM | OH | 8/25/2017 1FADP3K20DL267663 |
| FVS-106007785 | ALAN C | BERGMOOSER | | ROMULUS | MI | 8/25/2017 1FADP3K21EL324616 |
| FVS-106136356 | MARK | SUTOR | | LOWELL | IN | 8/25/2017 1FADP3K22EL143119 |
| FVS-106475886 | KERRAH L | CAIN | KERRY JAY CAIN | CARMINE | TX | 8/25/2017 1FADP3K23DL295716 |
| FVS-106482220 | WILLIAM | NEST | | GALLOWAY | OH | 8/25/2017 1FADP3K23EL194113 |
| FVS-106531484 | DAVID L | TIMLER | | CAMBRIDGE | WI | 8/25/2017 1FADP3K23EL369783 |
| FVS-106551787 | KEITH D | RIX | | BLOOMINGTON | MN | 8/25/2017 1FADP3K24DL373534 |
| FVS-106769596 | FAISAL | ALKUSIRIA | | CHICAGO | IL | 8/25/2017 1FADP3K25DL283082 |
| FVS-106856871 | PATRICIA I | MONSON | | MINNEAPOLIS | MN | 8/25/2017 1FADP3K25DL210603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-106897985 | DAKOTA | CLICK | | RIDGECREST | CA | 8/25/2017 | 1FADP3K25EL107263 |
| FVS-107123240 | JEFFREY J | ROSENTRATER | | SAINT CLAIR | MI | 8/25/2017 | 1FADP3K26GL359588 |
| FVS-107222590 | JENNIFER D | GREEN | | BRIGHTON | MI | 8/25/2017 | 1FADP3K27DL371616 |
| FVS-107290260 | SCOTT | LAKOMEK | | SAINT JOHN | IN | 8/25/2017 | 1FADP3K27FL216504 |
| FVS-107590506 | MARCIA A | HOFMEISTER | | BRIGHTON | MI | 8/25/2017 | 1FADP3K29DL143889 |
| FVS-107697513 | ANDREA | PATHKO | | CLEVELAND | OH | 8/25/2017 | 1FADP3K29DL213617 |
| FVS-107733048 | DENISE E | TARDIF | | WESTLAND | MI | 8/25/2017 | 1FADP3K29DL199962 |
| FVS-108190650 | EDWARD J | BOYCE | | CLAYTON | NC | 8/25/2017 | 1FADP3K2XGL355088 |
| FVS-108481336 | SUSAN M | GILBERT | | PRIOR LAKE | MN | 8/25/2017 | 1FADP3L98EL110573 |
| FVS-108547604 | HERBERT J | BROWN | KATHERYN BROWN | HOWELL | MI | 8/25/2017 | 1FADP3N20EL195263 |
| FVS-108598926 | BILL J | RUETH | KATHLEEN A RUETH | JOHNSON CREEK | WI | 8/25/2017 | 1FADP3N21EL397206 |
| FVS-108643565 | BRENDA M | STERN | | APPLETON | WI | 8/25/2017 | 1FADP3N20GL331202 |
| FVS-108730573 | JACQUELYN M | FRERICHS | | JANESVILLE | WI | 8/25/2017 | 1FADP3N22DL122037 |
| FVS-108809994 | DENISE M | ODENKIRK | | GLOUCESTER | VA | 8/25/2017 | 1FADP3N21FL312138 |
| FVS-108955745 | MICHAEL S | GAMACHE | | BIG LAKE | MN | 8/25/2017 | 1FADP3N2XEL209959 |
| FVS-109026454 | RORY L | INGRAM | | MOYOCK | NC | 8/25/2017 | 1FADP3N28DL329824 |
| FVS-109484282 | ELIZABETH A | OLSEN | | EAU CLAIRE | WI | 8/25/2017 | 1FAHP3F20CL378191 |
| FVS-109484290 | ELIZABETH A | TUBBS | | EAU CLAIRE | WI | 8/25/2017 | 1FAHP3F20CL378191 |
| FVS-109525060 | ANGELA | BUSH | | SAGINAW | MI | 8/25/2017 | 1FAHP3F20CL370818 |
| FVS-109675762 | SHALENA C | DENIKE | | JACKSON | MI | 8/25/2017 | 1FAHP3F22CL428511 |
| FVS-109956940 | SUSAN | WEAVER | | PEMBERVILLE | OH | 8/25/2017 | 1FAHP3F24CL391378 |
| FVS-110001206 | BARRY D | BRYANT | | STERLING HTS | MI | 8/25/2017 | 1FAHP3F23CL465079 |
| FVS-110253892 | LOUANN | TAELMAN | GARY TAELMAN | WILLIAMSBURG | MI | 8/25/2017 | 1FAHP3F26CL344692 |
| FVS-110322029 | SHANNON A | SHEPARD | | WESTLAND | MI | 8/25/2017 | 1FAHP3F25CL421875 |
| FVS-110675959 | ANTHONY | SMITHJR | | KATY | TX | 8/25/2017 | 1FAHP3F28CL403029 |
| FVS-111486130 | CARLA J | LEMON | | COLUMBUS | OH | 8/25/2017 | 1FAHP3H2XCL233544 |
| FVS-111947391 | JAMES V | HANVELT | | NEW RICHMOND | WI | 8/25/2017 | 1FAHP3K21CL386564 |
| FVS-112008003 | KRISTA S | CRAFTON | | HASLETT | MI | 8/25/2017 | 1FAHP3K24CL147168 |
| FVS-112116507 | SYLVIA M | TILLMAN | | BELLEVILLE | MI | 8/25/2017 | 1FAHP3K22CL337700 |
| FVS-112193390 | WALTER M | KUBISIAK | | CLYDE | MI | 8/25/2017 | 1FAHP3K25CL114132 |
| FVS-112246249 | EVELYN J | BELL | | TROY | OH | 8/25/2017 | 1FAHP3K26CL132302 |
| FVS-112335217 | ADELE R | PERKINS | | CANTON | OH | 8/25/2017 | 1FAHP3K26CL310323 |
| FVS-112338739 | CONSTANCE | DANIELS | AKA CONSTANCE BUTLER | SCHERERVILLE | IN | 8/25/2017 | 1FAHP3K27CL420913 |
| FVS-112735606 | SABRINA R | WOZNIAK | | N RIDGEVILLE | OH | 8/25/2017 | 1FAHP3K29CL283456 |
| FVS-112775098 | MICHAEL | PAYNE | | CINCINNATI | OH | 8/25/2017 | 1FAHP3M22CL478408 |
| FVS-112828353 | LAWRENCE R | MACLEOD | | CANTON | MI | 8/25/2017 | 1FAHP3M20CL249239 |
| FVS-112829732 | BRENDA M | WAITE | | LAKE | MI | 8/25/2017 | 1FAHP3M20CL262010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-113111193 | JENNIFER | LUECK | | LAKE VILLA | IL | 8/25/2017 | 1FAHP3M28CL463234 |
| FVS-113410816 | ERNEST LARRY | NORRIS | | MINNEAPOLIS | MN | 8/25/2017 | 1FAHP3N20CL410090 |
| FVS-113908598 | KRISTINA | BOYER | | OWENSBORO | KY | 8/25/2017 | 3FADP4AJ9EM179791 |
| FVS-114267774 | STEPHEN J | GIRARD | PATRICIA MONSON | MINNEAPOLIS | MN | 8/25/2017 | 3FADP4BJ1CM115367 |
| FVS-114318085 | DEAN A | CHAPIN | | ANOKA | MN | 8/25/2017 | 3FADP4BJ1DM201229 |
| FVS-114335060 | BONNIE | SHIELDS | | COLUMBUS | OH | 8/25/2017 | 3FADP4BJ0DM176226 |
| FVS-114447756 | MICHAEL W | MYERS | | POOLVILLE | TX | 8/25/2017 | 3FADP4BJ1DM137175 |
| FVS-114458456 | SHAE I | DOBRYNSKI | | HAZEL PARK | MI | 8/25/2017 | 3FADP4BJ1EM202916 |
| FVS-115429336 | GERALD A | TYRRELL | | DENVER | CO | 8/25/2017 | 3FADP4BJ7DM193668 |
| FVS-115456651 | EMIL B | DIMITROV | | CINCINNATI | OH | 8/25/2017 | 3FADP4BJ8CM157616 |
| FVS-115881506 | JEA | REECE | | KANSAS CITY | MO | 8/25/2017 | 3FADP4BJXFM114755 |
| FVS-116481021 | ELIZABETH T | KLAUS | | VOORHEESVILLE | NY | 8/25/2017 | 3FADP4EJ1BM169715 |
| FVS-116713291 | AARON P | SEXTON | | ADDISON | MI | 8/25/2017 | 3FADP4EJ3DM199995 |
| FVS-116960841 | VICKIE ANN | SMITLEY (VERA) | | LANCASTER | OH | 8/25/2017 | 3FADP4EJ6DM109089 |
| FVS-117665240 | ADAM J | KOCI | | EMPORIA | KS | 8/25/2017 | 3FADP4FJ5BM114179 |
| FVS-117826359 | SHAE I | DOBRYNSKI | | HAZEL PARK | MI | 8/25/2017 | 3FADP4FJ5EM165914 |
| FVS-117887587 | ANTHONY J | CADEMARTI | | MARYSVILLE | WA | 8/25/2017 | 3FADP4FJ8CM185331 |
| FVS-117919110 | MICHELLE | HENDRICKS | | ANDERSON | IN | 8/25/2017 | 3FADP4TJ3DM207466 |
| FVS-118201352 | PANFILO J | ESQUIVEL | | SAN DIEGO | CA | 8/25/2017 | 1FADP3F20DL171882 |
| FVS-118213970 | JUDIE E | KINCADE | | VISTA | CA | 8/25/2017 | 1FADP3E29FL231940 |
| FVS-118225006 | SHEILA A | KREBS | | FRESNO | CA | 8/25/2017 | 1FADP3F21EL454213 |
| FVS-118374958 | ROBERT J | GLASER | | LOS ALAMOS | CA | 8/25/2017 | 1FADP3F21EL456009 |
| FVS-118505408 | JIMMIE | MCKEE | SONIA VELA | VICTORVILLE | CA | 8/25/2017 | 1FADP3F29EL237900 |
| FVS-118509250 | JEREMIAH J | MARBY | | FRESNO | CA | 8/25/2017 | 1FADP3F26EL399807 |
| FVS-118613251 | JACK | WOLCOTT | | OAKLEY | CA | 8/25/2017 | 1FADP3J29DL353488 |
| FVS-118770306 | DENISE E | STEAD | DALE ROBERT STEAD | SAN JOSE | CA | 8/25/2017 | 1FADP3K24DL178002 |
| FVS-118830910 | CHRISTOPHER C | LAGOS | | BURBANK | CA | 8/25/2017 | 1FADP3K28FL220979 |
| FVS-118962485 | SINDHU | RUDIANTO | | LAFAYETTE | CA | 8/25/2017 | 1FADP3K28DL152177 |
| FVS-119160269 | DEVONNE L | GRAY | DELOYD GRAY | CORONA | CA | 8/25/2017 | 1FADP3N23EL111470 |
| FVS-119236036 | SUMER W | PYSE | SUMER WHITNEY CHENEY | YUBA CITY | CA | 8/25/2017 | 1FAHP3H23CL155396 |
| FVS-119303671 | MARIA R | VEGA | | MODESTO | CA | 8/25/2017 | 1FAHP3K22CL314756 |
| FVS-119350319 | NICOLE A | BURKE | | SHERMAN OAKS | CA | 8/25/2017 | 1FAHP3H26CL475280 |
| FVS-119460254 | MARC | DIETERLE | | CARMEL | CA | 8/25/2017 | 1FAHP3M26CL228086 |
| FVS-119463741 | FERNANDO | PEREZ | | FRESNO | CA | 8/25/2017 | 1FAHP3M26CL477892 |
| FVS-119510863 | ANNETTE | AZIZIAN | | AZUSA | CA | 8/25/2017 | 1FAHP3N27CL279210 |
| FVS-119592983 | JOLENE N | ABLES | LORI ABLES | RED BLUFF | CA | 8/25/2017 | 1FAHP3M23CL154948 |
| FVS-119800128 | ALLISON P | WOOD | | GARDENA | CA | 8/25/2017 | 3FADP4BJ2EM169103 |

| FVS-119885948 | PATRICK L | HUNT | | LONG BEACH | CA | 8/25/2017 | 3FADP4CJ5CM221271 |
|---|---|---|---|---|---|---|---|
| FVS-119988623 | JANICE E | MUSCIO | | SANTA BARBARA | CA | 8/25/2017 | 3FADP4EJ0FM133617 |
| FVS-120027771 | J TERI | MULLIS | | ANDERSON | CA | 8/25/2017 | 3FADP4EJXGM120326 |
| FVS-120221403 | MIKHAIL A | IOFFE | | CARMICHAEL | CA | 8/25/2017 | 3FADP4GX0FM110906 |
| FVS-120453592 | MARGHERITA A | GRAYSON | | SOUTHAMPTON | PA | 8/25/2017 | 1FADP3F29EL435084 |
| FVS-120502216 | JAIME G | GONZALEZ | ANNABELLE VALLEJO | MACUNGIE | PA | 8/25/2017 | 1FADP3F23EL344716 |
| FVS-120685540 | SARA A | GASSER | | PITTSBURGH | PA | 8/25/2017 | 1FAHP3F22CL152587 |
| FVS-120847418 | MELISSA S | WEBBER | | SOMERSET | PA | 8/25/2017 | 1FADP3K2XFL283713 |
| FVS-120912864 | DEVON J | WEISEMAN | | CUTESAUQUA | PA | 8/25/2017 | 1FAHP3M23CL403880 |
| FVS-800000935 | MARIA | CASTRO | | EL CENTRO | CA | 8/25/2017 | 3FA6P0HD4FR183821 |
| FVS-800000951 | ADRIANA | FINAU | | CHULA VISTA | CA | 8/25/2017 | 3FA6P0G70GR329080 |
| FVS-800001249 | AMANDA | KNAUL | | CAMERON PARK | CA | 8/25/2017 | 3FADP4EJXEM103023 |
| FVS-800001281 | ELISA | SALDANA | | BALDWIN PARK | CA | 8/25/2017 | 1FADP3F29EL374710 |
| FVS-800005031 | AMANDA | MILLS-WRIGHT | | KISSIMMEE | FL | 8/25/2017 | 3FADP4BJ0DM22383 |
| FVS-800005058 | JEFFREY | BAILEY | | GREENSBORO | NC | 8/25/2017 | 1FADP3K22DC213751 |
| FVS-800005120 | PHILLIP | SALAZAR | | MAXWELL | NM | 8/25/2017 | 3FADP4AJ5EM131835 |
| FVS-800007786 | LEON F | WRIGHT | | VERMILION | OH | 8/25/2017 | 1FADP3F20EL449794 |
| FVS-100307884 | CARL F | KING JR | | BROOKLYN | MI | 8/26/2017 | 3FADP3F20DL372195 |
| FVS-102861072 | SARAH M | DEAL | | SAINT JOSEPH | MI | 8/26/2017 | 1FADP3F24EL108415 |
| FVS-105058033 | WAYNE K | ENERSON | | DOWNERS GROVE | IL | 8/26/2017 | 1FADP3F20EL346424 |
| FVS-105364428 | DONNA S | ALBER | | IMPERIAL | MO | 8/26/2017 | 1FADP3F28FL357236 |
| FVS-109597281 | ERICA L | POSTER | | STERLING HTS | MI | 8/26/2017 | 1FAHP3F21CL391273 |
| FVS-115213619 | JOSHUA K | KOPPENHAFER | | ROCKVILLE CTR | NY | 8/26/2017 | 3FADP4BJ6EM201731 |
| FVS-117599034 | DARLENE | GROVE | | LOUISVILLE | KY | 8/26/2017 | 3FADP4FJ0FM158158 |
| FVS-118792741 | ADRIANNA M | FIORI | | CALABASAS | CA | 8/26/2017 | 1FADP3K27DL339250 |
| FVS-118795767 | JEAN | STANTON | | CATHEDRAL CTY | CA | 8/26/2017 | 1FADP3K27EL149966 |
| FVS-118798910 | LIMMY G | CLAXTON | | CONCORD | CA | 8/26/2017 | 1FADP3K23GL238730 |
| FVS-118957880 | LINDA | INGLE CALLOWAY | | APPLE VALLEY | CA | 8/26/2017 | 1FADP3N23DL124220 |
| FVS-118973002 | ELIZABETH L | LYNN | | NOVATO | CA | 8/26/2017 | 1FADP3K29EL391691 |
| FVS-119179377 | MARJORIE A | LULAY | | TEHACHAPI | CA | 8/26/2017 | 1FAHP3F29CL356013 |
| FVS-119358158 | BILL | MORO | | LA VERNE | CA | 8/26/2017 | 1FAHP3K26CL415878 |
| FVS-120082071 | FATIMA | GARCIA | | ENCINO | CA | 8/26/2017 | 3FADP4EJXCM115427 |
| FVS-120473976 | MARIAN L | ELLENBERGER | JAMES T ELLENBERGER | CONNELLSVILLE | PA | 8/26/2017 | 1FADP3F25EL438404 |
| FVS-120901960 | BARBARA A | SUKNAIC | | HARRISBURG | PA | 8/26/2017 | 1FAHP3F23CL297556 |
| FVS-114623562 | LISA A | KOZAK | | LAKEWOOD | OH | 8/27/2017 | 3FADP4BJ3CM207712 |
| FVS-115712062 | MARIA J | LUCAS | | PLOVER | WI | 8/27/2017 | 3FADP4BJ8EM120858 |
| FVS-118349074 | CHRISTOPHER L | PORI | | PETALUMA | CA | 8/27/2017 | 1FADP3F21GL406066 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118853899 | ANIKA B | OMARK | | SAN DIEGO | CA | 8/27/2017 | 1FADP3K2XEL225387 |
| FVS-118991710 | KYLE J | BELKO | LAUREN BELKO | OAKDALE | MN | 8/27/2017 | 1FADP3N29DL251621 |
| FVS-119132451 | SABRINA M | ALFARO | | SAN JOSE | CA | 8/27/2017 | 1FAHP3F25CL452706 |
| FVS-119605732 | FREDERICK C | SANDERS | AUSTIN SANDERS | EL CAJON | CA | 8/27/2017 | 1FAHP3N21CL155062 |
| FVS-100022405 | FORTUNE M | SAADA | | OAKHURST | NJ | 8/28/2017 | 1FADP3F26EL395482 |
| FVS-100098746 | DANIELLE N | BRONGE | | WOODRIDGE | IL | 8/28/2017 | 1FADP3F23DL265965 |
| FVS-100169872 | JESSE L | VASCONCELOS | | SWANSEA | MA | 8/28/2017 | 1FADP3F29EL218005 |
| FVS-100626041 | MICAH A | ZEITLER | | MERCER | WI | 8/28/2017 | 1FADP3F2XEL127891 |
| FVS-100648380 | KURT S | RUSSELL | CHERYL RUSSELL | GLENDALE | AZ | 8/28/2017 | 1FADP3F25EL311944 |
| FVS-100905676 | DONALD B | LEWISII | | POINTS | WV | 8/28/2017 | 1FADP3E20FL228540 |
| FVS-100917305 | DOROTHY I | PENNINGTON | | POCA | WV | 8/28/2017 | 1FADP3F26EL428951 |
| FVS-101035381 | AMBER R | MANSON | | CARLISLE | OH | 8/28/2017 | 1FADP3F24GL358983 |
| FVS-101129807 | RENE | PEREZ | | CORPUS CHRISTI | TX | 8/28/2017 | 1FADP3F20EL137734 |
| FVS-101876041 | LURETHA A | FALKNER | RODERICK MCDUFFEY | ALSIP | IL | 8/28/2017 | 1FADP3F23FL273874 |
| FVS-101998015 | STEVEN | VINSON | | REDFORD | MO | 8/28/2017 | 1FADP3F20DL153589 |
| FVS-102053936 | CAROLYN D | MOTT | | LOUISVILLE | KY | 8/28/2017 | 1FADP3F26DL117938 |
| FVS-102209740 | GRACE E | HOLIDAY | | NOVI | MI | 8/28/2017 | 1FADP3F20DL169470 |
| FVS-102510105 | SHAWN S | PETERSON | | POUGHKEEPSIE | NY | 8/28/2017 | 1FADP3J23DL120738 |
| FVS-102686181 | DANNY | COCHRAN | | MUENSTER | TX | 8/28/2017 | 1FADP3F27DL163519 |
| FVS-102700028 | LARRY D | MORRISON | NANCY MORRISON | GRESHAM | OR | 8/28/2017 | 1FADP3F21DL251952 |
| FVS-102806063 | MICHAEL M | RICHARDS | | SANTA FE | TX | 8/28/2017 | 1FADP3E28FL323475 |
| FVS-103032924 | PAULINE K | KENNEDY | MATTHEW DAVID KENNEDY | MACOMB | MI | 8/28/2017 | 1FADP3F22FL230269 |
| FVS-103325832 | JULIE | VASQUEZ | | CHICAGO | IL | 8/28/2017 | 1FADP3F2XEL105230 |
| FVS-103405534 | LESLEE J | SMITH | | LONDON | OH | 8/28/2017 | 1FADP3F22DL262233 |
| FVS-103461213 | GREGORY S | DODSON | | RENO | NV | 8/28/2017 | 1FADP3F28EL350740 |
| FVS-103824650 | ALLISON D | SELVIG | | BUDD LAKE | NJ | 8/28/2017 | 1FADP3F23EL366912 |
| FVS-104248459 | STEPHANIE L | KOHN-GOODYEAR | JESSE MONTGOMERY | TAMPA | FL | 8/28/2017 | 1FADP3F25GL236813 |
| FVS-104371307 | MICHELLE L | OLSON | | FOREST JCT | WI | 8/28/2017 | 1FADP3F22EL278207 |
| FVS-104711965 | ADAM H | KING | RENE KING | FOWLERVILLE | MI | 8/28/2017 | 1FADP3F23EL161137 |
| FVS-104838795 | PAULINE K | KENNEDY | | MACOMB | MI | 8/28/2017 | 1FADP3F21EL361966 |
| FVS-105038075 | JERRY D | ROCKEFELLER | | DEARING | GA | 8/28/2017 | 1FADP3F2XEL444277 |
| FVS-105069477 | KENNETH A | MCKOY | | MASURY | OH | 8/28/2017 | 1FADP3F21EL379724 |
| FVS-105138991 | SHERI V | CHAUVIN | | LUTCHER | LA | 8/28/2017 | 1FADP3F24DL269636 |
| FVS-105202886 | JACQUELYN | STACK | | GOSHEN | IN | 8/28/2017 | 1FADP3F26FL356314 |
| FVS-105260126 | HAILEE M | JOHNSON | BRADLEY JOHNSON | BLISS | NY | 8/28/2017 | 1FADP3F26DL218736 |
| FVS-105418951 | MICHELLE M | WAYBRIGHT | | NAPOLEON | MI | 8/28/2017 | 1FADP3F27EL183173 |
| FVS-105523909 | DEBORAH A | SANDONATO | | MARSHFIELD | MA | 8/28/2017 | 1FADP3F23EL445691 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-105980838 | ASHLEY N | NEAL | | WASHINGTON | DC | 8/28/2017 | 1FADP3K20FL228364 |
| FVS-106066080 | KATHRYN M | NICHOLAS | | CALDWELL | NJ | 8/28/2017 | 1FADP3K21DL378352 |
| FVS-106395955 | MAUREEN S | BERTHOLD | FRANK A. BERTHOLD | EDEN PRAIRIE | MN | 8/28/2017 | 1FADP3K22FL348537 |
| FVS-106648594 | LORI A | CONNOLLY | MARCOS SALAZAR | NOKESVILLE | VA | 8/28/2017 | 1FADP3K23GL343137 |
| FVS-106731726 | JOANNE M | SIMONE | | MATAWAN | NJ | 8/28/2017 | 1FADP3K24EL134356 |
| FVS-106835890 | SHELLEY | SMITH | | INDIANAPOLIS | IN | 8/28/2017 | 1FADP3K25EL150081 |
| FVS-106890603 | TONYA L | KERSHNER | | MADISON | CT | 8/28/2017 | 1FADP3K25DL198257 |
| FVS-107179512 | FRANK J | MURIN | | BYRON CENTER | MI | 8/28/2017 | 1FADP3K26EL207663 |
| FVS-107218976 | MICHAEL F | SILVESTRE | ELIZABETH SILVESTRE | JACKSONVILLE | FL | 8/28/2017 | 1FADP3K26EL191223 |
| FVS-107478048 | FRANK A | BERTHOLD | MAUREEN BERTHOLD | EDEN PRAIRIE | MN | 8/28/2017 | 1FADP3K28EL197931 |
| FVS-107540843 | SHIRLEY R | BOGART | | HAMMOND | NY | 8/28/2017 | 1FADP3K28EL159048 |
| FVS-107645041 | BRIAN | HUTCHENS | KAYLA HUTCHENS | ETHRIDGE | TN | 8/28/2017 | 1FADP3K28EL283255 |
| FVS-107758253 | NESTOR F | GAUDIA | | BLACKSVILLE | WV | 8/28/2017 | 1FADP3K28GL229361 |
| FVS-107983648 | AMY J | FRAZIER | | PORT ARTHUR | TX | 8/28/2017 | 1FADP3K2XGL281705 |
| FVS-108256499 | SUNG H | SEO | | FAIRFAX | VA | 8/28/2017 | 1FADP3L91GL292765 |
| FVS-108877329 | GEZA J | KOGLER | | GARDEN CITY | MI | 8/28/2017 | 1FADP3N28GL336292 |
| FVS-108960579 | SERGEI V | BOBIK | | COLUMBUS | OH | 8/28/2017 | 1FADP3N25EL245798 |
| FVS-108967590 | JUDITH K | HUFF | EDDIE HUFF | MYRTLE BEACH | SC | 8/28/2017 | 1FADP3N29GL312194 |
| FVS-109485904 | CORNELIUS C | LEMIREIII | CORNELIUS LEMIRE | ROMULUS | MI | 8/28/2017 | 1FAHP3F20CL381771 |
| FVS-109575903 | LOREN E | ERICKSON | | WINTER GARDEN | FL | 8/28/2017 | 1FAHP3F22CL166585 |
| FVS-109827163 | RONALD | WELCH | | WYANDOTTE | MI | 8/28/2017 | 1FAHP3F23CL402919 |
| FVS-110248015 | THERESA C | MAATMAN | CHRISTOPHER BAUER | WAUWATOSA | WI | 8/28/2017 | 1FAHP3F25CL445707 |
| FVS-110396340 | DONNA | DICKEY | | CANFIELD | OH | 8/28/2017 | 1FAHP3F26CL446820 |
| FVS-110942752 | LORETTA | GIDEN | | SOUTH BEND | IN | 8/28/2017 | 1FAHP3H20CL342661 |
| FVS-111004950 | DIANE M | MCCRYSTAL | | STATEN ISLAND | NY | 8/28/2017 | 1FAHP3H21CL413043 |
| FVS-111070546 | CYNTHIA | MCCOY | | CINCINNATI | OH | 8/28/2017 | 1FAHP3F2XCL474913 |
| FVS-111349923 | KELSI | BLEDSOE | | SELLERSBURG | IN | 8/28/2017 | 1FAHP3H24CL338712 |
| FVS-112116957 | ELLA R | BREAUX | | SULPHUR | LA | 8/28/2017 | 1FAHP3K22CL341617 |
| FVS-112846777 | HELENA G | CAMPBELL | | MADISON | WI | 8/28/2017 | 1FAHP3M22CL309599 |
| FVS-112940650 | ROBERT | LATTANZIO | BARBARA LATTANZIO | HAMPTON BAYS | NY | 8/28/2017 | 1FAHP3M25CL229570 |
| FVS-113043996 | CURTIS | BUCKHANAN | | MINNEAPOLIS | MN | 8/28/2017 | 1FAHP3M24CL479737 |
| FVS-113144636 | JESSICA A | GONZALEZ | | SAN ANTONIO | TX | 8/28/2017 | 1FAHP3N20CL158096 |
| FVS-113327650 | SANDRA J | KIRVES | | JASPER | GA | 8/28/2017 | 1FAHP3N29CL307878 |
| FVS-113328630 | BRUCE A | WIERS | MARY WIERS | GRAND RAPIDS | MI | 8/28/2017 | 1FAHP3N29CL320212 |
| FVS-113459726 | PHYLLIS R | MARTINO | | PLYMOUTH | MI | 8/28/2017 | 1FAHP3N22CL478889 |
| FVS-113607113 | TERRIE | ADAMS | | DEKALB | IL | 8/28/2017 | 3FADP4AJ2GM123257 |
| FVS-114193908 | LUKE R | SCHMITZ | | EL PASO | TX | 8/28/2017 | 3FADP4BJ0EM125181 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-114323771 | TERRI L | CLEMENTS | | KAWKAWLIN | MI | 8/28/2017 | 3FADP4BJ1BM206928 |
| FVS-114597669 | RANDY | TURNER | | BAYTOWN | TX | 8/28/2017 | 3FADP4BJ3CM161573 |
| FVS-114643997 | MARY D | RUFFNER | | HOBOKEN | NJ | 8/28/2017 | 3FADP4BJ2DM213390 |
| FVS-114658846 | ALAN H | RODSTEIN | | BRENTWOOD | NY | 8/28/2017 | 3FADP4BJ3DM217822 |
| FVS-114988471 | DAVID | SMITH | | NEWBURGH | IN | 8/28/2017 | 3FADP4BJ4EM106388 |
| FVS-114989826 | KIMBERLY | SMITH | | DANDRIDGE | TN | 8/28/2017 | 3FADP4BJ5EM131199 |
| FVS-115069828 | MARTHA C | SHANNON | | MEQUON | WI | 8/28/2017 | 3FADP4BJ5FM166780 |
| FVS-115092579 | JOYCE E | ELLISON | WILLIAM HILL | FT WASHINGTON | MD | 8/28/2017 | 3FADP4BJ5DM182698 |
| FVS-115406034 | CHERYL B | SOURS | | DEMING | NM | 8/28/2017 | 3FADP4BJ7GM180424 |
| FVS-115503676 | KAITLYN A | COCHRAN | | COLUMBIA | MD | 8/28/2017 | 3FADP4BJ8DM217797 |
| FVS-115611533 | CYNTHIA N | SENN | | HAGERSTOWN | MD | 8/28/2017 | 3FADP4BJ8BM103683 |
| FVS-115730990 | PETRIT | SHURDHA | | STERLING HTS | MI | 8/28/2017 | 3FADP4BJ9CM125970 |
| FVS-115792813 | LONNIE G | QUEEN | JEANNIE B HORNBUCKLE | CALHOUN | GA | 8/28/2017 | 3FADP4BJ9FM195439 |
| FVS-116678070 | JERRY J | WARNER | | GREENVILLE | MI | 8/28/2017 | 3FADP4EJ4EM114471 |
| FVS-117290483 | MICHELE A | BOCKELMANN | | ROSENDALE | NY | 8/28/2017 | 3FADP4EJ8EM117891 |
| FVS-117368202 | MICHAEL W | LATIMER | | WATERFORD | MI | 8/28/2017 | 3FADP4EJ8GM149341 |
| FVS-117636606 | MEGAN A | BREEDLOVE MCCARTHY | | BARRINGTON | IL | 8/28/2017 | 3FADP4FJ6CM218388 |
| FVS-117973270 | JONATHAN L | SHAW | | MESA | AZ | 8/28/2017 | 3FADP4FJ9EM142622 |
| FVS-118126440 | JULIA | ROBINSON | | CHICO | CA | 8/28/2017 | 1FADP3E24FL341889 |
| FVS-118154974 | SHEILA | PHILLIPS | | LOS ANGELES | CA | 8/28/2017 | 1FADP3E21GL209139 |
| FVS-118189000 | GARY R | MEYERS | | SAN MARCOS | CA | 8/28/2017 | 1FADP3F20DL255541 |
| FVS-118204335 | RODNEY A | BENAVIDEZ | JAMES E. NAROLIS JR. | SACRAMENTO | CA | 8/28/2017 | 1FADP3F21EL211064 |
| FVS-118212320 | ANTONIO | GARCIA | | CORONA | CA | 8/28/2017 | 1FADP3F21EL131960 |
| FVS-118230824 | KRISTOPHER | FLORES | | RCH CUCAMONGA | CA | 8/28/2017 | 1FADP3F22EL341242 |
| FVS-118245252 | ROBERTA J | LISCIANDRO | | SAN CLEMENTE | CA | 8/28/2017 | 1FADP3F22EL271242 |
| FVS-118305395 | MEGAN | RODRIGUEZ | | ALAMEDA | CA | 8/28/2017 | 1FADP3F20EL456003 |
| FVS-118363891 | PHILLIP | MORENO | PHIL A. MORENO | APPLE VALLEY | CA | 8/28/2017 | 1FADP3F26DL213455 |
| FVS-118510479 | KIMBERLY | RHOADES | | LIVE OAK | CA | 8/28/2017 | 1FADP3F26EL442901 |
| FVS-118560794 | KIRSTEN A | ROBERTS | | SAN DIEGO | CA | 8/28/2017 | 1FADP3F29DL245364 |
| FVS-118582593 | CARMEN | RODRIGUEZ | | BARSTOW | CA | 8/28/2017 | 1FADP3F27FL210941 |
| FVS-118582887 | BERTA | HUESIAS | ANGEL HUESIAS | VISTA | CA | 8/28/2017 | 1FADP3F27FL221230 |
| FVS-118584910 | MICHAEL B | KENDIG | | RIPON | CA | 8/28/2017 | 1FADP3J2XEL357647 |
| FVS-118613499 | STEVEN | PRICE | JENNIFER PRICE | W HOLLYWOOD | CA | 8/28/2017 | 1FADP3J29EL138775 |
| FVS-118639838 | JAMES | PENATZER | ERIKA PENATZER | MTN RANCH | CA | 8/28/2017 | 1FADP3K23EL139631 |
| FVS-118650912 | SAGE M | RAKESTRAW | | MOUNTAIN CENTER | CA | 8/28/2017 | 1FADP3K23DL244944 |
| FVS-118697765 | RYAN A | YOUNGS | | SAN DIEGO | CA | 8/28/2017 | 1FADP3K22FL319104 |
| FVS-118743589 | ARTURO X | MARTINEZ | | INDIO | CA | 8/28/2017 | 1FADP3K26EL176379 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118757539 | LAURIE J | HULL | CHELSEA HULL | CAMINO | CA | 8/28/2017 | 1FADP3K22EL132430 |
| FVS-118758691 | BLAKE C | DIEDA | | SAN JOSE | CA | 8/28/2017 | 1FADP3K22EL170045 |
| FVS-118799452 | JAY G | MILNER JR | TERRY MILNER | SEAL BEACH | CA | 8/28/2017 | 1FADP3K23GL258413 |
| FVS-118876988 | MELANIE A | GRANGER | NICHOLAS L. GRANGER | MIDLAND | MI | 8/28/2017 | 1FADP3K26FL314875 |
| FVS-118914359 | KURTIS L | CAMPBELL | | POWAY | CA | 8/28/2017 | 1FADP3K26EL382415 |
| FVS-118940597 | JAMES A | KIRK | | FALLBROOK | CA | 8/28/2017 | 1FADP3N20DL145218 |
| FVS-118960130 | SHARLENE A | TURNER | | LOCKEFORD | CA | 8/28/2017 | 1FADP3K27GL363276 |
| FVS-118997670 | ERIN D | LENNOX | | LOS ANGELES | CA | 8/28/2017 | 1FADP3N2XDL255435 |
| FVS-119130742 | EDWARD L | CARRINGTON III | CRYSTAL CARRINGTON | OAKLAND | CA | 8/28/2017 | 1FAHP3F25CL403635 |
| FVS-119308460 | FLAVIO | BORQUEZ | | CHULA VISTA | CA | 8/28/2017 | 1FAHP3H20CL429525 |
| FVS-119328615 | JOREL | QUIMBY | VANESSA MARIE QUIMBY | ANAHEIM | CA | 8/28/2017 | 1FAHP3F26CL415874 |
| FVS-119402823 | CHANTELLE | FOURIE | | NAPA | CA | 8/28/2017 | 1FAHP3K25CL257890 |
| FVS-119500183 | KERRY M | SANDER | | CASTAIC | CA | 8/28/2017 | 1FAHP3K23CL316029 |
| FVS-119536862 | NADIA | DAOUD | SAMEER DAOUD | SACRAMENTO | CA | 8/28/2017 | 3FADP4AJ5EM196331 |
| FVS-119621568 | ALEJANDRA | OROPEZA | | ONTARIO | CA | 8/28/2017 | 3FADP4BJ1DM200355 |
| FVS-119636590 | LYDIA | HERNANDEZ | | COSTA MESA | CA | 8/28/2017 | 3FADP4BJ2BM167783 |
| FVS-119716305 | RUPASHNA R | SINGH | | SACRAMENTO | CA | 8/28/2017 | 3FADP4BJ5EM117822 |
| FVS-119776537 | DEANA M | LATHROP | | EASTVALE | CA | 8/28/2017 | 3FADP4BJ8CM153890 |
| FVS-119805464 | BRIAN R | CAIN | TIFFANY ROWE | MODESTO | CA | 8/28/2017 | 3FADP4BJXCM171131 |
| FVS-119879654 | EVELYN | NICHOLS | | EL CAJON | CA | 8/28/2017 | 3FADP4BJ4DM177704 |
| FVS-120054132 | GENESIS B | NACUA | JANE NACUA | FREMONT | CA | 8/28/2017 | 3FADP4EJ0BM145664 |
| FVS-120065150 | DONNA M | VINCLER | AUBREY SWANDER | BRENTWOOD | TN | 8/28/2017 | 3FADP4FJ7CM159075 |
| FVS-120138743 | VIVIAN | REGUEIRO | | HUNTINGTON PK | CA | 8/28/2017 | 3FADP4EJ4DM177830 |
| FVS-120177099 | FREDERICK M | REA | | RANCHO CUCAMONGA | CA | 8/28/2017 | 3FADP4EJ9DM142734 |
| FVS-120203022 | YOLANDA L | LEMUS | | TULELAKE | CA | 8/28/2017 | 3FAHP4FJ2DM221080 |
| FVS-120252520 | CONSTANCE M | HAMMERLY | | CATASAUQUA | PA | 8/28/2017 | 1FADP3F20DL186429 |
| FVS-120310490 | KELLY L | MCELFRESH | ROBERT MCELFRESH | JEANNETTE | PA | 8/28/2017 | 1FADP3F22GL377810 |
| FVS-120312239 | LINDA C | PRYOR | | HONEY BROOK | PA | 8/28/2017 | 1FADP3F23DL141811 |
| FVS-120345315 | KELLY M | SWARTWOOD | | READING | PA | 8/28/2017 | 1FADP3F26FL321383 |
| FVS-120351005 | DANNIKA L | WHITLOW | DESIREE L. WHITLOW | VESTABURG | PA | 8/28/2017 | 1FADP3F20FL322450 |
| FVS-120379899 | GEORGE | RYMARCZUK | | PHILADELPHIA | PA | 8/28/2017 | 1FADP3F20EL268145 |
| FVS-120496151 | ROBIN J | MYERS | | ROSLYN | PA | 8/28/2017 | 1FADP3K20EL265400 |
| FVS-120509946 | WOODY | DEMAYO | | LOS ALTOS | CA | 8/28/2017 | 1FAHP3N24CL356485 |
| FVS-120541750 | RONALD S | BARLOW | | HUNLOCK CREEK | PA | 8/28/2017 | 1FADP3J22EL179104 |
| FVS-120666499 | SCOTT G | STASH | | VANDERBILT | PA | 8/28/2017 | 1FADP3N28GL394306 |
| FVS-120713349 | SHARLENE P | MYRICK | | PHILADELPHIA | PA | 8/28/2017 | 1FAHP3F21CL157750 |
| FVS-120916916 | JENNIFER M | FRANCIS | | GREENSBURG | PA | 8/28/2017 | 1FAHP3H25CL190246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-120919176 | KENNETH | KOZAK | | JEROME | PA | 8/28/2017 1FAHP3M24CL303092 |
| FVS-121110087 | JIMMY D | PAGE JR | LARISHA PAGE | BERWICK | PA | 8/28/2017 3FADP4BJ7DM203065 |
| FVS-121145999 | ANGELA J | LONG BECK | | MCKEESPORT | PA | 8/28/2017 3FADP4BJ6GM138388 |
| FVS-800000943 | CAROLINA | VALDEZ | | FULLERTON | CA | 8/28/2017 1FAHP3H20CL395585 |
| FVS-800001028 | KEVIN | STEELE | STACY HUBBARD | LYNCO | WV | 8/28/2017 3FADP4CJ1CM196837 |
| FVS-800001052 | GERI | SCHERER | LAURA SCHERER | WAYZATA | MN | 8/28/2017 1FADP3F28CL421062 |
| FVS-800001290 | MIKE | O'DONNELL | | VENICE | FL | 8/28/2017 1FADP3K21EL373735 |
| FVS-800001338 | QUINTON | RIDGELL | | MECHANICSVILLE | MD | 8/28/2017 1FADP3F28EL446366 |
| FVS-800001354 | CHRISTOPHER | SICKLES | | ACCORD | NY | 8/28/2017 1FADP3F27DL224741 |
| FVS-800001362 | CONNIE M. | HENTZ | | HEGINS | PA | 8/28/2017 1FAHP3K2XCL328176 |
| FVS-800001389 | RICHARD | NELSON | GRISALDA NELSON | VISTA | CA | 8/28/2017 1FAHP3K27CL392210 |
| FVS-800001397 | MICHAEL TERRY | CREDLE SR | | SUFFOLK | VA | 8/28/2017 1FADP3K26EL136495 |
| FVS-800001400 | CHARLES | HUBERT | | BELLEVIEW | FL | 8/28/2017 1FADP3K22GL284209 |
| FVS-800001419 | KELSI | ANDERSON | D ANDERSON | APPLE VALLEY | CA | 8/28/2017 1FADP3E25EL374964 |
| FVS-800001435 | JUSTIN | ROSATI | | UNKNOWN | PA | 8/28/2017 1FADP3F29EL280407 |
| FVS-800001443 | BROOKE | SUMEY | | CLARKSVILLE | TN | 8/28/2017 3FADP4BJ4DM162099 |
| FVS-800001451 | AMY | FRAZIER | | PORT ARTHUR | TX | 8/28/2017 1FADP3F2XEL373095 |
| FVS-800001559 | DAVID | BELL | | WELLSVILLE | PA | 8/28/2017 1FAHP3N24CL295848 |
| FVS-800001656 | THEODORE | MAURER | | SAN RAMON | CA | 8/28/2017 3FA6POLUIDR379980 |
| FVS-800001818 | ALEXANI | RUCOBO | | EL PASO | TX | 8/28/2017 1FADP3F24FL384826 |
| FVS-800002075 | LENAE | WILLIAMS | LATISHA RUSHING | LAKE ELSINORE | CA | 8/28/2017 1FAHP3F20CL423128 |
| FVS-800002385 | DIANE | BARBOUR | | CHESTERFIELD | MI | 8/28/2017 1FADP3F23DL383787 |
| FVS-800002547 | BRITTANY | HEMNESS | | DRUMMONDS | TN | 8/28/2017 1FAHP3N28LL308200 |
| FVS-800003411 | RICKY | BAILEY | | CINCINNATI | OH | 8/28/2017 3FADP4BJ4DM153242 |
| FVS-800003659 | LATOYA | WILKERSON | | RICHMOND | VA | 8/28/2017 1FADT3F29GL292804 |
| FVS-800004639 | COLLEN | YOUNG | | SNOHOMISH | WA | 8/28/2017 1FADP3K21EL301319 |
| FVS-800007808 | MARKUS | HACKETT | BAILEY SANDERS | SACRAMENTO | CA | 8/28/2017 1FADP3F25DL235771 |
| FVS-800007840 | JAMES | GEACH | | SUSSEX | WI | 8/28/2017 1FAHP3H2XCL206635 |
| FVS-800007883 | DAPHNE | WELLS | | SAN ANTONIO | TX | 8/28/2017 1FADP3F26DL325981 |
| FVS-100071392 | BRENDA | WOLF | | AUSTIN | TX | 8/29/2017 1FADP3F21EL117640 |
| FVS-100195520 | JESUSA M | COSTELLO | | SAN ANTONIO | TX | 8/29/2017 1FADP3E2XEL362292 |
| FVS-100254284 | EUGENE | STAFFORD | | DETROIT | MI | 8/29/2017 1FADP3F28GL359344 |
| FVS-100302610 | PAUL J | ONEILL | | KANSAS CITY | MO | 8/29/2017 1FADP3F21EL138049 |
| FVS-100381251 | MICHELLE M | KIEFER | DAKOTA KIEFER | PEWAUKEE | WI | 8/29/2017 1FADP3F24EL449118 |
| FVS-100502016 | JAMES | ALLEN | ANDREA ALLEN | HALLSVILLE | TX | 8/29/2017 1FADP3F25DL243918 |
| FVS-100704620 | TOMMY B | BOLES | | ORLANDO | FL | 8/29/2017 1FADP3F2XDL236141 |
| FVS-100758363 | DANIEL L | BROWNING | | ALLEN | TX | 8/29/2017 1FADP3F21EL460111 |

| FVS-100883680 | JOSEPH S | FONTANELLI | ASHLEY M HOOVER | ORMOND BEACH | FL | 8/29/2017 | 1FADP3J22EL134986 |
|---|---|---|---|---|---|---|---|
| FVS-101239726 | SARAH | RIZZO | | JUSTICE | IL | 8/29/2017 | 1FADP3F28GL215485 |
| FVS-101608349 | MICHELE M | MASSA | | BALTIMORE | MD | 8/29/2017 | 1FADP3J25DL250052 |
| FVS-101856792 | MICHELLE A | GONZALEZ | GONZALO GONZALEZ | WACO | TX | 8/29/2017 | 1FADP3F29EL390292 |
| FVS-101906889 | KEVIN R | BULLON | | FORT WORTH | TX | 8/29/2017 | 1FADP3F24DL351981 |
| FVS-101964544 | BRENDA M | CANADY | | BIG SPRING | TX | 8/29/2017 | 1FADP3F25EL183964 |
| FVS-102095558 | TERRY L | JARRETT | | DANVILLE | VA | 8/29/2017 | 1FADP3F24DL168175 |
| FVS-102110778 | TOD D | STODDARD | | MANCHESTER | MI | 8/29/2017 | 1FADP3F2XEL137479 |
| FVS-102169810 | THOMAS | JERNAS | NORENE E JERNAS | UNION MILLS | IN | 8/29/2017 | 1FADP3F29FL366866 |
| FVS-102301441 | MICHELLE | MUNDEL | | DES MOINES | IA | 8/29/2017 | 1FADP3F29EL109740 |
| FVS-102369151 | DAVID A | BRYAN | | N CHESTERFLD | VA | 8/29/2017 | 1FADP3F28FL292484 |
| FVS-102528373 | EVELYN C | HERRIN | | BRYSON CITY | NC | 8/29/2017 | 1FADP3F24EL103294 |
| FVS-102729840 | SCOTT D | KOO | | BASKING RIDGE | NJ | 8/29/2017 | 1FADP3J24DL282183 |
| FVS-102767211 | SHEILA B | TRAHAN | WILTON TRAHAN | WEBSTER | TX | 8/29/2017 | 1FADP3F20FL323551 |
| FVS-102809470 | ANN C | KALLIGHAN | | MIDLOTHIAN | VA | 8/29/2017 | 1FADP3F20EL216580 |
| FVS-103204776 | GENE T | HULON | DARLINE TEAGUE | LIBERTY HILL | TX | 8/29/2017 | 1FADP3F20FL356775 |
| FVS-103418695 | MEGAN | HICKMAN | ROBERT HICKMAN | FLORISSANT | MO | 8/29/2017 | 1FADP3F20DL226590 |
| FVS-103450823 | MARIE J | BOREN | | LOCKHART | TX | 8/29/2017 | 1FADP3F25EL218356 |
| FVS-103522794 | GREGORY J | BROYHILL | OLIVIA J PAULSON | BILLINGS | MT | 8/29/2017 | 1FADP3F28DL344404 |
| FVS-103652906 | EVELYN J | YAHNEY | | MANSFIELD | OH | 8/29/2017 | 1FADP3F23EL117171 |
| FVS-103660321 | JAYNE E | ERICKSON | | HOPKINS | MN | 8/29/2017 | 1FADP3F22EL219041 |
| FVS-103688994 | WESLEY A | GABLE | TODD GABLE | SALEM | WI | 8/29/2017 | 1FADP3F26FL239279 |
| FVS-103900748 | KEVIN A | MEEK | | ALEXANDRIA | VA | 8/29/2017 | 1FADP3F23DL194539 |
| FVS-104043008 | PAMELA L | HOLT | JAMES HOLT | GREENEVILLE | TN | 8/29/2017 | 1FADP3F24FL367472 |
| FVS-104132205 | RANDY D | GRANT | | AMARILLO | TX | 8/29/2017 | 1FADP3F22DL297094 |
| FVS-104141514 | PATRICIA A | SPENCE | | SAN ANTONIO | TX | 8/29/2017 | 1FADP3F25DL176785 |
| FVS-104144874 | GUADALUPE | MENDEZ | | WAXAHACHIE | TX | 8/29/2017 | 1FADP3F25DL183607 |
| FVS-104223545 | RICKY L | COLLINGS | | BAD AXE | MI | 8/29/2017 | 1FADP3F24DL242274 |
| FVS-104444304 | JANET M | EVERITT | | LOMBARD | IL | 8/29/2017 | 1FADP3F25EL448849 |
| FVS-104562366 | JOAN M | EBERT | RUSSELL EBERT | NISSWA | MN | 8/29/2017 | 1FADP3F22FL348483 |
| FVS-104570954 | ANTOINETTE C | GERGES | | LIVONIA | MI | 8/29/2017 | 1FADP3F25GL252042 |
| FVS-104600705 | KIM M | LAMBERT | | MOMENCE | IL | 8/29/2017 | 1FADP3F20DL289057 |
| FVS-104616130 | RICHARD A | SHEPPARD | | TARPON SPGS | FL | 8/29/2017 | 1FADP3F21EL345668 |
| FVS-104711957 | CHRISTOPHER J | WHEELER | | HOLLY | MI | 8/29/2017 | 1FADP3F23EL161090 |
| FVS-104868430 | JENNIFER R | PALING | THOMAS PALING | CHESTERFIELD | MI | 8/29/2017 | 1FADP3F26DL209342 |
| FVS-104898887 | MONICA E | RAMIREZ | ROBERT RAMIREZ | SAN ANTONIO | TX | 8/29/2017 | 1FADP3F28EL390025 |
| FVS-105066168 | ERIN | WESLEY | | TOLEDO | OH | 8/29/2017 | 1FADP3F21EL371669 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-105187607 | TONIA W | STAMPLEY BOYER | | SINGER | LA | 8/29/2017 | 1FADP3F2XDL233962 |
| FVS-105255734 | SUSAN H | RADER | | VIDOR | TX | 8/29/2017 | 1FADP3F26DL211799 |
| FVS-105371602 | JENNIFER | KERN | | JACKSONVILLE | TX | 8/29/2017 | 1FADP3F28DL200495 |
| FVS-105380806 | WAYNE T | ALBERTS | | REHOBOTH BCH | DE | 8/29/2017 | 1FADP3F24GL250539 |
| FVS-105417599 | KORRINE M | HELLEN | CHRISTOPHER HELLEN | PRINCETON | MN | 8/29/2017 | 1FADP3F27FL341304 |
| FVS-105543152 | DANIELA | BORGATTI STARLING | | DAVIE | FL | 8/29/2017 | 1FADP3F21DL104434 |
| FVS-105620270 | IDAJET | AGO | | BURLINGTON | NJ | 8/29/2017 | 1FADP3F27EL308978 |
| FVS-105634069 | JAMI A | JONES | | MINNEAPOLIS | MN | 8/29/2017 | 1FADP3F25EL294028 |
| FVS-105671274 | RONALD R | BRADSHAW | | RICHMOND | TX | 8/29/2017 | 1FADP3F26DL227663 |
| FVS-105676349 | ROGER A | KAHL | BUFFY KAHL | FOWLERVILLE | MI | 8/29/2017 | 1FADP3F29GL237687 |
| FVS-105774073 | ERNEST K | DAVIS JR | | BEVERLY HILLS | FL | 8/29/2017 | 1FADP3K20EL417255 |
| FVS-105853291 | BHARAT | PARAMESWARAN | | FRISCO | TX | 8/29/2017 | 1FADP3K21DL178099 |
| FVS-105902764 | MATTHEW | SINGLETON | | MT WASHINGTON | KY | 8/29/2017 | 1FADP3K20EL139652 |
| FVS-105997781 | KELISHA D | ROSS | | MARRERO | LA | 8/29/2017 | 1FADP3K21DL240939 |
| FVS-106074644 | CATHERINE A | HAGENS | | ANNA | OH | 8/29/2017 | 1FADP3K21EL293027 |
| FVS-106304070 | ANDREW | PINSONNEAULT | | ANNAPOLIS | MD | 8/29/2017 | 1FADP3K22EL221401 |
| FVS-106333984 | JAMES R | JOHNSON | | BLAINE | MN | 8/29/2017 | 1FADP3K23DL191050 |
| FVS-106380605 | CARL E | HUFFORD | | CORNING | NY | 8/29/2017 | 1FADP3K23EL314220 |
| FVS-106521853 | BRIANNE M | STEIG | AKA BRIANNE AITCHISON | SARASOTA | FL | 8/29/2017 | 1FADP3K23EL180616 |
| FVS-106657496 | MICHAEL J | VEACH | | PAMPA | TX | 8/29/2017 | 1FADP3K24DL255810 |
| FVS-106783475 | ANNE C | HEYNIGER | | VIRGINIA BCH | VA | 8/29/2017 | 1FADP3K24FL280017 |
| FVS-106965859 | FRANCISCO J | HERNANDEZ | | REVERE | MA | 8/29/2017 | 1FADP3K25DL345192 |
| FVS-107137011 | SUSAN L | FORD | | WESTTOWN | NY | 8/29/2017 | 1FADP3K27DL224518 |
| FVS-107242486 | DOROTHY | BONDS | | BYHALIA | MS | 8/29/2017 | 1FADP3K27DL139811 |
| FVS-107314347 | DEBRA | KOPELIC | | CLERMONT | FL | 8/29/2017 | 1FADP3K27GL249374 |
| FVS-107437600 | ALICIA G | HAYES | | DECATUR | TX | 8/29/2017 | 1FADP3K28DL313224 |
| FVS-107554364 | BLAINE | ROBERTS | | NEW ORLEANS | LA | 8/29/2017 | 1FADP3K28FL307085 |
| FVS-107608480 | ERVINA B | BARMORE | KRISTY BARMORE | HITCHCOCK | TX | 8/29/2017 | 1FADP3K28EL130374 |
| FVS-107628899 | CHRISTINE G | ZOLINE | | PORT ORANGE | FL | 8/29/2017 | 1FADP3K28GL368082 |
| FVS-107703726 | JUSTIN R | CRAGG | | GEORGETOWN | TX | 8/29/2017 | 1FADP3K29EL335489 |
| FVS-107731622 | RACHEL A | QUIST-ERISMAN | KENNETH ERISMAN | MANDEVILLE | LA | 8/29/2017 | 1FADP3K29DL193837 |
| FVS-107880288 | CHRISTOPHER W | HORNE | | TALLAHASSEE | FL | 8/29/2017 | 1FADP3K29EL403564 |
| FVS-108623017 | AMBER B | COURVILLE | | CLARKSBURG | MD | 8/29/2017 | 1FADP3N22EL417298 |
| FVS-108643786 | STEVEN A | FABER | | HOLTSVILLE | NY | 8/29/2017 | 1FADP3N20GL354253 |
| FVS-108844226 | CHERYL W | MOORE | ROGER MOORE | LEWISVILLE | TX | 8/29/2017 | 1FADP3N27EL383990 |
| FVS-108912906 | STEVE A | FABER | | HOLTSVILLE | NY | 8/29/2017 | 1FADP3N24EL134384 |
| FVS-108934365 | WENDY K | STUDER | | ANOKA | MN | 8/29/2017 | 1FADP3N27DL163974 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-109132912 | RONALD D | GIBSON | | LOUISVILLE | KY | 8/29/2017 | 1FAHP3E26CL234193 |
| FVS-109135601 | AVA L | ORR | | ARLINGTON | TX | 8/29/2017 | 1FAHP3E26CL267145 |
| FVS-109454502 | SHELLY M | WICKEN | | WOODBURY | MN | 8/29/2017 | 1FAHP3F20CL410122 |
| FVS-110056647 | DOUGLAS B | MEAKER | PAULA MEAKER | SOUTH ELGIN | IL | 8/29/2017 | 1FAHP3F24CL323470 |
| FVS-110325524 | JOHN R | ABDO | | LONGVIEW | TX | 8/29/2017 | 1FAHP3F26CL466419 |
| FVS-110411412 | ROBERT | NORRIS | | MILAN | IN | 8/29/2017 | 1FAHP3F27CL370623 |
| FVS-110489152 | FRANCIS M | PUGLIESE | | BURLINGTON | MA | 8/29/2017 | 1FAHP3F27CL292280 |
| FVS-110671317 | RANDALL K | BROSSETT | | PINEVILLE | LA | 8/29/2017 | 1FAHP3F29CL324064 |
| FVS-110941497 | KENNETH | WORKMAN | | SPRINGVILLE | IN | 8/29/2017 | 1FAHP3H20CL337542 |
| FVS-111207258 | MARK G | JULIANO | | WHIPPANY | NJ | 8/29/2017 | 1FAHP3H24CL306889 |
| FVS-111733154 | CHRISTOPHER R | CRAWFORD | CARMEN CRAWFORD | AUSTIN | TX | 8/29/2017 | 1FAHP3K2XCL409632 |
| FVS-111979447 | HANNAH | WESLEY | ERIN WESLEY | TOLEDO | OH | 8/29/2017 | 1FAHP3K21CL135981 |
| FVS-111987431 | DAVID L | BRINSON | | CHESTERFIELD | VA | 8/29/2017 | 1FAHP3K21CL353211 |
| FVS-112363903 | MARY A | LAMPINEN | | GILBERT | MN | 8/29/2017 | 1FAHP3K25CL451514 |
| FVS-112499007 | EVAN | BROWN | DEAN BROWN | ALTA LOMA | CA | 8/29/2017 | 1FAHP3K29CL215805 |
| FVS-113242905 | ALWIN D | ALQUIROS | | NORTH BERGEN | NJ | 8/29/2017 | 1FAHP3N21CL432549 |
| FVS-113286856 | SARAH A | NEWMAN | | ORLANDO | FL | 8/29/2017 | 1FAHP3N27CL254663 |
| FVS-113332130 | EVELYN M | BURROUGHS | | HARRISON | TN | 8/29/2017 | 1FAHP3N23CL457095 |
| FVS-113431937 | AMANDA J | KOESTER | | KILLEEN | TX | 8/29/2017 | 3FADP4AJ1BM233404 |
| FVS-113612362 | CLIFFORD R | FOLK | SHERALYN FOLK | KINGSLAND | GA | 8/29/2017 | 3FADP4AJ3GM118813 |
| FVS-113631901 | IVAN J | KELLEY | | COLUMBUS | OH | 8/29/2017 | 3FADP4AJ5BM160036 |
| FVS-113672047 | SHARON | PICKENS | | DALLAS | TX | 8/29/2017 | 3FADP4AJ0DM185087 |
| FVS-113674481 | JAXINE K | WADSWORTH | | ROWLETT | TX | 8/29/2017 | 3FADP4AJ0DM214328 |
| FVS-113888155 | CHRISTINA F | MILES | | WESTOVER | MD | 8/29/2017 | 3FADP4AJ8EM165669 |
| FVS-113935234 | WILLIAM E | PRICE III | | HAGERSTOWN | MD | 8/29/2017 | 3FADP4AJ5CM117835 |
| FVS-113950780 | MICHELLE L | MCLEAN | | BRANDON | FL | 8/29/2017 | 3FADP4AJXEM243319 |
| FVS-114143730 | DUSTY L | LOOMIS | | EASTPOINTE | MI | 8/29/2017 | 3FADP4BJ0CM198824 |
| FVS-114258120 | ANNE B | HAFKESBRING | STEVEN J. HAFKESBRING | SAINT ROSE | LA | 8/29/2017 | 3FADP4BJ1CM156307 |
| FVS-114263167 | JESSICA L | BRENTON | CAMERON BRENTON | LIBERTY | MO | 8/29/2017 | 3FADP4BJ0DM214554 |
| FVS-114266158 | LEANNE C | JENKINS | | EVERETT | WA | 8/29/2017 | 3FADP4BJ0DM221228 |
| FVS-114631271 | LORI A | BRADLEY | | EDISON | NJ | 8/29/2017 | 3FADP4BJ2CM117158 |
| FVS-114836370 | MILAGROS G | VAZQUEZ | | ST PETERSBURG | FL | 8/29/2017 | 3FADP4BJ3EM189389 |
| FVS-115142363 | LOUIS D | TIELLI | | BURLESON | TX | 8/29/2017 | 3FADP4BJ5FM104831 |
| FVS-115401032 | CESAR | CARRASCO | SUSANA CARRASCO | EL PASO | TX | 8/29/2017 | 3FADP4BJ7DM220027 |
| FVS-115468544 | RANDI J | NEWMAN | DAVID NEWMAN | THIENSVILLE | WI | 8/29/2017 | 3FADP4BJ8BM225542 |
| FVS-115806547 | MARIA R | LOPEZ-LUGO | | SAN JUAN | PR | 8/29/2017 | 3FADP4BJXBM223002 |
| FVS-115814248 | TRINA | FRIERSON | | NASHVILLE | TN | 8/29/2017 | 3FADP4BJ9DM191954 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-116187085 | LORI R | KLETTER | THOMAS RUFF | STATEN ISLAND | NY | 8/29/2017 | 3FADP4CJ7EM113673 |
| FVS-116242060 | MARY L | MORGAN | | EDGEWATER | FL | 8/29/2017 | 3FADP4EJ0EM139061 |
| FVS-116657219 | ERIKA | BITAR | | AUSTIN | TX | 8/29/2017 | 3FADP4EJ2EM203178 |
| FVS-116710942 | JOSEPH C | OVERBY | | RALEIGH | NC | 8/29/2017 | 3FADP4EJ4DM178797 |
| FVS-116712074 | ELIOT A | RICCIARDELLI | | MINNEAPOLIS | MN | 8/29/2017 | 3FADP4EJ4DM185829 |
| FVS-116803126 | BARBARA | CHIN | | KILLEEN | TX | 8/29/2017 | 3FADP4EJ4CM176398 |
| FVS-117227641 | NICKI R | BILLMAN | | WEATHERFORD | TX | 8/29/2017 | 3FADP4EJ9EM163133 |
| FVS-117264776 | ERNEST L | HUDSON | | NICHOLASVILLE | KY | 8/29/2017 | 3FADP4EJ9GM206565 |
| FVS-117343030 | COURTNEY J | DEKEYSER | | NEW FRANKEN | WI | 8/29/2017 | 3FADP4EJ9DM116988 |
| FVS-117620386 | JERRY D | PRICE | | TUCSON | AZ | 8/29/2017 | 3FADP4FJ3EM151607 |
| FVS-117666491 | LISA | TIDWELL | | RICHMOND | TX | 8/29/2017 | 3FADP4FJ5BM121777 |
| FVS-117789496 | DAVID W | FOULKROD | NANCY FOULKROD | TUCSON | AZ | 8/29/2017 | 3FADP4FJ6BM127605 |
| FVS-117826758 | DEBORAH A | SCHOLLARD | | BUFFALO | NY | 8/29/2017 | 3FADP4FJ5EM182728 |
| FVS-117844837 | ROBYNE E | KELLY | | FORT WORTH | TX | 8/29/2017 | 3FADP4FJ8EM100541 |
| FVS-118190997 | DONNA J | MCNARY | | BAKERSFIELD | CA | 8/29/2017 | 1FADP3F20EL118679 |
| FVS-118209434 | JACE | CLARK | ASHLEY PAGE | OAK HILLS | CA | 8/29/2017 | 1FADP3F21DL341957 |
| FVS-118218743 | BULMARO R | LEDESMA | LIZETH GAXIOLA GOMEZ | VAN NUYS | CA | 8/29/2017 | 1FADP3E2XEL247594 |
| FVS-118223070 | DESTINI A | WILSON-JOHNSON | | SREDDING | CA | 8/29/2017 | 1FADP3F21EL391825 |
| FVS-118259016 | JANICE M | PERKINS | | SANTA CLARA | CA | 8/29/2017 | 1FADP3F22DL382517 |
| FVS-118262254 | SIRRAH | LANKFORD | | FALLBROOK | CA | 8/29/2017 | 1FADP3E27EL271237 |
| FVS-118277570 | DANELLE M | DEINEMA | | RIVERSIDE | CA | 8/29/2017 | 1FADP3F23EL363427 |
| FVS-118320866 | PAUL | SHINN | | PINOLE | CA | 8/29/2017 | 1FADP3F24FL358383 |
| FVS-118426150 | BELEN | LOPEZ MENDEZ | | SACRAMENTO | CA | 8/29/2017 | 1FADP3F24DL315143 |
| FVS-118431013 | PHILIP R | HOPE | | SANTA MONICA | CA | 8/29/2017 | 1FADP3F28EL276705 |
| FVS-118452525 | CINDY | GLENNA | | LAKE FOREST | CA | 8/29/2017 | 1FADP3F28EL453382 |
| FVS-118467603 | STEPHEN C | CARPENTER | | PLEASANT HILL | CA | 8/29/2017 | 1FADP3F25EL199324 |
| FVS-118469320 | STEVEN L | SWINFORD | | ORINDA | CA | 8/29/2017 | 1FADP3F25EL238039 |
| FVS-118471350 | AURORA | HARO | | INGLEWOOD | CA | 8/29/2017 | 1FADP3F29EL413893 |
| FVS-118487833 | LISA | BOOK | | CLOVIS | CA | 8/29/2017 | 1FADP3F28DL214431 |
| FVS-118518151 | JOY | IVERSON | | BENICIA | CA | 8/29/2017 | 1FADP3F28DL117150 |
| FVS-118527657 | MICHELLE | DUKE | | TULARE | CA | 8/29/2017 | 1FADP3F29DL335601 |
| FVS-118550080 | JOSE L | VASQUEZ | | SAN DIEGO | CA | 8/29/2017 | 1FADP3F27FL369393 |
| FVS-118559451 | CARLA | CORRAL | | LONG BEACH | CA | 8/29/2017 | 1FADP3F29DL222067 |
| FVS-118584618 | ANGIE L | FORD | JEREMY G FORD | IONE | CA | 8/29/2017 | 1FADP3J2XEL294744 |
| FVS-118602233 | RAMON | GARAY | | PARAMOUNT | CA | 8/29/2017 | 1FADP3F2XDL374214 |
| FVS-118621661 | SHANNON L | BEESON | | RCHO STA MARG | CA | 8/29/2017 | 1FADP3K22DL235202 |
| FVS-118642880 | MARIA | FRAUSTO | FRANCISCO FRAUSTO | LYNWOOD | CA | 8/29/2017 | 1FADP3J25EL311725 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118644963 | JOE Z | DUENAS | MICHELLE DUENAS | LAGUNA NIGUEL | CA | 8/29/2017 | 1FADP3J26EL169448 |
| FVS-118647601 | BRITTANY | PYTKO | MARK PYTKO | LONG BEACH | CA | 8/29/2017 | 1FADP3J27EL230161 |
| FVS-118667424 | ERIC S | GALLOWAY | | OAKLAND | CA | 8/29/2017 | 1FADP3F2XDL165135 |
| FVS-118738470 | AMY | WIXTED | | APPLE VALLEY | CA | 8/29/2017 | 1FADP3K24DL292050 |
| FVS-118817728 | JOSE A | SANTIAGOLAO | | KERMAN | CA | 8/29/2017 | 1FADP3K27DL238094 |
| FVS-118827995 | KARA F | FRANKLIN | MORGAN FRANKLIN | SANTA CLARITA | CA | 8/29/2017 | 1FADP3K23FL220985 |
| FVS-118876589 | BRIANNA | BARNES | | SAN JOSE | CA | 8/29/2017 | 1FADP3K26FL294594 |
| FVS-118893122 | SANDRA I | FERNANDEZ | | SAN JACINTO | CA | 8/29/2017 | 1FADP3K28EL284681 |
| FVS-118903250 | JAMES M | MYERS | RUTH MYERS | EL CAJON | CA | 8/29/2017 | 1FADP3K2XDL184483 |
| FVS-118930290 | NHAN N | HO | | HARBOR CITY | CA | 8/29/2017 | 1FADP3N21DL190135 |
| FVS-118956345 | GREGORY | MAYER | | NORTHRIDGE | CA | 8/29/2017 | 1FADP3N22EL453329 |
| FVS-118962060 | DENNIS E | CHAMBERS | | CHULA VISTA | CA | 8/29/2017 | 1FADP3K28DL132611 |
| FVS-119051176 | CAROLYN F | DORSCH | DAVID DORSCH | FAIRFAX | CA | 8/29/2017 | 1FADP3N27DL182122 |
| FVS-119089475 | CHRISTOPHER J | FRELLY | | LINCOLN | CA | 8/29/2017 | 1FADP3N26DL190650 |
| FVS-119094711 | ROCIO | VIRRUETA | | AZUSA | CA | 8/29/2017 | 1FAHP3F21CL362517 |
| FVS-119095688 | STACI L | HOLMES GRAY | | INGLEWOOD | CA | 8/29/2017 | 1FAHP3F21CKL394271 |
| FVS-119126044 | CAROLE J | SPRINGER | | CITRUS HTS | CA | 8/29/2017 | 1FADP3N24GL213069 |
| FVS-119130076 | FRANCINE | GUILLEN | | SYLMAR | CA | 8/29/2017 | 1FADP3N25EL363320 |
| FVS-119143666 | CATHERINE | MURIITHI | | ANAHEIM | CA | 8/29/2017 | 1FAHP3F25CL236502 |
| FVS-119183277 | CAROLYN S | CALLAHAN | | MODESTO | CA | 8/29/2017 | 1FAHP3F29CL471047 |
| FVS-119215578 | KRISTA L | URY | | MISSION VIEJO | CA | 8/29/2017 | 1FAHP3F28CL415780 |
| FVS-119328666 | DONNA L | DEARBORN | | THOUSAND OAKS | CA | 8/29/2017 | 1FAHP3F26CL416099 |
| FVS-119360365 | BRITTANY R | MARTIN | | SAN JOSE | CA | 8/29/2017 | 1FAHP3K20CL468463 |
| FVS-119386771 | SHERRY L | MARTIN | ALAN MARTIN | NEWBURY PARK | CA | 8/29/2017 | 1FAHP3M20CL463566 |
| FVS-119404893 | RACHEL | SAXTON | | OCEANSIDE | CA | 8/29/2017 | 1FAHP3K25CL337206 |
| FVS-119422522 | LEE | HAYDEN | ROSANNA | SANTA ROSA | CA | 8/29/2017 | 1FAHP3J28CL195418 |
| FVS-119430975 | VICKI L | MILLER | | CLOVIS | CA | 8/29/2017 | 1FAHP3M28CL371802 |
| FVS-119523205 | SHIRLEY M | BISEL | | SACRAMENTO | CA | 8/29/2017 | 3FADP4AJ5BM162594 |
| FVS-119647389 | MERRITT | TUTTHILL | | MURPHYS | CA | 8/29/2017 | 3FADP4BJ1DM108033 |
| FVS-119672251 | DUANE L | O'DONNELL | LADY MARGARET ODONNEL | OROVILLE | CA | 8/29/2017 | 3FADP4BJ3EM191062 |
| FVS-119678853 | VICKI M | VANN | | APPLE VALLEY | CA | 8/29/2017 | 3FADP4BJ1BM189743 |
| FVS-119737833 | VERONICA | GRILLO | PAOLA GRILLO | GRANADA HILLS | CA | 8/29/2017 | 3FADP4AJ6CM140671 |
| FVS-119750015 | THOMAS R | DICKINSON | | SAN DIEGO | CA | 8/29/2017 | 3FADP4BJ0DM186111 |
| FVS-119756854 | DORINE | THOMAS | | ONTARIO | CA | 8/29/2017 | 3FADP4BJ8BM204917 |
| FVS-119829940 | ERICK | HERNANDEZ | JOSE M HERNANDEZ | VICTORVILLE | CA | 8/29/2017 | 3FADP4BJXEM107769 |
| FVS-119835517 | MARK | INDIVERI | | SAN JOSE | CA | 8/29/2017 | 3FADP4BJ2DM141283 |
| FVS-119910217 | STEVE M | SELLE | | ARROYO GRANDE | CA | 8/29/2017 | 3FADP4CJ3BM145483 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119923289 | HELEN I | MILLER | | ELK GROVE | CA | 8/29/2017 | 3FADP4BJ6DM214963 |
| FVS-119987350 | AMANDA C | LEAR | | HEMET | CA | 8/29/2017 | 3FADP4EJ0EM235563 |
| FVS-120005700 | EDUARDO | CASAS | | NORWALK | CA | 8/29/2017 | 3FADP4EJ3CM180734 |
| FVS-120046180 | MERRITT | CLARK | | WINTERS | CA | 8/29/2017 | 3FADP4EJXEM123370 |
| FVS-120085283 | AARON K | DUERKSEN | | SAN CLEMENTE | CA | 8/29/2017 | 3FADP4EJXDM129975 |
| FVS-120204029 | JOCELYN | DIAZ | | LOS ANGELES | CA | 8/29/2017 | 3FADP4FJ3BM102726 |
| FVS-120213338 | DAVID J | MIRBACK | ESTRELLITA M. MIRBACK | LOMPOC | CA | 8/29/2017 | 3FADP4FJ1BM154503 |
| FVS-120260980 | JASMINE I | PIRL | | WEST MIFFLIN | PA | 8/29/2017 | 1FADP3F20DL253711 |
| FVS-120298767 | MARTHA E | ELDRIDGE | ROBERT ELDRIDGE | JIM THORPE | PA | 8/29/2017 | 1FADP3E21EL202446 |
| FVS-120334860 | EILEEN C | WAGENER | | LANCASTER | PA | 8/29/2017 | 1FADP3F22GL279375 |
| FVS-120525364 | TODD L | ALBERTSON | | SHICKSHINNY | PA | 8/29/2017 | 1FADP3F27EL202319 |
| FVS-120696061 | JENNIFER N | SHUMAN | | CHAMBERSBURG | PA | 8/29/2017 | 1FADP3K28EL334639 |
| FVS-120700964 | SANJAY G | BHATIA | | MC DONALD | PA | 8/29/2017 | 1FAHP3F21CL434591 |
| FVS-120797127 | KIMBERLY A | STEELE | | PITTSBURGH | PA | 8/29/2017 | 1FAHP3F25CL191206 |
| FVS-120979322 | SARA E | HEFFERNAN | | LEVITTOWN | PA | 8/29/2017 | 1FAHP3F27CL160281 |
| FVS-121038688 | MICHAEL R | CORBETT | | MONROEVILLE | PA | 8/29/2017 | 1FAHP3K28CL309979 |
| FVS-121040224 | STEVEN R | ILLIG | | PITTSBURGH | PA | 8/29/2017 | 1FAHP3K28CL442242 |
| FVS-121073807 | JENNIFER R | HOOK | | PATTON | PA | 8/29/2017 | 1FAHP3J24CL152615 |
| FVS-121170985 | JEFFREY J | SMITH | | LEVITTOWN | PA | 8/29/2017 | 3FADP4BJ0EM215740 |
| FVS-121272729 | MELISSA F | FRANKLIN | | PITTSBURG | PA | 8/29/2017 | 3FADP4EJ2BM176141 |
| FVS-121289117 | SUSAN L | MOSKAL | JOHN MOSKAL | BROWNSVILLE | PA | 8/29/2017 | 3FADP4TJ8EM189855 |
| FVS-800000340 | JAMES | HENEHAN | TOBY HENEHAN | JACKSONVILLE | FL | 8/29/2017 | 1FADP3F25DL121608 |
| FVS-800000510 | HALEY RAE | CARLSTON | | DANVILLE | CA | 8/29/2017 | 3FADP4BJ4DM195393 |
| FVS-800000978 | DOROTHEA | CRITES | | BRONX | NY | 8/29/2017 | 3FADP4AJODM173764 |
| FVS-800001079 | KRISTY | BARMORE | | HATCHCOCK | TX | 8/29/2017 | 1FADP3K28EL130374 |
| FVS-800001087 | BILL | GRANT | | AMARILLO | TX | 8/29/2017 | 1FADP3F22DL297094 |
| FVS-800001117 | DANNY | CAVANAUGH | | SULPHUR SPRINGS | TX | 8/29/2017 | 1FADP3F27EL109347 |
| FVS-800001150 | ROGER | MOORE | | HIGHLAND VILLAGE | TX | 8/29/2017 | 1FADP3N27EL383990 |
| FVS-800001192 | JEANNE | MCKINZIE | | WICHITA | KS | 8/29/2017 | 1FAHP3F22CL470239 |
| FVS-800001230 | JACOB | BULLON | | FORT WORTH | TX | 8/29/2017 | 1FADP3F24DL351981 |
| FVS-800001273 | YESENIA CRISTAL | VARGAS-ORAN | | MORENO VALLEY | CA | 8/29/2017 | 3FADP4EJ4BM223833 |
| FVS-800001494 | KELLY | DUNN | PATRICE | LA MIRADA | CA | 8/29/2017 | 1FADP3F24DL221960 |
| FVS-800001567 | KATHY | LYNN | MCKENZIE SPARKS | DUQUOIN | IL | 8/29/2017 | 3FADP4BJDM194352 |
| FVS-800001575 | RACHEL A | HOMER | | CHESTERFIELD | MO | 8/29/2017 | 3FADP4BJ9BM162046 |
| FVS-800001591 | ANDREA | OSOJNIK | | LOS ANGELES | CA | 8/29/2017 | 3FADP4EJXDM141172 |
| FVS-800001915 | KYLE | LARIMER | | BENTONVILLE | AR | 8/29/2017 | 1FAHP3F25CL256975 |
| FVS-100068723 | MARY | MITCHELL | | CINCINNATI | OH | 8/30/2017 | 1FADP3F2XEL206185 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-100079636 | MICKEY G | LOUDERMILK | | TURTLETOWN | TN | 8/30/2017 | 1FADP3F2XEL203531 |
| FVS-100089577 | STEPHEN P | MCCONNELL | | DAYTON | OH | 8/30/2017 | 1FADP3F21EL418750 |
| FVS-100111653 | BRENDA L | MORGAN | | FAIRFIELD | OH | 8/30/2017 | 1FADP3F22DL371128 |
| FVS-100149456 | GEORGE | DRABIK | | BRUNSWICK | OH | 8/30/2017 | 1FADP3J23GL201999 |
| FVS-100161391 | MICHELLE L | CADE | | TWINSBURG | OH | 8/30/2017 | 1FADP3F22EL354234 |
| FVS-100183417 | MARIANNE | QUINTRELL | | TALLMADGE | OH | 8/30/2017 | 1FADP3E20DL312449 |
| FVS-100194761 | MARY K | BRAMLETTE | | PIQUA | OH | 8/30/2017 | 1FADP3E2XEL340129 |
| FVS-100197124 | ASHLEY D | DAVIS | | BENTON HARBOR | MI | 8/30/2017 | 1FADP3E2XEL398273 |
| FVS-100216226 | DONELLE L | CUMMINS | | LONDON | OH | 8/30/2017 | 1FADP3F27DL361369 |
| FVS-100220444 | JUDY S | LEGEZA | | ELYRIA | OH | 8/30/2017 | 1FADP3F27DL105605 |
| FVS-100245773 | JOANN | MCLAURY | | JACKSON | MI | 8/30/2017 | 1FADP3F25FL244585 |
| FVS-100248810 | TODD M | LOVE | JANET LOVE | BLACKLICK | OH | 8/30/2017 | 1FADP3F24EL218073 |
| FVS-100286852 | JOHN T | MAREK | | INDEPENDENCE | OH | 8/30/2017 | 1FADP3F21EL428565 |
| FVS-100297030 | DONNA | CAMPBELL | | DAYTON | OH | 8/30/2017 | 1FADP3F21EL129108 |
| FVS-100297773 | LAUREN M | HOFMANN | | BROOKPARK | OH | 8/30/2017 | 1FADP3F21EL129772 |
| FVS-100323570 | KAYLA C | WILLIS | SHARON SMITH | IRONTON | OH | 8/30/2017 | 1FADP3F27FL367532 |
| FVS-100355560 | KENNETH W | ASLAKSON | | CLAY | MI | 8/30/2017 | 1FADP3F29EL439586 |
| FVS-100411185 | JOHN C | RIEDL | | ANN ARBOR | MI | 8/30/2017 | 1FADP3F20EL419324 |
| FVS-100466931 | EMMA L | MAY | | BEDFORD | OH | 8/30/2017 | 1FADP3F27EL329846 |
| FVS-100484000 | SALVADOR I | MAGANA | | FREMONT | OH | 8/30/2017 | 1FADP3F21DL143301 |
| FVS-100490174 | ELIZABETH M | YOUNG | JAMES YOUNG | GRAND RAPIDS | MI | 8/30/2017 | 1FADP3F25EL129919 |
| FVS-100501478 | MICHAEL J | TINSKEY | | HOWELL | MI | 8/30/2017 | 1FADP3F25DL243370 |
| FVS-100505600 | RANDY L | WOODSON | | SCOTTSVILLE | VA | 8/30/2017 | 1FADP3E23GL328231 |
| FVS-100528350 | MARVIN D | TAYLOR | | CHESAPEAKE | VA | 8/30/2017 | 1FADP3F29EL292301 |
| FVS-100597483 | TERRI D | MALONE | | DETROIT | MI | 8/30/2017 | 1FADP3F28EL305300 |
| FVS-100608094 | SATOYA | HOUSTON | LATOYA HOUSTON | CLEVELAND | OH | 8/30/2017 | 1FADP3F28EL404960 |
| FVS-100626378 | CHRISTOPHER T | LUMAN | TIFFINI MALEY-LUMAN | CLEVELAND | OH | 8/30/2017 | 1FADP3F2XEL128460 |
| FVS-100682464 | RUTH A | GUTHRIE | | SALEM | OH | 8/30/2017 | 1FADP3F23EL230974 |
| FVS-100707971 | KIMBERLY E | SORRELL | | SOUTHFIELD | MI | 8/30/2017 | 1FADP3F20EL107472 |
| FVS-100725147 | STEVE J | BARTO | | HUBBARD | OH | 8/30/2017 | 1FADP3F24EL459180 |
| FVS-100739113 | LORRAINE | SAFRANEK | | AURORA | OH | 8/30/2017 | 1FADP3F26FL346588 |
| FVS-100747140 | CAHRISTA M | GILLILAN | DENNIS GILLIAN | CANTON | OH | 8/30/2017 | 1FADP3F21EL152324 |
| FVS-100779565 | SANDRA D | MCCAW | LARRY ALLEN | S CHARLESTON | OH | 8/30/2017 | 1FADP3F26DL242678 |
| FVS-100798500 | CHESTER G | TIPPIN | | SWANTON | OH | 8/30/2017 | 1FADP3F29EL371662 |
| FVS-100821030 | ASHLEY N | WILLIAMS | | RICHMOND | VA | 8/30/2017 | 1FADP3F26EL260793 |
| FVS-100830021 | KENNETH R | EADS | PAULA EADS | NEW BOSTON | MI | 8/30/2017 | 1FADP3F20EL450783 |
| FVS-100844030 | KATHRYN E | MITCHELL | JANICE MITCHELL | MAYSVILLE | KY | 8/30/2017 | 1FADP3F25EL148325 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-100850987 | ALAN | FEATHERSTONEHAUGH | | PORTLAND | OR | 8/30/2017 | 1FADP3J20EL342378 |
| FVS-100859623 | LINDA K | SPANGLER | | MADISON | OH | 8/30/2017 | 1FADP3F23DL289263 |
| FVS-100864520 | LENI P | WASHINGTON | | OBERLIN | OH | 8/30/2017 | 1FADP3F23DL297427 |
| FVS-100934870 | DAVID E | FRISK | | DEARBORN | MI | 8/30/2017 | 1FADP3F26EL116838 |
| FVS-100967914 | JACOB C | EVANS | | HUDSON | OH | 8/30/2017 | 1FADP3F28DL218639 |
| FVS-100969992 | CAITLIN E | HERNANDEZ | | SAN ANTONIO | TX | 8/30/2017 | 1FADP3F2XEL248727 |
| FVS-100979556 | SHERRY | JONES | | HAMILTON | OH | 8/30/2017 | 1FADP3F21EL167213 |
| FVS-101038496 | JOHNATHON | PURTEE | | LEWISTOWN | OH | 8/30/2017 | 1FADP3F25FL268465 |
| FVS-101049455 | JOHN D | HAFER | | VERMILION | OH | 8/30/2017 | 1FADP3F25EL320403 |
| FVS-101085257 | DARLENE A | HAMMOND | | DAYTON | OH | 8/30/2017 | 1FADP3F28EL129087 |
| FVS-101141351 | DONALD D | HAHN | BARBARA A | W LAFAYETTE | OH | 8/30/2017 | 1FADP3F21DL188139 |
| FVS-101145047 | MICHAEL | TEDESCO | | HAMILTON | OH | 8/30/2017 | 1FADP3F29EL228551 |
| FVS-101149310 | EUGENE M | RUSCELLO | | YOUNGSTOWN | OH | 8/30/2017 | 1FADP3F29EL234916 |
| FVS-101150300 | JOSEPH | JENKINS | | FLINT | MI | 8/30/2017 | 1FADP3F29EL236021 |
| FVS-101164343 | JASON E | TURACHAK | | ST CLAIRSVLE | OH | 8/30/2017 | 1FADP3F24DL130557 |
| FVS-101187122 | DAVID H | BANKS | | TRENTON | OH | 8/30/2017 | 1FADP3F20DL114436 |
| FVS-101215592 | LUCAS T | PRESTON | | GRAND RAPIDS | MI | 8/30/2017 | 1FADP3F25EL155212 |
| FVS-101228309 | DANA G | BEYAZIAN | | DUBLIN | OH | 8/30/2017 | 1FADP3F21FL217755 |
| FVS-101255926 | CYNTHIA J | PHELPS | GEORGE PHELPS | HOWELL | MI | 8/30/2017 | 1FADP3F2XDL194991 |
| FVS-101273754 | ANGELO T | SCRIBELLITOJR | | TOLEDO | OH | 8/30/2017 | 1FADP3F23EL246110 |
| FVS-101273770 | DEANNA L | MASON | | GRAND RAPIDS | MI | 8/30/2017 | 1FADP3F23EL246138 |
| FVS-101277180 | ROBERT W | FREEMANJR | | COLUMBUS | OH | 8/30/2017 | 1FADP3F23EL253087 |
| FVS-101294190 | ROBERTA | PEACH | WELLS E PEACH | PORTSMOUTH | OH | 8/30/2017 | 1FADP3F27DL383727 |
| FVS-101308973 | KEIYANA | BERISHA | SIMON BERISHA | STERLING HTS | MI | 8/30/2017 | 1FADP3F28EL310724 |
| FVS-101311320 | BERTHA M | HAWLEY | | POMEROY | OH | 8/30/2017 | 1FADP3F28EL316488 |
| FVS-101321040 | ASHLYNN C | IGEL | | CINCINNATI | OH | 8/30/2017 | 1FADP3F27EL223056 |
| FVS-101325010 | VINCENT K | STCLAIR | | AVON | OH | 8/30/2017 | 1FADP3F2XEL380001 |
| FVS-101329865 | JONATHON J | WISE | MALCOLM WISE | KENT | OH | 8/30/2017 | 1FADP3F28EL418468 |
| FVS-101337841 | PAUL | HARSHBARGER | | HILLIARD | OH | 8/30/2017 | 1FADP3F20EL142710 |
| FVS-101375522 | GLADYS J | TAYLOR | | CLEVELAND | OH | 8/30/2017 | 1FADP3F24FL229043 |
| FVS-101392958 | THOMAS N | JAYROE | | WHITE LAKE | MI | 8/30/2017 | 1FADP3F20DL123170 |
| FVS-101418817 | DEVIN E | WHITFIELD | | ELYRIA | OH | 8/30/2017 | 1FADP3F27GL233400 |
| FVS-101420820 | BARBARA K | JARMAN | | WEST UNION | OH | 8/30/2017 | 1FADP3F27GL257647 |
| FVS-101434006 | ELIZABETH B | FREITAS | | CHESTERFIELD | MI | 8/30/2017 | 1FADP3F21EL182679 |
| FVS-101546505 | MICHAEL A | GOODREAU | | WEST BRANCH | MI | 8/30/2017 | 1FADP3F23EL258970 |
| FVS-101554141 | THOMAS J | HUGHEY | | CARLETON | MI | 8/30/2017 | 1FADP3F20EL155134 |
| FVS-101582820 | ESTHER E | EVANS | | WARREN | MI | 8/30/2017 | 1FADP3F21DL204064 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-101594089 | JOHN | HERRMANN | | NORTH CANTON | OH | 8/30/2017 | 1FADP3F20DL137005 |
| FVS-101638698 | DANIEL B | BOES | | HUDSON | OH | 8/30/2017 | 1FADP3E21DL162433 |
| FVS-101655118 | KIARA C | MCCARROLL | | MAPLE HEIGHTS | OH | 8/30/2017 | 1FADP3F29DL314294 |
| FVS-101666799 | LEANNA | CLEMONS | | CLEVELAND | OH | 8/30/2017 | 1FADP3F26FL383091 |
| FVS-101687052 | MICHAEL D | MCMAHONSR | DELIA MCMAHON | BROOKPARK | OH | 8/30/2017 | 1FADP3F22DL188425 |
| FVS-101687540 | LEANDRA | EDWARDS | DENISE EDWARDS | NOVI | MI | 8/30/2017 | 1FADP3F22DL188988 |
| FVS-101710275 | RANDALL | SCOTT | | FOWLER | OH | 8/30/2017 | 1FADP3F21FL253929 |
| FVS-101765460 | WILLIAM V | KELLER | ELIZABETH E KELLER | DAYTON | OH | 8/30/2017 | 1FADP3F28EL136878 |
| FVS-101807090 | CHRISTINA | VILLARREAL | | TOLEDO | OH | 8/30/2017 | 1FADP3J21EL206826 |
| FVS-101821298 | KAREN A | WING | | MC ARTHUR | OH | 8/30/2017 | 1FADP3F2XDL289213 |
| FVS-101834101 | CHERYL A | DOUGLAS | | DAYTON | OH | 8/30/2017 | 1FADP3E24GL202282 |
| FVS-101839979 | JOSEPH A | STEFANEK | | CLEVELAND | OH | 8/30/2017 | 1FADP3F25FL305210 |
| FVS-101850484 | ROBERT | TILLISON | | SHELBYVILLE | IN | 8/30/2017 | 1FADP3F2XDL156905 |
| FVS-101867301 | SAUNDRA L | HOWARD | | COLUMBUS | OH | 8/30/2017 | 1FADP3F22EL160755 |
| FVS-101867611 | PEGGY A | GEROU | | PLYMOUTH | MI | 8/30/2017 | 1FADP3F22EL161176 |
| FVS-101871716 | JENNIFER M | HAHN | | NEW BALTIMORE | MI | 8/30/2017 | 1FADP3F22EL168032 |
| FVS-101888163 | PATRICK J | COMBEN | | HOLLY | MI | 8/30/2017 | 1FADP3F2XDL372169 |
| FVS-101971257 | KENNETH M | WITT | | KEARNY | NJ | 8/30/2017 | 1FADP3F2XFL279302 |
| FVS-101996101 | VIRGINIA D | MILLER | | BELLEFONTAINE | OH | 8/30/2017 | 1FADP3F20DL150613 |
| FVS-102009171 | SHIRLEY L | HAYES | | ARCHBOLD | OH | 8/30/2017 | 1FADP3E21DL350871 |
| FVS-102033595 | CHERYL | LAMBERT | | SIDNEY | OH | 8/30/2017 | 1FADP3F23DL105004 |
| FVS-102034524 | ERIC D | TOWNSON | | ATLANTA | GA | 8/30/2017 | 1FADP3F23DL106296 |
| FVS-102037957 | LAUREN E | BURKHART | | CINCINNATI | OH | 8/30/2017 | 1FADP3F23DL114219 |
| FVS-102072221 | VINCENT E | BEASLEY | | CLEVELAND | OH | 8/30/2017 | 1FADP3J29GL305154 |
| FVS-102095809 | CHRISTINA | GROZIK | | VERMILION | OH | 8/30/2017 | 1FADP3F24DL168595 |
| FVS-102106142 | MARILYN A | DIAR | | LORAIN | OH | 8/30/2017 | 1FADP3F27EL370607 |
| FVS-102191824 | JULIE F | PIKE | NICOLE GORDON | AKRON | OH | 8/30/2017 | 1FADP3F25EL370296 |
| FVS-102222770 | ROBYN R | MULLINS | | AKRON | OH | 8/30/2017 | 1FADP3F28DL380109 |
| FVS-102230358 | DEBRA G | DECOST | | SHEFFIELD LK | OH | 8/30/2017 | 1FADP3F24EL286454 |
| FVS-102258562 | GLORIA | VALLINGER | | POLAND | OH | 8/30/2017 | 1FADP3F26EL148236 |
| FVS-102273804 | WILLIAM | LITVAK | | CLEVELAND | OH | 8/30/2017 | 1FADP3F28DL332396 |
| FVS-102282048 | MARGARET V | COATES | DENNIS COATES | RIVER ROUGE | MI | 8/30/2017 | 1FADP3F29EL245897 |
| FVS-102312338 | LINDA | FARINA | | YOUNGSTOWN | OH | 8/30/2017 | 1FADP3F26EL459181 |
| FVS-102329664 | MARY A | ERVINE | | COLUMBUS | OH | 8/30/2017 | 1FADP3F24EL439429 |
| FVS-102332878 | MARIA P | FAHRNER | | OLMSTED FALLS | OH | 8/30/2017 | 1FADP3J23EL299087 |
| FVS-102355231 | JOHN A | LINNERSON | | TRAVERSE CITY | MI | 8/30/2017 | 1FADP3F21EL229127 |
| FVS-102367876 | JOHN A | MOSIER | | WAPAKONETA | OH | 8/30/2017 | 1FADP3F28FL286815 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-102380651 | ALICE M | COOPER | | STONE CREEK | OH | 8/30/2017 | 1FADP3E21EL393544 |
| FVS-102387273 | MONICA A | RAPITIS | | AVON | OH | 8/30/2017 | 1FADP3F27EL122325 |
| FVS-102390053 | MONTREL T | MOSS | | FINDLAY | OH | 8/30/2017 | 1FADP3F24DL175773 |
| FVS-102429545 | STEPHEN B | GAIETTO | | TIFFIN | OH | 8/30/2017 | 1FADP3F25DL115145 |
| FVS-102453250 | SALLY A | HULL | | WATERFORD | MI | 8/30/2017 | 1FADP3F28EL143331 |
| FVS-102476535 | VINCENT J | DINELLA | | EAGAN | MN | 8/30/2017 | 1FADP3F20DL184325 |
| FVS-102496820 | CYNTHIA J | DURHAM | | WEST MILTON | OH | 8/30/2017 | 1FADP3F29EL310537 |
| FVS-102519978 | PAUL A | RENO | | WEST DES MOINES | IA | 8/30/2017 | 1FADP3J22FL323851 |
| FVS-102575428 | MARY T | KIRBY | | TOLEDO | OH | 8/30/2017 | 1FADP3F25EL389561 |
| FVS-102578370 | ASHLEY B | MCVAY | JUSTIN MCVAY | SALEM | OH | 8/30/2017 | 1FADP3F2XFL333729 |
| FVS-102594619 | MARION H | HAIRFIELDJR | LINDA JENKINS HAIRFIELD | CHESTER | VA | 8/30/2017 | 1FADP3F20EL204557 |
| FVS-102596280 | JALIL J | FOTY | | NOVI | MI | 8/30/2017 | 1FADP3F25EL390130 |
| FVS-102606773 | CAROLYN D | HOLCOMB | | ANN ARBOR | MI | 8/30/2017 | 1FADP3F20EL207183 |
| FVS-102623015 | ANTHONY R | DONATELLI | | HARTVILLE | OH | 8/30/2017 | 1FADP3F2XEL263132 |
| FVS-102629951 | SHIRLEY A | RICHARDS | | NEW ALBANY | OH | 8/30/2017 | 1FADP3F22EL193156 |
| FVS-102646457 | ASHLEY | GRIFFITH | | BEAVER | OH | 8/30/2017 | 1FADP3F25DL302403 |
| FVS-102670242 | CANDACE D | HEFNER | | WILINGTON | OH | 8/30/2017 | 1FADP3F26EL160760 |
| FVS-102712395 | CRAIG | WILLIAMSON | | BLUE ASH | OH | 8/30/2017 | 1FADP3F24DL188619 |
| FVS-102726973 | DANNY R | BUBP | | SARDINIA | OH | 8/30/2017 | 1FADP3J24DL209119 |
| FVS-102727309 | RYAN T | MORRIS | | BEAVERCREEK | OH | 8/30/2017 | 1FADP3J24DL219343 |
| FVS-102745099 | DONALD J | BENEDICT | | CLEVELAND | OH | 8/30/2017 | 1FADP3E21GL203129 |
| FVS-102843422 | QUITA L | ALLEN | | CLEVELAND | OH | 8/30/2017 | 1FADP3F23DL151710 |
| FVS-102865566 | MICHAEL X | EHRET | | CANTON | OH | 8/30/2017 | 1FADP3F26DL143312 |
| FVS-102882673 | ROBIN P | BETHKE | | JENISON | MI | 8/30/2017 | 1FADP3F28EL450854 |
| FVS-102955832 | DENNIS D | BROWN | | BELMONT | OH | 8/30/2017 | 1FADP3F29EL404966 |
| FVS-102971420 | HAROLD G | VARNEY | | MILFORD | OH | 8/30/2017 | 1FADP3E25EL174179 |
| FVS-102985618 | PATRICIA L | MORGAN | | DETROIT | MI | 8/30/2017 | 1FADP3F2XEL429200 |
| FVS-103065229 | SHONNA L | CANTERBURY | | OBERLIN | OH | 8/30/2017 | 1FADP3F23FL356348 |
| FVS-103098577 | JAMES E | NEWMAN | | BROADVIEW HTS | OH | 8/30/2017 | 1FADP3F23DL162545 |
| FVS-103129570 | JEFFREY W | PERRY | | YPSILANTI | MI | 8/30/2017 | 1FADP3F22EL223353 |
| FVS-103154353 | ROBERT L | BACHMANJR | | KENT | OH | 8/30/2017 | 1FADP3F2XDL168763 |
| FVS-103161937 | LINDON | KELLEY | | CINCINNATI | OH | 8/30/2017 | 1FADP3E25EL293074 |
| FVS-103176780 | SHANE R | HANER SR. | ELIZABETH A. HANNER | COLUMBUS | OH | 8/30/2017 | 1FADP3F24EL116563 |
| FVS-103201106 | JOSEPH | HARRIS | DEBORAH M. HARRIS | CLEVELAND | OH | 8/30/2017 | 1FADP3F27DL182216 |
| FVS-103217452 | BARBARA A | LEAL | | HURON | OH | 8/30/2017 | 1FADP3F29EL128739 |
| FVS-103217525 | RODNEY D | HALL | ALTHEA HALL | BETHEL | OH | 8/30/2017 | 1FADP3F29EL128840 |
| FVS-103221271 | PANTELIS | PANAGIOTIDIS | | CINCINNATI | OH | 8/30/2017 | 1FADP3F20DL219056 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-103225331 | GEORGE J | DRABIK | | BRUNSWICK | OH | 8/30/2017 | 1FADP3F20DL225732 |
| FVS-103241965 | DAVID C | KLUTER | | N RIDGEVILLE | OH | 8/30/2017 | 1FADP3F26FL229433 |
| FVS-103269991 | DANIEL N | BERGHOFF | | SANDUSKY | OH | 8/30/2017 | 1FADP3K20DL219547 |
| FVS-103294120 | NICOLE | KNEPPER | | WARREN | OH | 8/30/2017 | 1FADP3E22DL156642 |
| FVS-103294724 | WENDY | SCHON | | YOUNGSTOWN | OH | 8/30/2017 | 1FADP3E22DL161937 |
| FVS-103313249 | JUANITA L | FULLER | | CLEVELAND | OH | 8/30/2017 | 1FADP3F25EL411266 |
| FVS-103352635 | GRANT T | NICHOLLS | SUSAN PFAHLER-NICHOLLS | BRYAN | OH | 8/30/2017 | 1FADP3F23EL107904 |
| FVS-103373705 | WILLIAM A | TOSH | LOUANN TOSH | TAYLOR | MI | 8/30/2017 | 1FADP3F27EL137262 |
| FVS-103392483 | ROBERT A | CLIMER | | MESA | AZ | 8/30/2017 | 1FADP3E28GL405871 |
| FVS-103395555 | CHRIS | WICKERT | | GENEVA | OH | 8/30/2017 | 1FADP3F2XEL228378 |
| FVS-103408215 | LAWRENCE E | WRIGHTJR | | BASTROP | TX | 8/30/2017 | 1FADP3F22DL266301 |
| FVS-103469150 | AMY S | BARNETT | | PIGEON FORGE | TN | 8/30/2017 | 1FADP3F28EL357087 |
| FVS-103484450 | JOANAL K | KNAPP | | APPLE VALLEY | MN | 8/30/2017 | 1FADP3E22DL352595 |
| FVS-103488359 | TANA M | MATZ BROWN | | CINCINNATI | OH | 8/30/2017 | 1FADP3F24EL136781 |
| FVS-103516832 | TERRY R | POWELL | | GRAFTON | OH | 8/30/2017 | 1FADP3F29GL305308 |
| FVS-103522255 | DAVID | MATHIAS | | LANCASTER | OH | 8/30/2017 | 1FADP3F28DL343432 |
| FVS-103597476 | GALA P | GATES | | WARRENSVILLE HEIGHT | OH | 8/30/2017 | 1FADP3F21GL220343 |
| FVS-103606602 | ELAINE | KUCIA | | CLEVELAND | OH | 8/30/2017 | 1FADP3F24DL218010 |
| FVS-103611355 | DOROTHY | KIRKSEY | | HOT SPRINGS | AR | 8/30/2017 | 1FADP3F24DL225135 |
| FVS-103622802 | NORA J | SPANGLER | | GRAND RAPIDS | MI | 8/30/2017 | 1FADP3F22EL236104 |
| FVS-103652388 | JANET E | MACKIN | | ST CLR SHORES | MI | 8/30/2017 | 1FADP3F23EL116733 |
| FVS-103664491 | MARY L | SZYMANSKI | | CLEVELAND | OH | 8/30/2017 | 1FADP3F23GL201994 |
| FVS-103665595 | GIOVANNI | SORINO | | BRUNSWICK | OH | 8/30/2017 | 1FADP3F23GL207892 |
| FVS-103702903 | TERESA L | BUSSELL | | RIVERSIDE | OH | 8/30/2017 | 1FADP3F25EL428861 |
| FVS-103723153 | WILLIE L | GATES | | CLEVELAND | OH | 8/30/2017 | 1FADP3F24FL340434 |
| FVS-103726837 | MARSHA | PAYNE | ROGER PAYNE | SPRINGFIELD | OH | 8/30/2017 | 1FADP3F21EL292972 |
| FVS-103731814 | JUAN R | DULAYJR | | CLARKSTON | MI | 8/30/2017 | 1FADP3F21EL305302 |
| FVS-103761322 | RONALD B | FARRINGTONJR | TAMI FARRINGTON | TOLEDO | OH | 8/30/2017 | 1FADP3F27EL406960 |
| FVS-103774998 | DARLENE | RAWLS | | OAKWOOD VILLAGE | OH | 8/30/2017 | 1FADP3E29DL361181 |
| FVS-103780173 | MELISA R | CRABTREE | | TROY | OH | 8/30/2017 | 1FADP3F25DL162739 |
| FVS-103785990 | PAUL | MEADOWS | | AMELIA | OH | 8/30/2017 | 1FADP3F22FL286762 |
| FVS-103796029 | JAMES | STEFFEY | | HARRISON | OH | 8/30/2017 | 1FADP3F25EL235450 |
| FVS-103802339 | MICHAEL W | BLATT | | OLD BRIDGE | NJ | 8/30/2017 | 1FADP3F21DL311342 |
| FVS-103816518 | SUSAN L | VILLILO | NICHOLAS VILLILO | GAHANNA | OH | 8/30/2017 | 1FADP3F20DL255703 |
| FVS-103838554 | ALMA | MILAZZO | | CINCINNATI | OH | 8/30/2017 | 1FADP3E22EL235472 |
| FVS-103840583 | JOYCE M | PERCHINSKY | | LORAIN | OH | 8/30/2017 | 1FADP3E22EL280525 |
| FVS-103847790 | JOANN | DEMCHAK | | N RIDGEVILLE | OH | 8/30/2017 | 1FADP3F20EL275449 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-103856625 | EDWIN | WINTER | | COLUMBUS | OH | 8/30/2017 | 1FADP3F2XEL310627 |
| FVS-103877100 | MICHAEL P | BEETLER | | OBERLIN | OH | 8/30/2017 | 1FADP3F22EL245224 |
| FVS-103883681 | ELLEN | VENTIMIGLIA | | SAINT CLAIR | MI | 8/30/2017 | 1FADP3F27EL155101 |
| FVS-103911650 | RICKI L | WELCH | | HEATH | OH | 8/30/2017 | 1FADP3F28FL333809 |
| FVS-103918930 | ANTHONY | GAMMIERE | DARLENE GAMMIERE | SAGAMORE HILLS | OH | 8/30/2017 | 1FADP3F23EL128512 |
| FVS-103932240 | DENISE L | POWELL | | CANTON | OH | 8/30/2017 | 1FADP3F2XGL314423 |
| FVS-103953981 | DOUGLAS D | STIRIZ | | WAUSEON | OH | 8/30/2017 | 1FADP3F29EL412307 |
| FVS-103974474 | BRENDA | CALDWELL | | CLEVELAND | OH | 8/30/2017 | 1FADP3F29EL418088 |
| FVS-103974610 | NEVENKA | ROJNIC | | CLEVELAND | OH | 8/30/2017 | 1FADP3F29EL418480 |
| FVS-104025972 | SAMIR | PATEL | | BATAVIA | OH | 8/30/2017 | 1FADP3F21DL312619 |
| FVS-104067950 | KANDY L | FOUT | | LONDON | OH | 8/30/2017 | 1FADP3F29EL137005 |
| FVS-104074051 | SUSAN A | FLOYD | RANDALL FLOYD | STERLING HTS | MI | 8/30/2017 | 1FADP3F29EL137439 |
| FVS-104104929 | JULIE A | BROZE | | PARMA | OH | 8/30/2017 | 1FADP3J23EL116366 |
| FVS-104106026 | DAVID L | BRYANT | | WATERFORD | MI | 8/30/2017 | 1FADP3J23EL143339 |
| FVS-104117680 | LLOYD S | WILSONSR | SHERRY L KELLEY | WINTERSVILLE | OH | 8/30/2017 | 1FADP3FE3GL403504 |
| FVS-104122811 | MIKE R | DUDAS | JUDY DUDAS | CLEVELAND | OH | 8/30/2017 | 1FADP3F29EL263221 |
| FVS-104154853 | JENNIFER | KIRKBRIDE | | STRASBURG | OH | 8/30/2017 | 1FADP3F29EL269584 |
| FVS-104157968 | BARBARA L | FLUELLEN | | CLEVELAND | OH | 8/30/2017 | 1FADP3F26FL253697 |
| FVS-104182725 | DEBRA A | REYNOLDS | | AVON LAKE | OH | 8/30/2017 | 1FADP3F21EL320561 |
| FVS-104193425 | RUTH E | WOODS | | OREGONIA | OH | 8/30/2017 | 1FADP3F25EL241006 |
| FVS-104193484 | MEGAN L | DANIEL | JEFF DANIEL | CINCINNATI | OH | 8/30/2017 | 1FADP3F25EL241099 |
| FVS-104233672 | PATRICIA A | KING-LITCHOWSKI | | LORAIN | OH | 8/30/2017 | 1FADP3F28EL370602 |
| FVS-104300124 | PAUL A | MENDA | | SOUTH VIENNA | OH | 8/30/2017 | 1FADP3F27FL313020 |
| FVS-104308249 | LISA | CARTER | | CLEVELAND | OH | 8/30/2017 | 1FADP3F2XEL193079 |
| FVS-104312610 | MATTHEW W | DUSBIBER | | WHITMORE LAKE | MI | 8/30/2017 | 1FADP3F20EL293126 |
| FVS-104321610 | JOE J | LEWIS | | GOSHEN | OH | 8/30/2017 | 1FADP3F27EL428666 |
| FVS-104366770 | CAROL A | BRUNO | | DAYTON | OH | 8/30/2017 | 1FADP3F24FL383767 |
| FVS-104372397 | EDELMIRA B | RUCOBO | ALEXANI RUCOBO | EL PASO | TX | 8/30/2017 | 1FADP3F24FL384806 |
| FVS-104377780 | MELVINIA S | BAKER | | TOLEDO | OH | 8/30/2017 | 1FADP3E22FL384157 |
| FVS-104445386 | KAREN A | WHITAKER | JEFFREY D WHITAKER | FARMINGTON | MI | 8/30/2017 | 1FADP3F25EL450519 |
| FVS-104448873 | NICHOLAS L | WYCUFF | | COLDWATER | OH | 8/30/2017 | 1FADP3F23EL148811 |
| FVS-104500336 | MICHAEL T | SCHAFER | | BAY CITY | MI | 8/30/2017 | 1FADP3F29DL217483 |
| FVS-104546026 | SHAWNA L | BEZEAU | | MONROE | MI | 8/30/2017 | 1FADP3F29EL340394 |
| FVS-104566779 | CONNIE L | SIFFORD | | LANCASTER | OH | 8/30/2017 | 1FADP3F27EL286075 |
| FVS-104592826 | DAVID | LUCK | | STOUTSVILLE | OH | 8/30/2017 | 1FADP3F22DL315464 |
| FVS-104616733 | KELLY J | MACKEY | | THREE OAKS | MI | 8/30/2017 | 1FADP3F21EL346710 |
| FVS-104668059 | FLOYD D | DANFORD | | BARBERTON | OH | 8/30/2017 | 1FADP3F21DL343014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-104692049 | ARTHUR P | RICHARDS | | MARIETTA | OH | 8/30/2017 | 1FADP3F29DL286495 |
| FVS-104698411 | VIKKI J | REGAL | MARTY REGAL | MONTPELIER | OH | 8/30/2017 | 1FADP3F24GL224992 |
| FVS-104716681 | TRENT A | WELSH | | CIRCLEVILLE | OH | 8/30/2017 | 1FADP3E29GL244012 |
| FVS-104769246 | TODD A | LENTZ | | MASSILLON | OH | 8/30/2017 | 1FADP3F24EL397456 |
| FVS-104778040 | PATRICIA A | LEONARD | | TEMPERANCE | MI | 8/30/2017 | 1FADP3F26EL217913 |
| FVS-104820446 | BRANDON R | JACKSON | | CINCINNATI | OH | 8/30/2017 | 1FADP3F26EL370677 |
| FVS-104842814 | ELAINE M | KREJCI | STEPHEN KREJCI | MAPLE HEIGHTS | OH | 8/30/2017 | 1FADP3F21EL370618 |
| FVS-104843276 | JOHN F | SHIMKO | | HOWELL | MI | 8/30/2017 | 1FADP3F21EL371347 |
| FVS-104898712 | ERIN E | RAMIREZ | | FREMONT | MI | 8/30/2017 | 1FADP3F28EL389764 |
| FVS-104907924 | CHRISTINA | HRONEK | | CLEVELAND | OH | 8/30/2017 | 1FADP3J21EL428024 |
| FVS-104983728 | CLAYTON J | MORGAN | | WESTLAND | MI | 8/30/2017 | 1FADP3F29EL429334 |
| FVS-105016802 | JASON M | STROUD | | TOLEDO | OH | 8/30/2017 | 1FADP3F24EL182966 |
| FVS-105031798 | JOSEPH | JENKINS | | FLINT | MI | 8/30/2017 | 1FADP3F26FL280673 |
| FVS-105053490 | SEAN M | MCDONALD | | LOUISVILLE | OH | 8/30/2017 | 1FADP3F22GL202022 |
| FVS-105059293 | JASON | ROHDE | | MONROE | MI | 8/30/2017 | 1FADP3F20EL348254 |
| FVS-105084824 | SEAN P | BARKER | | TALLMADGE | OH | 8/30/2017 | 1FADP3F22DL333432 |
| FVS-105145262 | JEFFREY I | NARRAWAY | | CHIPPEWA LAKE | OH | 8/30/2017 | 1FADP3F28EL181934 |
| FVS-105151378 | KATHLEEN | THORNTON | | ROYAL OAK | MI | 8/30/2017 | 1FADP3K20EL270158 |
| FVS-105176117 | MANUEL | TRIGO | | SAN ANTONIO | TX | 8/30/2017 | 1FADP3J25EL311031 |
| FVS-105232670 | TIFFANY | MILLER | | MIDDLEFIELD | OH | 8/30/2017 | 1FADP3F2XEL361447 |
| FVS-105236470 | BARRY L | SCHWARTZ | | SALEM | OH | 8/30/2017 | 1FADP3F23EL428454 |
| FVS-105247502 | RAYMOND Z | LISZEWSKI | | SHELBY TWP | MI | 8/30/2017 | 1FADP3F25EL270201 |
| FVS-105260061 | MAGGIE T | CARKHUFF | TERESA CARKHUFF | KINSMAN | OH | 8/30/2017 | 1FADP3F26DL218672 |
| FVS-105260428 | JERRY | PERRY | | CINCINNATI | OH | 8/30/2017 | 1FADP3F26DL219076 |
| FVS-105302759 | STEVEN A | HATHAWAY | | VERMILION | OH | 8/30/2017 | 1FADP3F21EL388603 |
| FVS-105302805 | JAMES V | SAGER | | SHREVE | OH | 8/30/2017 | 1FADP3F21EL388651 |
| FVS-105365742 | SANDRA L | THOMASON | | WARREN | OH | 8/30/2017 | 1FADP3F28FL363330 |
| FVS-105374180 | BRENDA | MONTONEY | | GLOUSTER | OH | 8/30/2017 | 1FADP3F22EL320617 |
| FVS-105414905 | JAMES W | EVEN | | CINCINNATI | OH | 8/30/2017 | 1FADP3K20DL123112 |
| FVS-105444146 | CHERYL D | BESTER | | YPSILANTI | MI | 8/30/2017 | 1FADP3F27EL450988 |
| FVS-105467316 | DEBRA L | HOBBS | | LAPEER | MI | 8/30/2017 | 1FADP3F25EL107838 |
| FVS-105478806 | DAVID E | WHITE | MIRIAM BRUNSLETTER | WARREN | OH | 8/30/2017 | 1FADP3F2XEL316203 |
| FVS-105478903 | CARRIE I | PASCARELLA | | KENT | OH | 8/30/2017 | 1FADP3F2XEL316380 |
| FVS-105489115 | LORI A | KNICK | | SANDUSKY | OH | 8/30/2017 | 1FADP3F20EL380007 |
| FVS-105520624 | ROBERT T | MCCUE | | PARMA | OH | 8/30/2017 | 1FADP3F23EL437980 |
| FVS-105527017 | KATIE M | LACOURSE | | LORAIN | OH | 8/30/2017 | 1FADP3F29EL347314 |
| FVS-105532037 | MELANIE T | MALABANAN | CARLO MALABANA | NASHVILLE | TN | 8/30/2017 | 1FADP3F29EL359804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-105536520 | KAREN A | KLEMENT | | MENTOR | OH | 8/30/2017 | 1FADP3F21EL402306 |
| FVS-105540102 | DARLINA J | SPICOCCHI | | MASSILLON | OH | 8/30/2017 | 1FADP3F21EL409319 |
| FVS-105543780 | JENNIFER S | WHALEY | | CAMBRIDGE | OH | 8/30/2017 | 1FADP3F21DL105387 |
| FVS-105550353 | NICOLE M | ROBERTS | EDWARD ROBERTS | SHELBY | OH | 8/30/2017 | 1FADP3K20DL320412 |
| FVS-105555819 | STEVEN A | HATHAWAY | | VERMILION | OH | 8/30/2017 | 1FADP3F23EL193750 |
| FVS-105556858 | RONALD J | CREEK | | WHITE LAKE | MI | 8/30/2017 | 1FADP3F23EL194980 |
| FVS-105568325 | SANDRA L | ELDER | | VINCENT | OH | 8/30/2017 | 1FADP3F21EL116522 |
| FVS-105570010 | DEBBIE | PETTRY | | INDIANAPOLIS | IN | 8/30/2017 | 1FADP3K20EL283413 |
| FVS-105599549 | JOSHUA A | ROUSH | | COLUMBUS | OH | 8/30/2017 | 1FADP3F25FL229665 |
| FVS-105652750 | LEE E | SAFFOLDSR | | ZANESVILLE | OH | 8/30/2017 | 1FADP3E23EL427242 |
| FVS-105654736 | DAVID H | LAWRENCE | NORMA J MCNUTT-DUPRE | BEAVERCREEK | OH | 8/30/2017 | 1FADP3E23FL217936 |
| FVS-105672815 | BARBARA A | RUST | | PICKERINGTON | OH | 8/30/2017 | 1FADP3F2XDL182629 |
| FVS-105706272 | JULIE | CERANA | | NORTH CANTON | OH | 8/30/2017 | 1FADP3F22DL114003 |
| FVS-105723665 | JACOB | DANIELS | | DRESDEN | OH | 8/30/2017 | 1FADP3K20EL238648 |
| FVS-105727946 | ALLEN F | MEYERS | | CLEVELAND | OH | 8/30/2017 | 1FADP3J29DL143196 |
| FVS-105742031 | PAUL C | DEC | | TEMPERANCE | MI | 8/30/2017 | 1FADP3K20EL419197 |
| FVS-105798193 | ANITA L | HOWARD | | CANFIELD | OH | 8/30/2017 | 1FADP3K20GL208035 |
| FVS-105868450 | AMANDA | KENNEDY | | LAKEWOOD | OH | 8/30/2017 | 1FADP3K20EL153972 |
| FVS-105875163 | LAURIE A | WILSON | | LORAIN | OH | 8/30/2017 | 1FADP3K20EL327751 |
| FVS-105884464 | MARY A | GALLAGHER | | AURORA | OH | 8/30/2017 | 1FADP3K21DL321195 |
| FVS-105947440 | RONALD L | EMMERT | | LANCASTER | OH | 8/30/2017 | 1FADP3K20FL245018 |
| FVS-105959154 | CHRISTOPHER J | WININGER | | STERLING HTS | MI | 8/30/2017 | 1FADP3K21EL371211 |
| FVS-105973670 | JANET S | WILLIAMS | | MARION | OH | 8/30/2017 | 1FADP3K21EL174314 |
| FVS-105975923 | JEFFERY L | KEETON | | COLUMBUS | OH | 8/30/2017 | 1FADP3K21EL411805 |
| FVS-105990892 | CRISTY A | ANDERSON | | MASSILLON | OH | 8/30/2017 | 1FADP3K21FL346651 |
| FVS-106002490 | TONI R | ALLEN | | WAYNE | MI | 8/30/2017 | 1FADP3K21EL148604 |
| FVS-106057804 | JESSICA C | TOPF | | CHERRY HILL | NJ | 8/30/2017 | 1FADP3K21DL186395 |
| FVS-106085808 | EDWIN W | FINKEL | | BRUNSWICK | OH | 8/30/2017 | 1FADP3K21FL260434 |
| FVS-106130706 | JOSEPH A | YOURKVITCH | | CLEVELAND | OH | 8/30/2017 | 1FADP3K22DL232736 |
| FVS-106140817 | EDWARD V | CORCORAN | | HIRAM | OH | 8/30/2017 | 1FADP3K21EL263204 |
| FVS-106148290 | MARY A | ROBINSON | | DETROIT | MI | 8/30/2017 | 1FADP3K21EL459658 |
| FVS-106174274 | BARBARA L | PHILLIPS | | AMHERST | OH | 8/30/2017 | 1FADP3K22EL354224 |
| FVS-106226177 | DAVID V | CARROLL | | WAUSEON | OH | 8/30/2017 | 1FADP3K22DL150943 |
| FVS-106237004 | JOHN T | STRABLE | | MANISTIQUE | MI | 8/30/2017 | 1FADP3K22DL351077 |
| FVS-106292463 | DONALD M | CORDELL | | N ROYALTON | OH | 8/30/2017 | 1FADP3K23DL199486 |
| FVS-106312162 | JOHN M | PRICE | | SOMERSET | OH | 8/30/2017 | 1FADP3K22EL418665 |
| FVS-106334409 | NESTOR F | GAUDIA | | MORGANTOWN | WV | 8/30/2017 | 1FADP3K23DL194675 |

| FVS-106372009 | BETTY L | RAMSEY | | HANOVERTON | OH | 8/30/2017 1FADP3K23DL169484 |
| FVS-106398660 | LAURA A | BRINK | | CARROLLTON | OH | 8/30/2017 1FADP3K22FL367105 |
| FVS-106401459 | SOURIVON S | RAMOS | MANUEL A PERNAS-RAMOS | LOUISVILLE | KY | 8/30/2017 1FADP3K23DL130653 |
| FVS-106492896 | DEE A | SENS | | MEADOWLAKES | TX | 8/30/2017 1FADP3K23EL398491 |
| FVS-106522485 | BRADLEY M | BIRCHFIELD | | SAINT PARIS | OH | 8/30/2017 1FADP3K23EL182477 |
| FVS-106533614 | GAIL L | KOBAL | | TROY | MI | 8/30/2017 1FADP3K23EL380511 |
| FVS-106547372 | JESSICA C | TOPF | | CHERRY HILL | NJ | 8/30/2017 1FADP3K24DL135571 |
| FVS-106618385 | SHEREE L | FERRATO | | OBERLIN | OH | 8/30/2017 1FADP3K24EL404833 |
| FVS-106647636 | TERESA | SANTI | | SANDUSKY | OH | 8/30/2017 1FADP3K24EL397379 |
| FVS-106730398 | LAURAN L | COURTWRIGHT | | COLUMBIANA | OH | 8/30/2017 1FADP3K24EL128654 |
| FVS-106734407 | BRENT W | HEFFNER | | EDWARDSBURG | MI | 8/30/2017 1FADP3K24EL143364 |
| FVS-106744046 | JOSEPH E | RADISH | | AKRON | OH | 8/30/2017 1FADP3K25DL298293 |
| FVS-106749900 | MARCI J | DIEHL | MARCI HAYNGS | CINCINNATI | OH | 8/30/2017 1FADP3K25DL306571 |
| FVS-106767720 | VU X | NGUYEN | | AVON | OH | 8/30/2017 1FADP3K24EL119761 |
| FVS-106796585 | MELANIE A | BROWN | | CORTLAND | OH | 8/30/2017 1FADP3K25DL261390 |
| FVS-106807765 | THOMAS W | IZZI | SANTANDER | ASHTABULA | OH | 8/30/2017 1FADP3K24EL287562 |
| FVS-106809164 | DEAN R | HERREN | ANNETTE HERREN | MASON | OH | 8/30/2017 1FADP3K25EL174199 |
| FVS-106816276 | BRIAN W | MCCAW | HOLLY MCCAW | COLUMBUS | OH | 8/30/2017 1FADP3K25EL374807 |
| FVS-106825550 | LESA | BLANKENSHIP | | MARIONVILLE | MO | 8/30/2017 1FADP3K25EL355125 |
| FVS-106828401 | BONNIE | VANHOUT | | GREENVILLE | OH | 8/30/2017 1FADP3K25DL232813 |
| FVS-106864076 | RODNEY A | HUHN | | SAINT LOUISVILLE | OH | 8/30/2017 1FADP3K25EL128372 |
| FVS-106866753 | RHONDA | NEILSEN | | FRISCO | CO | 8/30/2017 1FADP3K25EL138335 |
| FVS-106867270 | DALTON | KONESKY | | YELM | WA | 8/30/2017 1FADP3K25EL140120 |
| FVS-106983105 | JANET L | DALBENZIO | | STEUBENVILLE | OH | 8/30/2017 1FADP3K26EL150932 |
| FVS-106996061 | BRODY T | ROONEY | | N RIDGEVILLE | OH | 8/30/2017 1FADP3K26EL173997 |
| FVS-107033305 | CARIDAD | GARCIA-RILEY | | SUNRISE | FL | 8/30/2017 1FADP3K26EL104002 |
| FVS-107042878 | JOHN | SIMPSON | | ASHER | KY | 8/30/2017 1FADP3K25EL405280 |
| FVS-107099845 | MARTHA | NEWMAN | | CLEVELAND HEIGHTS | OH | 8/30/2017 1FADP3F21DL371802 |
| FVS-107149125 | LEAH G | LANGER | | MINNEAPOLIS | MN | 8/30/2017 1FADP3K26EL431788 |
| FVS-107197618 | WILLIAM D | BLAKE | | TOLEDO | OH | 8/30/2017 1FADP3K26GL208427 |
| FVS-107218950 | OPHELIA B | BECKEM | | KALAMAZOO | MI | 8/30/2017 1FADP3K26EL191139 |
| FVS-107230682 | BROOKE L | BENDEWISH | JASON BENDEWISH | FERNDALE | MI | 8/30/2017 1FADP3K27EL293923 |
| FVS-107246040 | SANDRA | BOUND | | BRUNSWICK | OH | 8/30/2017 1FADP3K27DL152428 |
| FVS-107295091 | ERICK R | NIEMANN | KATHRYN CROSS | HAHIRA | GA | 8/30/2017 1FADP3K27EL247122 |
| FVS-107305259 | LOWELL E | TROSTEL | | TROY | OH | 8/30/2017 1FADP3K27EL438992 |
| FVS-107322064 | IRENE A | CIOBAN | | CLEVELAND | OH | 8/30/2017 1FADP3K27GL220327 |
| FVS-107334593 | ROSCOE E | PHIPPS | | FREMONT | MI | 8/30/2017 1FADP3K27EL405782 |

| FVS-107367319 | JOHN B | CONGER | LATOSHA N CONGER | SPRINGBORO | OH | 8/30/2017 | 1FADP3K28DL153829 |
|---|---|---|---|---|---|---|---|
| FVS-107391570 | JOSEPH C | VALENTINE | | BLACKWOOD | NJ | 8/30/2017 | 1FADP3K27DL249564 |
| FVS-107398052 | DIANNE | SMITH | DANNYE SMITH | HERNANDO | MS | 8/30/2017 | 1FADP3K27EL159591 |
| FVS-107400626 | EDWARD J | WEBSTER | JACKIE G. WEBSTER | MIDDLETOWN | OH | 8/30/2017 | 1FADP3K27EL167416 |
| FVS-107402750 | JERALD E | DAWSON | | STRONGSVILLE | OH | 8/30/2017 | 1FADP3K27EL173992 |
| FVS-107405016 | CHRISTINA M | KEREKES | | LEWIS CENTER | OH | 8/30/2017 | 1FADP3K28DL344425 |
| FVS-107411261 | DEANNA J | SCHNEIDER | | LAMBERTVILLE | MI | 8/30/2017 | 1FADP3K27EL361881 |
| FVS-107442566 | JACOB | MCGREW | | FRANKLIN | OH | 8/30/2017 | 1FADP3K27EL334146 |
| FVS-107496860 | FRANK A | MINTERJR | | N ROYALTON | OH | 8/30/2017 | 1FADP3K28DL255759 |
| FVS-107509539 | DELIA | TORRES | | LORAIN | OH | 8/30/2017 | 1FADP3K28EL182135 |
| FVS-107520451 | MICHAEL D | YODER | | DUNDEE | OH | 8/30/2017 | 1FADP3K27FL260499 |
| FVS-107531160 | ROBERT | MINER | | SPENCER | OH | 8/30/2017 | 1FADP3K28FL379176 |
| FVS-107551837 | ROBERT C | PETERS | | YOUNGSTOWN | OH | 8/30/2017 | 1FADP3K28FL383356 |
| FVS-107581124 | LINDA A | HOBART | | NEW PHILADELPHIA | OH | 8/30/2017 | 1FADP3K28EL326881 |
| FVS-107604370 | TAMMY | HOSKINS | | FRANKLIN | OH | 8/30/2017 | 1FADP3K28EL116586 |
| FVS-107606526 | LEIGH S | RANDAK | | CHULA VISTA | CA | 8/30/2017 | 1FADP3K28EL124106 |
| FVS-107646234 | KRISTIE A | LAFRAMBOISE | | GAINES | MI | 8/30/2017 | 1FADP3K28EL286401 |
| FVS-107657562 | BARRY D | LAWSONJR | TROY LAWSON | COLUMBIA STA | OH | 8/30/2017 | 1FADP3K29EL166963 |
| FVS-107665140 | RICHARD D | KERN | | STRUTHERS | OH | 8/30/2017 | 1FADP3K29EL180913 |
| FVS-107665522 | FRANCES R | DONALDSON | KENNETH J DONALDSON | YOUNGSTOWN | OH | 8/30/2017 | 1FADP3K29EL181740 |
| FVS-107687852 | LAURA C | JERNIGAN | | STRONGSVILLE | OH | 8/30/2017 | 1FADP3K28FL218827 |
| FVS-107704536 | ROBERT A | ZAJKOWSKI | | EASTPOINTE | MI | 8/30/2017 | 1FADP3K29EL129833 |
| FVS-107707276 | SELAH M | DAVIS | | AKRON | OH | 8/30/2017 | 1FADP3K29EL140217 |
| FVS-107721473 | MILAGROS | SANTIAGO | | LORAIN | OH | 8/30/2017 | 1FADP3K29EL323469 |
| FVS-107757117 | SHELLY | COX | TERRY LEROY COX | ALLEN PARK | MI | 8/30/2017 | 1FADP3K28GL220577 |
| FVS-107757680 | BRENT E | MAHER | | MT ORAB | OH | 8/30/2017 | 1FADP3K28GL224757 |
| FVS-107806037 | ELIZABETH M | CARVER | | ALLIANCE | OH | 8/30/2017 | 1FADP3K29DL355286 |
| FVS-107833603 | STACEY M | AQUISTA | | LYNDHURST | OH | 8/30/2017 | 1FADP3K29EL234775 |
| FVS-107844320 | RICHARD E | SCHULTZ | | GREENVILLE | OH | 8/30/2017 | 1FADP3K29EL443756 |
| FVS-107878267 | EMMA J | PEACO | WILLIAM WARD | WEST CARROLLTON | OH | 8/30/2017 | 1FADP3K2XEL116587 |
| FVS-107889030 | SAMANTHA | BANCROFT | TIFFANY BANCROFT | WARREN | OH | 8/30/2017 | 1FADP3K29GL208034 |
| FVS-107900890 | WILLIAM S | BEAR | | MANSFIELD | OH | 8/30/2017 | 1FADP3K2XDL182605 |
| FVS-107955946 | PAUL M | BROWN | | MONTCLAIR | NJ | 8/30/2017 | 1FADP3K29FL321190 |
| FVS-107991802 | CINDY L | HENSELER | | MARSHFIELD | WI | 8/30/2017 | 1FADP3K2XGL220015 |
| FVS-108015777 | LARRY D | BROCKWAY | | CHARDON | OH | 8/30/2017 | 1FADP3K2XEL213224 |
| FVS-108043576 | CHARLA K | RICHMOND | RICKY C RICHMOND | KALAMAZOO | MI | 8/30/2017 | 1FADP3K2XDL276807 |
| FVS-108087549 | KYLE D | PRYOR | | PERRYSBURG | OH | 8/30/2017 | 1FADP3K2XEL160430 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-108135810 | JUDY L | CONLEY | | PIKETON | OH | 8/30/2017 | 1FADP3K2XEL326963 |
| FVS-108531627 | JOE F | ADAMS | | ELYRIA | OH | 8/30/2017 | 1FADP3N20DL143436 |
| FVS-108543927 | KARYN J | BOEY | | LORAIN | OH | 8/30/2017 | 1FADP3N20EL128758 |
| FVS-108584682 | MARY J | HOWARD | | NEW CARLISLE | OH | 8/30/2017 | 1FADP3N21DL380405 |
| FVS-108641899 | RYAN T | MCCLIMANS | JOY DEGROUT | HUDSONVILLE | MI | 8/30/2017 | 1FADP3N22EL383671 |
| FVS-108729974 | LISA M | SCOTT | | DELTA | OH | 8/30/2017 | 1FADP3N25DL380763 |
| FVS-108782166 | DARYL K | BENNETT | | TAYLOR | MI | 8/30/2017 | 1FADP3N23EL107726 |
| FVS-108786030 | FRANK D | GILBERT | JONI GILBERT | LOVELAND | OH | 8/30/2017 | 1FADP3N23EL182541 |
| FVS-108795080 | JOHN I | ALLEN | | CHILLICOTHE | OH | 8/30/2017 | 1FADP3N24FL239766 |
| FVS-108797899 | ROBERT M | CAMERON | | PARMA | OH | 8/30/2017 | 1FADP3N24FL346512 |
| FVS-108807355 | DARRELL A | LOMBARDI | KAREN SUE NEMEC | WAKEMAN | OH | 8/30/2017 | 1FADP3N21FL218177 |
| FVS-108845990 | STEPHEN J | SZYPULA | | GRASS LAKE | MI | 8/30/2017 | 1FADP3N27EL419404 |
| FVS-108932206 | SHEREE N | HARRIS | | COLUMBUS | OH | 8/30/2017 | 1FADP3N2XEL155238 |
| FVS-108950778 | DENNIS W | SHANKS | | WELLSVILLE | OH | 8/30/2017 | 1FADP3N28EL346978 |
| FVS-108950808 | SANDRA | MOWERY | WILSON E MOWERY | CANTON | OH | 8/30/2017 | 1FADP3N28EL347628 |
| FVS-108963667 | RAYMOND M | SHAW | MARY J SHAW | GALLOWAY | OH | 8/30/2017 | 1FADP3N25EL316501 |
| FVS-109076230 | IRVEN V | DENUNE | | GALLOWAY | OH | 8/30/2017 | 1FADP3N29EL253077 |
| FVS-109123646 | LINDA J | WILSON | | AKRON | OH | 8/30/2017 | 1FAHP3E23CL323560 |
| FVS-109367596 | SARAH E | KELLY | | GALLOWAY | OH | 8/30/2017 | 1FAHP3E26CL447855 |
| FVS-109416210 | MARILYN E | HULL | | MARTINS FERRY | OH | 8/30/2017 | 1FAHP3E29CL173499 |
| FVS-109435699 | JOHN D | KIELICH | | MILWAUKEE | WI | 8/30/2017 | 1FAHP3F21CL188397 |
| FVS-109680480 | GRETA | BARLOW | DEBORAH GREEN | ASHVILLE | OH | 8/30/2017 | 1FAHP3F22CL121355 |
| FVS-109701895 | DAVID V | DECKER | | STRASBURG | OH | 8/30/2017 | 1FAHP3F21CL332885 |
| FVS-109761715 | SHARRA L | WIMBERLY | | GARFIELD HTS | OH | 8/30/2017 | 1FAHP3F22CL219107 |
| FVS-109785584 | GIOVANNI | SORINO | SHARON SORINO | BRUNSWICK | OH | 8/30/2017 | 1FAHP3F23CL118545 |
| FVS-109802489 | CYNTHIA R | CONNER | | BEDFORD | OH | 8/30/2017 | 1FAHP3F23CL248650 |
| FVS-109890167 | PAULINE | PARSONS | | FREDERICKTOWN | OH | 8/30/2017 | 1FAHP3F22CL448726 |
| FVS-110024290 | KRISTA A | RUSCHMANN | | WESTFIELD | NJ | 8/30/2017 | 1FAHP3F24CL345906 |
| FVS-110139933 | JESSIKA A | FUENTES-GONZALEZ | | BRUNSWICK HILLS | OH | 8/30/2017 | 1FAHP3F25CL353769 |
| FVS-110306350 | RYAN A | WISNIEWSKI | | VERMILION | OH | 8/30/2017 | 1FAHP3F26CL315922 |
| FVS-110344685 | BRUCE | BAKER | MELISSA BAKER | HAMILTON | OH | 8/30/2017 | 1FAHP3F26CL304077 |
| FVS-110688392 | JENNIFER J | DEMPSTER | | HUNTSVILLE | OH | 8/30/2017 | 1FAHP3F29CL153011 |
| FVS-110732979 | DALE A | BACKLUND | | NASHPORT | OH | 8/30/2017 | 1FAHP3F29CL446617 |
| FVS-110852770 | LINDSAY R | PASTOR | | UNIONTOWN | OH | 8/30/2017 | 1FAHP3F2XCL288840 |
| FVS-110915852 | MARITZA M | HERNANDEZ | NELSON HERNANDEZ | AMHERST | OH | 8/30/2017 | 1FAHP3F2XCL248564 |
| FVS-111060125 | JAY H | ROTH | | ZANESVILLE | OH | 8/30/2017 | 1FAHP3H21CL317333 |
| FVS-111175216 | MICHELE L | GRABILL | | OWOSSO | MI | 8/30/2017 | 1FAHP3H24CL448594 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-111335540 | KARISSA M | MILLER | | WEST UNION | OH | 8/30/2017 | 1FAHP3H27CL397270 |
| FVS-111428696 | DAVID L | BRYANT | | WATERFORD | MI | 8/30/2017 | 1FAHP3H25CL448572 |
| FVS-111454964 | JOSEPH K | MATTINGLY | | CUYAHOGA FLS | OH | 8/30/2017 | 1FAHP3H29CL399845 |
| FVS-111505810 | JAMES M | GEACH | | SUSSEX | WI | 8/30/2017 | 1FAHP3H2XCL206835 |
| FVS-111545897 | FRANKIE L | BAKER | | BARBERTON | OH | 8/30/2017 | 1FAHP3J21CL319478 |
| FVS-111699142 | MICHAEL D | WASKOVICH | | PAINESVILLE | OH | 8/30/2017 | 1FAHP3H2XCL358138 |
| FVS-111793335 | NATHANIEL T | BADMAN | | UNIONTOWN | OH | 8/30/2017 | 1FAHP3K21CL261175 |
| FVS-111859131 | CHRISTA CAREN W | VINSON | | CHARLOTTE | NC | 8/30/2017 | 1FAHP3K22CL292855 |
| FVS-111948924 | MICHELLE M | GRIMES | | AKRON | OH | 8/30/2017 | 1FAHP3K21CL394387 |
| FVS-112063128 | CRISTINA M | PEARSON | | DAYTON | OH | 8/30/2017 | 1FAHP3K24CL372836 |
| FVS-112201857 | WILLIAM P | MCLAUGHLIN | HANNAH MCLAUGHLIN | BLOOMINGDALE | OH | 8/30/2017 | 1FAHP3K25CL319465 |
| FVS-112222137 | JAMES | WEATHERLY | | MILFORD | OH | 8/30/2017 | 1FAHP3K24CL226307 |
| FVS-112361030 | SHIRLEY L | SAVAGE AGUILERA | | GLOVERSVILLE | NY | 8/30/2017 | 1FAHP3K25CL442568 |
| FVS-112386636 | RICHARD G | MYERS | | TILLSON | NY | 8/30/2017 | 1FAHP3K28CL230067 |
| FVS-112393829 | SUSAN N | SHIRLEY | | FELICITY | OH | 8/30/2017 | 1FAHP3K27CL366156 |
| FVS-112399401 | THERESA A | CURRIER-HILL | | DELTA | OH | 8/30/2017 | 1FAHP3K28CL188936 |
| FVS-112423230 | RICHARD J | DENIGRIS | | CLEVELAND | OH | 8/30/2017 | 1FAHP3K28CL464094 |
| FVS-112469949 | LEANNA | CLEMONS | | CLEVELAND | OH | 8/30/2017 | 1FAHP3K29CL266303 |
| FVS-112641849 | BARBARA A | IVAUN | | CHARLESTON | WV | 8/30/2017 | 1FAHP3K2XCL447054 |
| FVS-112722911 | EVY M | ORTIZ | | YONKERS | NY | 8/30/2017 | 1FAHP3M21CL441964 |
| FVS-112837298 | MARCUS | JONES | MARCUS WILLIE JONES | CLEVELAND | OH | 8/30/2017 | 1FAHP3M21CL271752 |
| FVS-112880835 | JOHNETTA K | NELSON | | CANTON | OH | 8/30/2017 | 1FAHP3M22CL253602 |
| FVS-112900119 | RHONDA L | ROSS | | CROOKSVILLE | OH | 8/30/2017 | 1FAHP3M25CL360174 |
| FVS-112984134 | BRUCE D | LOFLAND | DEANN LOFLAND | LENEXA | KS | 8/30/2017 | 1FAHP3M26CL210834 |
| FVS-113060173 | CARL | NYS | | LONGVIEW | WA | 8/30/2017 | 1FAHP3M27CL102691 |
| FVS-113121989 | SAMUEL V | KNAPP | | FRONT ROYAL | VA | 8/30/2017 | 1FAHP3M25CL393336 |
| FVS-113122292 | TERESA L | WEIDNER | JOSEPH WEIDNER | LANCASTER | OH | 8/30/2017 | 1FAHP3M25CL395409 |
| FVS-113202733 | RICHARD A | AMORE | | NEW BALTIMORE | MI | 8/30/2017 | 1FAHP3N22CL421687 |
| FVS-113231768 | BETH A | SWANN | | RIVERSIDE | NJ | 8/30/2017 | 1FAHP3N24CL426194 |
| FVS-113245572 | STACY | ADAMS | | FREMONT | OH | 8/30/2017 | 1FAHP3N21CL475627 |
| FVS-113313462 | LUDMILA | DEGRAW | | SALT LAKE CTY | UT | 8/30/2017 | 1FAHP3M2XCL303176 |
| FVS-113376189 | MICHAEL | HUNT | | LOUISVILLE | OH | 8/30/2017 | 1FAHP3N23CL365310 |
| FVS-113468300 | EDWARD E | WIRTH | | WICHITA | KS | 8/30/2017 | 1FAHP3N25CL330008 |
| FVS-113478984 | JAMI L | ANDERSON | DONALD ANDERSON | AMHERST | OH | 8/30/2017 | 1FAHP3N28CL256101 |
| FVS-113544529 | SHARON E | KOEHLER | | CLEVELAND | OH | 8/30/2017 | 3FADP4AJ0GM140896 |
| FVS-113846770 | KIMBERLY T | GOODMAN | | SKOKIE | IL | 8/30/2017 | 3FADP4AJ8FM198348 |
| FVS-113851146 | DAVID | BRANDI | | TILTONSVILLE | OH | 8/30/2017 | 3FADP4AJ5DM153140 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-113856466 | MICHAEL E | JACOBS | | PETERSBURG | MI | 8/30/2017 | 3FADP4AJ8EM240421 |
| FVS-114082278 | LAURA B | YOUNG | | CLEVELAND | OH | 8/30/2017 | 3FADP4EJ8FM111347 |
| FVS-114154228 | JIMMY L | MCCOYJR | | CHILLICOTHE | OH | 8/30/2017 | 3FADP4BE3EM202855 |
| FVS-114253412 | VIVIAN | GALES | | DAYTON | OH | 8/30/2017 | 3FADP4BJ1CM137417 |
| FVS-114330468 | THOMAS A | MYERS | | PERRYSBURG | OH | 8/30/2017 | 3FADP4BJ1EM110642 |
| FVS-114345082 | MARY | ISLER | CHRISTOPHER WILLIAMS | WARRENSVILLE HEIGH' | OH | 8/30/2017 | 3FADP4BJ1DM191463 |
| FVS-114349185 | JACQUELINE A | LEDFORD | | MILFORD | MI | 8/30/2017 | 3FADP4BJ0FM123321 |
| FVS-114449457 | THERESA | HOLDGRAVE | | CINCINNATI | OH | 8/30/2017 | 3FADP4BJ2DM155751 |
| FVS-114461570 | MICHAEL J | PASTER JR | | SALEM | OH | 8/30/2017 | 3FADP4BJ2DM130798 |
| FVS-114502030 | BRADLEY K | CAMERON | | WARREN | OH | 8/30/2017 | 3FADP4BJ2EM205632 |
| FVS-114530300 | DOLORES J | ROCCO | | BROOKPARK | OH | 8/30/2017 | 3FADP4BJ1EM131944 |
| FVS-114715009 | ROGER D | PERRIGANII | TERRY M SMITH | LORAIN | OH | 8/30/2017 | 3FADP4BJ3DM184644 |
| FVS-114801673 | ELAINE M | HALL | | COLUMBUS | OH | 8/30/2017 | 3FADP4BJ3EM226795 |
| FVS-114805199 | ANTHONY R | WELBORN | SABRINA WELBORN | LOGAN | OH | 8/30/2017 | 3FADP4BJ4DM158523 |
| FVS-114807485 | JENNAH | LEAR | | LAKEWOOD | OH | 8/30/2017 | 3FADP4BJ4DM164919 |
| FVS-114836850 | ANGELA | SHORT | | CINCINNATI | OH | 8/30/2017 | 3FADP4BJ3EM190025 |
| FVS-114878056 | JOHNATHON A | PURTEE | | LEWISTOWN | OH | 8/30/2017 | 3FADP4BJ4EM165831 |
| FVS-114896852 | MICHELE Y | GENTRY | | ALLIANCE | OH | 8/30/2017 | 3FADP4BJ4CM170413 |
| FVS-115005528 | TROY L | BRANCHEAU | JENNIFER BRANCHEAU | GRAND BLANC | MI | 8/30/2017 | 3FADP4BJ5CM111595 |
| FVS-115015612 | ANTHONY R | WELBORN | SABRINA WELBORN | LOGAN | OH | 8/30/2017 | 3FADP4BJ5EM171413 |
| FVS-115018093 | | 3T HEALTH SERVICES LLC | | LEWIS CENTER | OH | 8/30/2017 | 3FADP4BJ4DM201953 |
| FVS-115049274 | NICOLA M | LOHRMANN | | N ROYALTON | OH | 8/30/2017 | 3FADP4BJ5DM221211 |
| FVS-115178074 | CHARLES R | PRICEJR | | COLUMBUS | OH | 8/30/2017 | 3FADP4BJ5EM217516 |
| FVS-115238840 | JOANN | MCLAURY | | JACKSON | MI | 8/30/2017 | 3FADP4BJ6DM103720 |
| FVS-115348212 | ROBERT V | FORDJR | | CHAGRIN FALLS | OH | 8/30/2017 | 3FADP4BJ7CM137325 |
| FVS-115400648 | KENNETH A | WATSON | | DETROIT | MI | 8/30/2017 | 3FADP4BJ7DM219573 |
| FVS-115440844 | MARCIA S | BOSWELL | | SOUTHFIELD | MI | 8/30/2017 | 3FADP4BJ5EM190057 |
| FVS-115471979 | JONATHAN K | LASH | | COLUMBUS | OH | 8/30/2017 | 3FADP4BJ7DM176028 |
| FVS-115543724 | PATRICIA | NOVAK | SANDRA LITZ | CLEVELAND | OH | 8/30/2017 | 3FADP4BJ8FM108601 |
| FVS-115558683 | ROBERT L | HRUSOVSKYJR | | YOUNGSTOWN | OH | 8/30/2017 | 3FADP4BJ7EM205657 |
| FVS-115568239 | JUSTIN M | CREGAR | | CARO | MI | 8/30/2017 | 3FADP4BJ8EM221866 |
| FVS-115644075 | PAMELA L | WINDBIGLER | | MANSFIELD | OH | 8/30/2017 | 3FADP4BJ9DM118390 |
| FVS-115671510 | LASHARA B | COLVIN | | COLUMBUS | OH | 8/30/2017 | 3FADP4BJ8EM132265 |
| FVS-115679090 | GARY L | SPOONEMORE | | MIDDLETOWN | OH | 8/30/2017 | 3FADP4BJ9EM179787 |
| FVS-115710213 | JUDY A | DENNIS | DWIGHT DENNIS | GREENFIELD | OH | 8/30/2017 | 3FADP4BJ8EM110587 |
| FVS-115735615 | GAYLE D | MUSE | | WARRENSVILLE HTS | OH | 8/30/2017 | 3FADP4BJ9CM145782 |
| FVS-115851143 | RACQUEL V | RIVERA-MONTIJO | | CLEVELAND | OH | 8/30/2017 | 3FADP4BJ9DM171736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-115863273 | STEVE | HINES | | CINCINNATI | OH | 8/30/2017 | 3FADP4BJ9FM100877 |
| FVS-115883630 | BRINDA L | WILLIAMS | | LAURELVILLE | OH | 8/30/2017 | 3FADP4BJXFM126436 |
| FVS-115961259 | GRACE E | PROKOP | | BOARDMAN | OH | 8/30/2017 | 3FADP4BJXDM130788 |
| FVS-116003774 | GERALDINE | MITCHELL | | DETROIT | MI | 8/30/2017 | 3FADP4BJXEM156843 |
| FVS-116006528 | JEFFREY A | BAJENA | HEATHER BAJENA | MT PLEASANT | MI | 8/30/2017 | 3FADP4BJXEM168832 |
| FVS-116039108 | ATHA I | MYLES | | DETROIT | MI | 8/30/2017 | 3FADP4BJXEM136382 |
| FVS-116107030 | SAMANTHA A | HEIMANN | | MASON | OH | 8/30/2017 | 3FADP4CJ8CM205680 |
| FVS-116136081 | MICHELLE L | QUISENBERRY | | MEDINA | OH | 8/30/2017 | 3FADP4CJ3CM208132 |
| FVS-116145382 | CELESTE M | KERMES | | CLEVELAND | OH | 8/30/2017 | 3FADP4CJ5EM211553 |
| FVS-116319089 | GINA A | LATHAM | DARRYL LATHAM | CANTON | OH | 8/30/2017 | 3FADP4EJ1DM136653 |
| FVS-116321385 | LAURIE S | BROTHAG | | WILLOUGHBY | OH | 8/30/2017 | 3FADP4EJ0DM149538 |
| FVS-116332468 | MINDY L | SAFT | | DEARBORN HTS | MI | 8/30/2017 | 3FADP4EJ1DM109145 |
| FVS-116347040 | RYAN A | DOMINGUE | | BURTON | OH | 8/30/2017 | 3FADP4EEXEM174161 |
| FVS-116460938 | ERIKA A | ELGORT | | MESQUITE | NV | 8/30/2017 | 3FADP4EJ2DM217824 |
| FVS-116547324 | SUSAN L | CHURILL | | MUNISING | MI | 8/30/2017 | 3FADP4EJ2DM118341 |
| FVS-116548444 | CATHY L | BENNINGTON | JAMES BENNINGTON | MARTINS FERRY | OH | 8/30/2017 | 3FADP4EJ2DM130814 |
| FVS-116554398 | PATRICIA M | LARIMORE | | LIMA | OH | 8/30/2017 | 3FADP4EJ3CM182662 |
| FVS-116645733 | LAUREN A | WINKLES LEOPOLD | | FARMINGTN HLS | MI | 8/30/2017 | 3FADP4EJ3EM139331 |
| FVS-116652039 | LAURA L | RAMEY | | LANCASTER | OH | 8/30/2017 | 3FADP4EJ4CM102334 |
| FVS-116734388 | MARY | HANES | | WHITEHALL | OH | 8/30/2017 | 3FADP4EJ4DM116980 |
| FVS-116969792 | CARL E | BOYLESIII | | WALKER | WV | 8/30/2017 | 3FADP4EJ5DM167128 |
| FVS-116981172 | MICHAEL | REEVES | | NORMAN | OK | 8/30/2017 | 3FADP4EJ5GM130536 |
| FVS-117020737 | ANN M | NAGEOTTE | | WESTERVILLE | OH | 8/30/2017 | 3FADP4EJ7CM105292 |
| FVS-117188662 | RACHAEL | GARDNER | | YALE | MI | 8/30/2017 | 3FADP4EJ9EM108391 |
| FVS-117191612 | THERESA A | YOUNG | DANIEL L YOUNG | BELLAIRE | OH | 8/30/2017 | 3FADP4EJ8CM161225 |
| FVS-117206482 | BENJAMIN A | WIDMER | | BOWLING GREEN | OH | 8/30/2017 | 3FADP4EJ7FM179655 |
| FVS-117272434 | LYN D | GROVES | | COLUMBUS | OH | 8/30/2017 | 3FADP4EJ9DM199855 |
| FVS-117398128 | HEATHER M | NAIL | | SHEFFIELD LK | OH | 8/30/2017 | 3FADP4EJXEM156689 |
| FVS-117556157 | MINDY L | SKINNER | | KENT | OH | 8/30/2017 | 3FADP4EJXFM220103 |
| FVS-117614408 | JULIE E | DUNNING | | GRAND RAPIDS | MI | 8/30/2017 | 3FADP4FJ6EM205806 |
| FVS-117640310 | RONALD B | RULLIE | | YOUNGSTOWN | OH | 8/30/2017 | 3FADP4FJ0EM113980 |
| FVS-117719382 | MATTHEW L | HUMBERT | | ROCHESTER HLS | MI | 8/30/2017 | 3FADP4FJ7EM165915 |
| FVS-118138065 | HEAVEN L | HOPKINS | | ANTELOPE | CA | 8/30/2017 | 1FADP3E25EL442809 |
| FVS-118148516 | ANDREW M | NOWAK | | SHERMAN OAKS | CA | 8/30/2017 | 1FADP3E23DL307584 |
| FVS-118149636 | NORMA | RUBIO | CHRISTINA P KESTERSON | WALNUT | CA | 8/30/2017 | 3FADP4EJ6DM208155 |
| FVS-118150766 | KYMBERLY N | KING | | OCEANSIDE | CA | 8/30/2017 | 3FADP4EJ6EM110972 |
| FVS-118161466 | SUSANA | MORALES HERNANDEZ | SAMUEL HOYOS | LOS ANGELES | CA | 8/30/2017 | 3FADP4EJ6CM176659 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118186175 | GRETCHEN E | LUNN | NATHAN LUNN | SPRING VALLEY | CA | 8/30/2017 | 1FADP3F20DL210941 |
| FVS-118188615 | DANIEL | TRUJILLO | GUILLERMO TRUJILLO | LONG BEACH | CA | 8/30/2017 | 1FADP3F20DL251716 |
| FVS-118189190 | MARK | PEDANTE | | VAN NUYS | CA | 8/30/2017 | 1FADP3F20DL264031 |
| FVS-118192248 | VALENCIA | STAGG | ELIKA STAGG | DSRT HOT SPGS | CA | 8/30/2017 | 1FADP3F20EL149964 |
| FVS-118200437 | GREG S | ROSE | TONYA LEE ROSE | BELLA VISTA | AR | 8/30/2017 | 1FADP3F20DL151972 |
| FVS-118225596 | MARVIN P | STATON | | DINUBA | CA | 8/30/2017 | 1FADP3F21DL227229 |
| FVS-118227467 | RYAN | RALEIGH | | OCEANSIDE | CA | 8/30/2017 | 1FADP3F21DL264247 |
| FVS-118228951 | MICHAEL C | RUH | JESSICA RUH | PALM SPRINGS | CA | 8/30/2017 | 1FADP3F21DL290363 |
| FVS-118229516 | BLAKE A | ONEILL | | OCEANSIDE | CA | 8/30/2017 | 1FADP3F21DL301362 |
| FVS-118239988 | DONNA N | RAMIREZ | RUBEN H RAMIREZ | SAN ANDREAS | CA | 8/30/2017 | 1FADP3F29DL211314 |
| FVS-118242423 | FANNIE M. | BURLILE | | CORNING | CA | 8/30/2017 | 1FADP3F22EL199720 |
| FVS-118257439 | CARLOS | ZEA | ELSA MORALES | ANAHEIM | CA | 8/30/2017 | 1FADP3F22DL343989 |
| FVS-118260987 | ARTHUR C | APPELIII | | SN BERNRDNO | CA | 8/30/2017 | 1FADP3F22EL144670 |
| FVS-118261215 | FERNANDO | RANGEL | REBECCA BARRIENTOS | FONTANA | CA | 8/30/2017 | 1FADP3F22EL150484 |
| FVS-118278886 | RODNEY J | JOHNSTON | TINA JOHNSTON | GUSTINE | CA | 8/30/2017 | 1FADP3F23EL400766 |
| FVS-118284860 | LESLIE A | RIOS | | SANTA PAULA | CA | 8/30/2017 | 1FADP3F22DL279033 |
| FVS-118285009 | HORACIO J | RODRIGUEZ JR | MARIA RODRIGUEZ | FULLERTON | CA | 8/30/2017 | 1FADP3F22DL284491 |
| FVS-118330276 | JENNIFER | BELLUSCI | DYLAN BELLUSCI | GRANADA HILLS | CA | 8/30/2017 | 1FADP3F25DL235107 |
| FVS-118340387 | ANDREW J | MCCAFFREY | | POMONA | CA | 8/30/2017 | 1FADP3F24EL407564 |
| FVS-118343149 | STEVE P | CORDOVA | ANGIE WAYMIRE | OLIVEHURST | CA | 8/30/2017 | 1FADP3F24FL232606 |
| FVS-118360540 | IAN | PEDERSON | KELLI PEDERSON | SANTA ANA | CA | 8/30/2017 | 1FADP3F26DL138563 |
| FVS-118362836 | MARK JAMES | BRIDGES | CAROLYN RUTH BRIDGES | CAMARILLO | CA | 8/30/2017 | 1FADP3F26DL196107 |
| FVS-118387391 | ROBIN L | ANDERSON | | SACRAMENTO | CA | 8/30/2017 | 1FADP3F23DL227457 |
| FVS-118405810 | LINDA | MCGILL | | SAN JOSE | CA | 8/30/2017 | 1FADP3F25EL454246 |
| FVS-118411187 | SALVADOR | QUINTERO | YVONNE QUINTERO | MONTEREY PARK | CA | 8/30/2017 | 1FADP3F27EL248071 |
| FVS-118419935 | LINNET | HAMMOND | MARC HAMMOND | MATTHEWS | NC | 8/30/2017 | 1FADP3F27DL177680 |
| FVS-118441337 | VERONICA B | PEREZ | JOSE L PEREZ | POMONA | CA | 8/30/2017 | 1FADP3F28EL131955 |
| FVS-118457748 | RICHARD R | SOISET | CHRISTINE OHLER SOISET | APPLE VALLEY | CA | 8/30/2017 | 1FADP3F24DL227130 |
| FVS-118460510 | RYDER L | LIBBY | | FOLSOM | CA | 8/30/2017 | 1FADP3F28DL273141 |
| FVS-118468286 | KAYLA A | MASON | | VALLEY CITY | OH | 8/30/2017 | 1FADP3F25EL217062 |
| FVS-118489836 | NORMA A | ROJAS | | IMPERIAL | CA | 8/30/2017 | 1FADP3F28DL251933 |
| FVS-118492403 | BERTHA | HIDDLESON | JEFFERY A. | NORWALK | CA | 8/30/2017 | 1FADP3F29FL363952 |
| FVS-118549944 | CHRISTOPHER | MAGANA | | EL MONTE | CA | 8/30/2017 | 1FADP3F27FL364078 |
| FVS-118560255 | KATHLEEN L | LANCTOT | PAUL LANCTOT | SCOTTS VALLEY | CA | 8/30/2017 | 1FADP3F29DL235630 |
| FVS-118567136 | DEVIN S | JONES | ANN ELLIOTT SHERMAN | SAN JOSE | CA | 8/30/2017 | 1FADP3K20DL374602 |
| FVS-118572954 | MOISES | LOPEZ | EMA LOPEZ | CHINO | CA | 8/30/2017 | 1FADP3F2XEL264412 |
| FVS-118580418 | ANA R | PADILLA | | BLOOMINGTON | CA | 8/30/2017 | 1FADP3F27EL407879 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118590235 | SUSAN M | LUETKENHOELTER | | SACRAMENTO | CA | 8/30/2017 | 1FADP3K20DL245338 |
| FVS-118610384 | MICHAEL | THEADE | | SAN MATEO | CA | 8/30/2017 | 1FADP3J28DL382495 |
| FVS-118647520 | YOLANDA | ORTIZ | DAVID ORTIZ | LOS ANGELES | CA | 8/30/2017 | 1FADP3J27EL198327 |
| FVS-118655680 | WILLARD M | RODGERS | | HOLLISTER | CA | 8/30/2017 | 1FADP3K21DL363558 |
| FVS-118656635 | ANGELA M | MISTRETTA | | SAN FRANCISCO | CA | 8/30/2017 | 1FADP3K21EL111729 |
| FVS-118658930 | TERESA | RIOS FLORES | | LYNWOOD | CA | 8/30/2017 | 1FADP3K21EL176189 |
| FVS-118680684 | AMBER M | BONILLA | ALEX S. BONILLA | PORTERVILLE | CA | 8/30/2017 | 1FADP3J25DL264887 |
| FVS-118688332 | CHRISTOPHER T | SKIPWORTH | CARMEN SKIPWORTH | ENCINITAS | CA | 8/30/2017 | 1FADP3K21DL245865 |
| FVS-118690132 | OLIVER S | SIT | | MORAGA | CA | 8/30/2017 | 1FADP3K21DL290658 |
| FVS-118691872 | SHAWNA M | NARDUCCI | | FONTANA | CA | 8/30/2017 | 1FADP3K24EL363491 |
| FVS-118693085 | RONALD J | SIMMONS | | HOLLISTER | CA | 8/30/2017 | 1FADP3K24EL407943 |
| FVS-118715461 | GEORGINA | PEREZ | | SYLMAR | CA | 8/30/2017 | 1FADP3K24EL259731 |
| FVS-118720180 | WALEED N | JWEAINAT | | WALNUT CREEK | CA | 8/30/2017 | 1FADP3K21DL132188 |
| FVS-118723413 | JOHN M | NEEDY | | SANTEE | CA | 8/30/2017 | 1FADP3K26DL335237 |
| FVS-118723944 | SAMANTHA C | RUSK | | MORGAN HILL | CA | 8/30/2017 | 1FADP3K26DL341071 |
| FVS-118735756 | JANNETTE A | TOLLESON | WENDELL TOLLESON | SAN DIEGO | CA | 8/30/2017 | 1FADP3K26DL235252 |
| FVS-118761048 | TRAVIS D | THOMPSON | | DEL MAR | CA | 8/30/2017 | 1FADP3K22EL255113 |
| FVS-118804588 | ESPERANZA | MARTIN-JUAREZ | | SAN FERNANDO | CA | 8/30/2017 | 1FADP3K29DL264048 |
| FVS-118806432 | MARISSA | GARCIA | | SAN DIEGO | CA | 8/30/2017 | 1FADP3K25EL237625 |
| FVS-118815385 | JOSUE A VASQUEZ | BENITES | | WHITTIER | CA | 8/30/2017 | 1FADP3K27DL178561 |
| FVS-118821075 | RYAN | JENNINGS | | SAN DIMAS | CA | 8/30/2017 | 1FADP3K29DL335183 |
| FVS-118831623 | MARIANA | ROMERO HERNANDEZ | | LAS VEGAS | NV | 8/30/2017 | 1FADP3K28FL248829 |
| FVS-118832352 | LISA | MORALES | | BEAUMONT | CA | 8/30/2017 | 1FADP3K28EL288702 |
| FVS-118869744 | JONATHAN D | WRIGHT | | VAN NUYS | CA | 8/30/2017 | 1FADP3K25DL307610 |
| FVS-118870220 | GENARO | RUVALCABA | JOSE RUVALCABA | PLACENTIA | CA | 8/30/2017 | 1FADP3K25DL319529 |
| FVS-118901796 | GREGORY A | JONES | | HESPERIA | CA | 8/30/2017 | 1FADP3K2XDL127653 |
| FVS-118901893 | MARK D | HANDER | | SAN DIEGO | CA | 8/30/2017 | 1FADP3K2XDL132531 |
| FVS-118915983 | OMAR MONTES | DE LA PAZ | ESTHER FLORES VAZQUEZ | LOS ANGELES | CA | 8/30/2017 | 1FADP3K26EL453273 |
| FVS-118925440 | RICHARD | RECANO | REGINA RECANO | FONTANA | CA | 8/30/2017 | 1FADP3K28DL264283 |
| FVS-118926039 | JENNIFER L | HUNTRESS | | OROVILLE | CA | 8/30/2017 | 1FADP3K28DL271492 |
| FVS-118928376 | TRACY L | MCCRACKEN | | VISALIA | CA | 8/30/2017 | 1FADP3K28DL340990 |
| FVS-118930648 | MARLIESE M | HAMMERS | | ANDERSON | CA | 8/30/2017 | 1FADP3N21DL227247 |
| FVS-118940546 | DAVID J | WOODS | | MONTEREY | CA | 8/30/2017 | 1FADP3N20DL138530 |
| FVS-118953680 | DANIEL P | KENNEDY | | CHICAGO | IL | 8/30/2017 | 1FADP3N22DL284556 |
| FVS-118976575 | JOSHUA LA R | LEEPER | | HESPERIA | CA | 8/30/2017 | 1FADP3K29FL275456 |
| FVS-118987437 | JOSE J | ONTIVEROS | ORNAR LORNELI | SHAFTER | CA | 8/30/2017 | 1FADP3L91DL307857 |
| FVS-118993488 | RUI | SIU | | GARDEN GROVE | CA | 8/30/2017 | 1FADP3N29EL230091 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118997106 | JAMES F | WALD | | BURLINGAME | CA | 8/30/2017 | 1FADP3N2XDL184706 |
| FVS-118997874 | ALICIA L | LAMMERS | | ARCADIA | CA | 8/30/2017 | 1FADP3L99DL222040 |
| FVS-119051850 | GILBERT | PETZEN | LEAH PETZEN | SAN DIEGO | CA | 8/30/2017 | 1FADP3N27DL264156 |
| FVS-119086360 | KAMISHA R | WARREN | | LOS ANGELES | CA | 8/30/2017 | 1FAHP3F22CL285009 |
| FVS-119089688 | HOWARD | OKAMOTO | KUNIKO & KELVIN | SEAL BEACH | CA | 8/30/2017 | 1FADP3N26DL211156 |
| FVS-119090104 | DARLA L | MERCER | | SAN DIEGO | CA | 8/30/2017 | 1FADP3N26DL264195 |
| FVS-119090546 | SUSANNE M | RULE | | LANCASTER | CA | 8/30/2017 | 1FADP3N26DL335573 |
| FVS-119091410 | DEETTE C | TIKOTZINSKI | | SANTA CLARITA | CA | 8/30/2017 | 1FADP3N26EL139151 |
| FVS-119092352 | LAUREN J | MCCABE | | PLAYA VISTA | CA | 8/30/2017 | 1FADP3N26EL321366 |
| FVS-119096323 | CARLOS | MEDRANO | | LOS ANGELES | CA | 8/30/2017 | 1FAHP3F21CL415930 |
| FVS-119127210 | RENA L | MATHEWS | | LITTLEROCK | CA | 8/30/2017 | 1FADP3N25DL201122 |
| FVS-119133083 | PATRICIA A | STOVER | | HESPERIA | CA | 8/30/2017 | 1FAHP3F25CL468324 |
| FVS-119145103 | HALEY | OBRIEN | SHAUN OBRIEN | BURBANK | CA | 8/30/2017 | 1FAHP3F25CL273727 |
| FVS-119160099 | JOHN | ZIMMERSCHIED | EVELYN ZIMMERSCHIED | FRESNO | CA | 8/30/2017 | 1FADP3N23DL374668 |
| FVS-119179962 | | ERICKSON TRST | C/O MICHAEL ERICKSON | LOS ANGELES | CA | 8/30/2017 | 1FAHP3F29CL379243 |
| FVS-119181622 | ZORAIDA F | ROJO | | SAN LORENZO | CA | 8/30/2017 | 1FAHP3F29CL423385 |
| FVS-119181819 | SHARON | FORT | | GARDENA | CA | 8/30/2017 | 1FAHP3F29CL429378 |
| FVS-119254573 | VALDEMAR | LAZARO | | DOWNEY | CA | 8/30/2017 | 1FAHP3E29CL236682 |
| FVS-119278545 | FELIX | VILLALOVOS | | STOCKTON | CA | 8/30/2017 | 1FAHP3H29CL337314 |
| FVS-119281520 | ANGELA M | LOVEST | | SACRAMENTO | CA | 8/30/2017 | 1FAHP3H21CL454255 |
| FVS-119283123 | JAY E | KEEN | | HANFORD | CA | 8/30/2017 | 1FAHP3H2XCL211124 |
| FVS-119287480 | PATRICIA D | BOUCHER | | CANYON LAKE | CA | 8/30/2017 | 1FAHP3F23CL108565 |
| FVS-119296519 | ERNESTO A | VALENZUELA | | CARLSBAD | CA | 8/30/2017 | 1FAHP3H28CL415842 |
| FVS-119306611 | RAYMOND C | MCDEVITT | | MORENO VALLEY | CA | 8/30/2017 | 1FAHP3K22CL430720 |
| FVS-119312980 | MICHAEL J | ROBINSON | | BERKELEY | CA | 8/30/2017 | 1FAHP3K21CL468407 |
| FVS-119324946 | SINAKILEA | UHAMAKA | ALENA | MONROVIA | CA | 8/30/2017 | 1FAHP3K23CL236911 |
| FVS-119337258 | LEONARD | MCGINNIS | | APPLE VALLEY | CA | 8/30/2017 | 1FAHP3K21CL386449 |
| FVS-119346109 | KATE | CELENTANO | | S SAN FRAN | CA | 8/30/2017 | 1FAHP3K27CL164157 |
| FVS-119347652 | ALEX S | OLMEDA | VALERIE KANE OLMEDA | APTOS | CA | 8/30/2017 | 1FAHP3K27CL222610 |
| FVS-119360349 | CHRISTOPHER J | VANNI | | PORTERVILLE | CA | 8/30/2017 | 1FAHP3K20CL468382 |
| FVS-119371367 | EVELIN | RODRIGUEZ | | RIALTO | CA | 8/30/2017 | 1FAHP3F2XCL362578 |
| FVS-119377438 | STEPHAN D | GRAY | | CANOGA PARK | CA | 8/30/2017 | 1FAHP3K25CL477711 |
| FVS-119386666 | PATRICIA J | MARKARIAN | | NIAGARA FALLS | NY | 8/30/2017 | 1FAHP3M20CL452471 |
| FVS-119390299 | JAMES | ROBERTSON | PAULA C. | CAMARILLO | CA | 8/30/2017 | 1FAHP3K20CL215773 |
| FVS-119397927 | CAROL | THOMPSON | | MANTECA | CA | 8/30/2017 | 1FAHP3K2XCL458085 |
| FVS-119400928 | LYNDA B | WEBB | | APPLE VALLEY | CA | 8/30/2017 | 1FAHP3M20CL325302 |
| FVS-119423090 | ALI | MOHAJERI | | LAGUNA NIGUEL | CA | 8/30/2017 | 1FAHP3J28CL415799 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119434016 | DEVON J | SCRIBNER | | CLOVERDALE | CA | 8/30/2017 | 1FAHP3K24CL416155 |
| FVS-119455692 | ELIZABETH DIANE | BECKMAN | | FULLERTON | CA | 8/30/2017 | 1FAHP3J23CL127012 |
| FVS-119456419 | PHILLIP R | HENDERSON | | VACAVILLE | CA | 8/30/2017 | 1FAHP3J23CL452646 |
| FVS-119458616 | JERARDO | RODRIGUEZ | NORMA V RODRIGUEZ | SAN JUAN CAPO | CA | 8/30/2017 | 1FAHP3J26CL105148 |
| FVS-119467062 | MIA | INGOLIA | | BERKELEY | CA | 8/30/2017 | 1FAHP3K24CL268072 |
| FVS-119509016 | RALPH A | GALLARDO | TYLER GALLARDO | LONG BEACH | CA | 8/30/2017 | 1FAHP3N26CL400616 |
| FVS-119509750 | JOHN A | SILVA | | SALINAS | CA | 8/30/2017 | 1FAHP3N26CL468592 |
| FVS-119515458 | RAYMOND | SHAPIRO | | LOS ANGELES | CA | 8/30/2017 | 1FAHP3K28CL422881 |
| FVS-119531933 | HEIDI | DELACRUZ | | PERRIS | CA | 8/30/2017 | 1FAHP3M24CL423068 |
| FVS-119539411 | NATHAN J | MCDOUGALL | CYNTHIA JIMENEZ | LOS ANGELES | CA | 8/30/2017 | 1FAHP3K27CL468086 |
| FVS-119553341 | LEROY | WEIBEL | SARA C WEIBEL | CONCORD | CA | 8/30/2017 | 1FAHP3M23CL416242 |
| FVS-119572664 | TAMMA | CAMILLO | | REDWOOD CITY | CA | 8/30/2017 | 3FADP4AJ9EM235793 |
| FVS-119591634 | CURTIS T | JOE | | LIVERMORE | CA | 8/30/2017 | 1FAHP3M22CL423344 |
| FVS-119602857 | TIMOTHY J | HOHM | MARCELLA J HOHM | SAN LORENZO | CA | 8/30/2017 | 1FAHP3N20CL167820 |
| FVS-119606763 | FRANK C | HUGHES | | FALLBROOK | CA | 8/30/2017 | 1FAHP3N21CL279414 |
| FVS-119607670 | ALLAN B | ROGERS | | MURRIETA | CA | 8/30/2017 | 3FADP4BJ1EM186717 |
| FVS-119652200 | ANDREW J | MCCAFFREY | | POMONA | CA | 8/30/2017 | 3FADP4AJ1DM177659 |
| FVS-119668270 | JOSE L | MENCHACA | | LOS ANGELES | CA | 8/30/2017 | 3FADP4BJ3DM208103 |
| FVS-119670763 | NICHOLAS | WEST | | SN BERNRDNO | CA | 8/30/2017 | 3FADP4BJ3EM139642 |
| FVS-119671743 | MARINA | ZELAYA | | LOS ANGELES | CA | 8/30/2017 | 3FADP4BJ3EM177095 |
| FVS-119682559 | ROBIN | HVIDSTON | | UPLAND | CA | 8/30/2017 | 3FADP4BJ4BM228955 |
| FVS-119683636 | SILVESTRE | PADILLA | TINA MENDOZA | ADELANTO | CA | 8/30/2017 | 3FADP4BJ4CM118697 |
| FVS-119723727 | TUAN | NGUYEN | | WESTMINSTER | CA | 8/30/2017 | 3FADP4BJ3BM114333 |
| FVS-119784718 | LISA | ROBBIO | | ESCONDIDO | CA | 8/30/2017 | 3FADP4BJ0BM212610 |
| FVS-119811030 | MEHRDAD | RAZMARA | | LOS ANGELES | CA | 8/30/2017 | 3FADP4BJ5BM104371 |
| FVS-119852160 | DANA R | JOHNSON | | AGOURA HILLS | CA | 8/30/2017 | 3FADP4CJ9BM177886 |
| FVS-119887622 | LICETH | REYES | | LITTLEROCK | CA | 8/30/2017 | 3FADP4BJ6EM186681 |
| FVS-119935260 | SARAH E | RAY | | LANCASTER | CA | 8/30/2017 | 3FADP4BJ8GM120264 |
| FVS-119951436 | MATTHEW | KLINE | | ORANGE | CA | 8/30/2017 | 3FADP4EJ5FM139509 |
| FVS-119960281 | SONJA C | SMITH | | PALMDALE | CA | 8/30/2017 | 3FADP4EJ8BM223818 |
| FVS-119962551 | GEORGE | HERNANDEZ | | RCHO STA MARG | CA | 8/30/2017 | 3FADP4EJ8CM170880 |
| FVS-119964961 | FRANK G | EDMONDS | | SAN DIEGO | CA | 8/30/2017 | 3FADP4BJ8DM226208 |
| FVS-119983931 | JOSEPH L | ROMAN | | SAN JOSE | CA | 8/30/2017 | 3FADP4EJ4CM173498 |
| FVS-119990733 | CHRISTOPHER E | PECK | | WILDOMAR | CA | 8/30/2017 | 3FADP4EJ3EM108161 |
| FVS-120045583 | BETH E | SCHATZMAN | | SANTA CRUZ | CA | 8/30/2017 | 3FADP4EJXEM111087 |
| FVS-120049430 | VICKY | ZARRO | | SHERMAN OAKS | CA | 8/30/2017 | 3FADP4FJ8CM153897 |
| FVS-120058154 | LORRIE L | SOTELLO | | BAKERSFIELD | CA | 8/30/2017 | 3FADP4EJ0CM162773 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-120071720 | JOSEPH M | ELMS | | LAKE ELSINORE | CA | 8/30/2017 | 3FADP4EJ2FM221567 |
| FVS-120087294 | WILLIAM D | SOMMERHAUSER | | SIMI VALLEY | CA | 8/30/2017 | 3FADP4FJ9BM167905 |
| FVS-120111217 | RODOLFO | MEJIA | | LOS ANGELES | CA | 8/30/2017 | 3FADP4EJ7DM185937 |
| FVS-120122103 | JOSIE | TELLEZ | | RANCHO SANTA MARG | CA | 8/30/2017 | 3FADP4EJXBM159927 |
| FVS-120139332 | STEPHEN R | SECULES | | AGUANGA | CA | 8/30/2017 | 3FADP4EJ4DM200619 |
| FVS-120158612 | ANA L | MENDOZA | | LA MESA | CA | 8/30/2017 | 3FADP4FJ4BM233941 |
| FVS-120159783 | RONALD L | MCEACHERN | MARI J MCEACHERN | SAN DIEGO | CA | 8/30/2017 | 3FADP4FJ4CM187559 |
| FVS-120176211 | BRANDI L | STIFF | | MENTONE | CA | 8/30/2017 | 3FADP4EJ9DM109362 |
| FVS-120178559 | EMILIA L | MEZA | MARIO G MEZA | POTRERO | CA | 8/30/2017 | 3FADP4EJ9DM200714 |
| FVS-120180286 | PAMELA J | LEVY | | SANTA MARIA | CA | 8/30/2017 | 3FADP4EJ9EM114238 |
| FVS-120218755 | NATHANAEL | VAZQUEZ | | HAYWARD | CA | 8/30/2017 | 3FADP4FJXCM194872 |
| FVS-120231905 | DENISE E | ORD | | CAMARILLO | CA | 8/30/2017 | 3FADP4FJXBM127607 |
| FVS-120241242 | BENJAMIN A | GARCIA | | WINNETKA | CA | 8/30/2017 | 3FADP4TJ5EM121156 |
| FVS-120482525 | SARA M | MOORE | | WRIGHTSVILLE | PA | 8/30/2017 | 1FADP3F27EL338630 |
| FVS-120505070 | MARK R | SHOULDIS | | NORRISTOWN | PA | 8/30/2017 | 1FADP3F23EL435274 |
| FVS-120511428 | SCOTT J | MACUK | | MISSION HILLS | CA | 8/30/2017 | 1FAHP3N25CL189568 |
| FVS-120537591 | BROOKE M | SHARP PORCELLI | | BETHLEHEM | PA | 8/30/2017 | 1FADP3K23EL188831 |
| FVS-120720540 | AIDA L | FERNANDEZ | | BETHLEHEM | PA | 8/30/2017 | 1FAHP3F21CL253538 |
| FVS-121138976 | JOSHUA D | JARVIS | | PITTSBURGH | PA | 8/30/2017 | 3FADP4BJ1DM207323 |
| FVS-800000765 | JEFFREY C | PAXTON | | PARMA HTS | OH | 8/30/2017 | 1FADP3F22FL201046 |
| FVS-800001133 | EDWARD | WIRTH | DARICE A. WIRTH | HERMOSA BEACH | CA | 8/30/2017 | 3FADP4EJOEM203843 |
| FVS-800001214 | JAMES FRANCIS | WASHBURN | | NA | NA | 8/30/2017 | 1FADP3F26DL132004 |
| FVS-800001370 | BETTY | HAYES | | SACRAMENTO | CA | 8/30/2017 | 3FADP4A57DM131219 |
| FVS-800001486 | ROBERT | INGLESE | | NORTH HILLS | CA | 8/30/2017 | 1FAHP3K20CL215885 |
| FVS-800001613 | AMY | ARNELLE | | SOUTH PASADENA | CA | 8/30/2017 | 3FADP4FJXBM176998 |
| FVS-800001680 | JAMES H | STEVENS II | CATHY L STEVENS | CARDIFF BY THE SEA | CA | 8/30/2017 | 1FAHP3M27CL347801 |
| FVS-800002288 | LESTER | WINTERS | | MIAMISBURG | OH | 8/30/2017 | 1FADP3N23EL438788 |
| FVS-800002377 | PAUL | LOVELESS | | MACEDON | NY | 8/30/2017 | 2GKALSEK6D6340711 |
| FVS-800002598 | KRISTOPHER | FILEY | | HARTLAND | MI | 8/30/2017 | 1FADP3K22DL188978 |
| FVS-800002865 | DEBRA J | SCHAPPERT | | DEFIANCE | OH | 8/30/2017 | 3FADP4EJXEM111820 |
| FVS-800002920 | CATHERINE | SANCHEZ | | LOS ANGELES | CA | 8/30/2017 | 1FAHP3E20CL324326 |
| FVS-800002962 | RICHARD | NAYLOK | | BRISTOLVILLE | OH | 8/30/2017 | 1FADP3F2XDL219310 |
| FVS-800003241 | LISA | ROBBLO | | ESCONDIDO | CA | 8/30/2017 | 1FADP3F25EL391312 |
| FVS-800003268 | LARRY | FERNS | PATRICIA LEE TOMISH | TWINNING | MI | 8/30/2017 | 3FADP4BJ6DM165084 |
| FVS-800003276 | RENEE | NURSE | | AKRON | OH | 8/30/2017 | 3FADP4BJ4CM153255 |
| FVS-800003390 | BONNIE | STOKES | | AKRON | OH | 8/30/2017 | 1FADP3K20EL107199 |
| FVS-800003420 | GREGORY | STRICK | | N ROYALTON | OH | 8/30/2017 | 1FADP3F28DL114037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-800003454 | STACIE | TEETERS | | WAVERLY | OH | 8/30/2017 | 1FAHP3K25CL434468 |
| FVS-800003470 | JOYCE | TELAKOWICZ | | ASHLAND | OH | 8/30/2017 | 1FADP3F20EL217132 |
| FVS-800003543 | DAWN | SHERWOOD-OCHSNER | | MUSKEGON | MI | 8/30/2017 | 3FADP4BJ8DM153339 |
| FVS-800003560 | JOHN L | HORNER | | ST. HELEN | MI | 8/30/2017 | 3FADP4BJ6DM185181 |
| FVS-800003586 | WILLIAM | SIZEMORE | | BARBERTON | OH | 8/30/2017 | 1FADP3F23FL260347 |
| FVS-800003640 | WM | FRIGIE | | PARMER HIEGHTS | OH | 8/30/2017 | 1FADP3F22EL201046 |
| FVS-800003705 | MARK | COMBS | | MIDDLETOWN | OH | 8/30/2017 | 1FADP3F20DL137201 |
| FVS-800003748 | SHARON | CROSBY | | DETROIT | MI | 8/30/2017 | 1FADP3F25DL176494 |
| FVS-800003926 | LAVONNE | LINDEMAN | JAMES LINDEMAN | ETNA | OH | 8/30/2017 | 3FADP4BJ5CM145651 |
| FVS-800004000 | KAREN | MATUSICKY | DAN MATUSICKY | AKON | OH | 8/30/2017 | 1FAHP3K2XCL336164 |
| FVS-800004124 | BRYAN | CODY | | HANOVERTON | OH | 8/30/2017 | 1FADP3F25FL346713 |
| FVS-800004140 | SHERRY | MCCULLUN | | NELSONVILLE | OH | 8/30/2017 | 1FADP3F21EL117010 |
| FVS-800004230 | RAY | MCKERCHER | JEANNE MCKERCHER | STURGIS | MI | 8/30/2017 | 1FADP3F28EL297330 |
| FVS-800004337 | ANTONIO | SARTO | ANNA SARTO | CLEVELAND | OH | 8/30/2017 | 1FAHP3K29CL474570 |
| FVS-800004370 | STEVEN | WALTMIRE | JENNIFER WALTMIRE | FINDLAY | OH | 8/30/2017 | 1FAHP3M25CL216897 |
| FVS-800004442 | CAROLEE | RICHARDS | | RACINE | OH | 8/30/2017 | 1FADP3F24DL182402 |
| FVS-800004450 | BRITTANY | GALEN | DENISE CLOS | MENTOR | OH | 8/30/2017 | 1FADP3F27EL45252 |
| FVS-800004469 | JENNIFER | UMBERG | | CINCINNATI | OH | 8/30/2017 | 1FADP3E27DL188387 |
| FVS-800004477 | JOANNA | GARRISON | | CINCINNATI | OH | 8/30/2017 | 3FADPUBJXDM175990 |
| FVS-800004485 | LAURIE | HOCKENBERRY | | NAPOLEON | OH | 8/30/2017 | 1FAHP3M28CL215047 |
| FVS-800004493 | ANITA | JOHNSON | | CLEVELAND | OH | 8/30/2017 | 1FADP3F23DL185372 |
| FVS-800004507 | TOM | DEMARCO | MICHELE DEMARCO | POLAND | OH | 8/30/2017 | 1FADP3K27EL128275 |
| FVS-800004515 | ASHLEY | WILLIAMSON | | MIDDLETOWN | OH | 8/30/2017 | 1FADP3F27EL418834 |
| FVS-800004663 | CONNIE | MOSES | | CANTON | OH | 8/30/2017 | 3FADP4BJ2CM114955 |
| FVS-800004825 | KATIE | PIERSON | MICHAEL PIERSON | MINGO JCT | OH | 8/30/2017 | 1FADP3F29EL428099 |
| FVS-800004850 | MICHELLE L | PEYTON | | DAYTON | OH | 8/30/2017 | 1FAHP3E29CL127493 |
| FVS-800005449 | DEBRA A | ALLEBARY | | GROVE CITY | OH | 8/30/2017 | 1FADP3F29EL361441 |
| FVS-800005457 | PAMELA | BARBER | | NEW CARLISLE | OH | 8/30/2017 | 3FADP4EJ7DM202185 |
| FVS-800005473 | KELLY | BUCKLEY | | LOGAN | OH | 8/30/2017 | 1FADP3K25EL263366 |
| FVS-800005490 | BRENDA | CLARK | | SOUTH LEBANON | OH | 8/30/2017 | 1FADP3F29DL318443 |
| FVS-800005503 | JOSEPH | CLARKE | | AKRON | OH | 8/30/2017 | 3FADPEJ1CM128499 |
| FVS-800005511 | CAROL | COLES | | CLEVELAND | OH | 8/30/2017 | 1FADP3K28EL205817 |
| FVS-800005520 | TIFFANY | CRUMB | | CHEBOYGAN | MI | 8/30/2017 | 1FADP3F23DL267022 |
| FVS-800005546 | PAULINE | EDWARDS | | CINCINNATI | OH | 8/30/2017 | 1FADP3F2XEL228591 |
| FVS-800005554 | DAVID | ADKINS | | SAMHERST | OH | 8/30/2017 | 1FAHP3N21CL319569 |
| FVS-800005562 | MATTHEW | ANDEMESHEL | JASON PADGETT | REYNOLDSBURG | OH | 8/30/2017 | 1FADP3F28EL354804 |
| FVS-800005597 | LINDA | GALAGHER | | CARSON | MI | 8/30/2017 | 3FADP4BJ7DM129856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-800009541 | ROBERT | KNICK JR | | VERMILION | OH | 8/30/2017 | 1FADP3F20EL380007 |
| FVS-100101879 | ROBERT C | SEYBOLD | | TOLEDO | OH | 8/31/2017 | 1FADP3F23DL261818 |
| FVS-100210562 | DEREK K | PLEVA | | NEW LENOX | IL | 8/31/2017 | 1FADP3F27DL350095 |
| FVS-100264263 | EDEL S | BENEVIDES | BRANDY BENAVIDES | POST | TX | 8/31/2017 | 1FADP3F21DL126711 |
| FVS-100298362 | ASHELY A | JOHNSON | | HOUSTON | TX | 8/31/2017 | 1FADP3F21EL130372 |
| FVS-100299482 | JOHN A | JOSEPH | | RIVER ROUGE | MI | 8/31/2017 | 1FADP3F21EL132803 |
| FVS-100428860 | MICHELLE A | SMITH | | ROCHESTER | MN | 8/31/2017 | 1FADP3F26EL247526 |
| FVS-100497764 | MARISHA | WHITE | | LORAIN | OH | 8/31/2017 | 1FADP3F28FL383447 |
| FVS-100498396 | TAYLOR B | CHAREST | TERRY CHAREST | WEST WARICK | RI | 8/31/2017 | 1FADP3F25DL239738 |
| FVS-100590748 | MICHAEL D | MURRAY | | TOLEDO | OH | 8/31/2017 | 1FADP3E2XGL202495 |
| FVS-100635997 | TERESA L | BETTIO | | TALLMADGE | OH | 8/31/2017 | 1FADP3F25FL260284 |
| FVS-100662765 | OMA | ELKINS | | MANCHESTER | TN | 8/31/2017 | 1FADP3F22EL387315 |
| FVS-100794840 | JEFFREY A | ROUSE | | GLEN BURNIE | MD | 8/31/2017 | 1FADP3F29EL363951 |
| FVS-100856349 | EDWARD W | LAVALLEE | | SHELBURNE | VT | 8/31/2017 | 1FADP3F22EL125388 |
| FVS-100949665 | MONICA | CASTRO-MARTINEZ | | EL PASO | TX | 8/31/2017 | 1FADP3F2XEL241356 |
| FVS-101037694 | TERESA M | ROBINSON | | HARBINGER | NC | 8/31/2017 | 1FADP3F25FL264559 |
| FVS-101116993 | PHIL L | MCINTOSH | | GRAND RAPIDS | MI | 8/31/2017 | 1FADP3F2XEL419122 |
| FVS-101189338 | SHARON L | HENSLEY | | RAVENNA | OH | 8/31/2017 | 1FADP3F22DL168787 |
| FVS-101203608 | JEFFERSON L | WILLIAMS III | | DURHAM | NC | 8/31/2017 | 1FADP3F21EL179894 |
| FVS-101236158 | CATHY T | CHRISTIAN | | WILLOW WOOD | OH | 8/31/2017 | 1FADP3F24EL253194 |
| FVS-101256345 | MIKE | RENEAU | | GARRISON | TX | 8/31/2017 | 1FADP3F2XDL195350 |
| FVS-101482116 | CLARENCE A | STODDARD | | KIRKLIN | IN | 8/31/2017 | 1FADP3F29EL450894 |
| FVS-101524102 | NEAL F | GOSS | | WOODBURY HTS | NJ | 8/31/2017 | 1FADP3J28EL172254 |
| FVS-101539339 | CHERYL Y | MARR | | WHEATON | MD | 8/31/2017 | 1FADP3F27EL353743 |
| FVS-101565739 | ALBERTO | SANCHEZ | | LAREDO | TX | 8/31/2017 | 1FADP3F25DL270827 |
| FVS-101606362 | HELEN E | PARKER | | MAYWOOD | IL | 8/31/2017 | 1FADP3F22EL157628 |
| FVS-101696140 | ANTONIA | PERRIS | | LAKEWOOD | OH | 8/31/2017 | 1FADP3F20FL239469 |
| FVS-101712367 | CATHY | CHILDS | RAYMOND CHILDS | KELLER | TX | 8/31/2017 | 1FADP3J28DL295714 |
| FVS-101945124 | NAOMI | RICHMOND | | BURLINGTON | NC | 8/31/2017 | 1FADP3F21FL273307 |
| FVS-102014566 | LLOYD M | LISTER JR | | CORPUS CHRISTI | TX | 8/31/2017 | 1FADP3F21EL161364 |
| FVS-102112215 | MICHELLE ELAINE S | JACKSON | | REIDSVILLE | NC | 8/31/2017 | 1FADP3F22EL170654 |
| FVS-102143064 | GARY D | HAIGLER | | SALISBURY | NC | 8/31/2017 | 1FADP3F29DL249771 |
| FVS-102233640 | DEBORAH O | DESHOTEL | SAMANTHA DESHOTEL | METAIRIE | LA | 8/31/2017 | 1FADP3F28DL240947 |
| FVS-102325502 | JON D | CARON | | EVANS | GA | 8/31/2017 | 1FADP3F23DL259440 |
| FVS-102355380 | JUAN S | LOPEZ | LETICIA RODRIGUEZ | SAN ANTONIO | TX | 8/31/2017 | 1FADP3F21EL229290 |
| FVS-102468311 | CHRISTINA N | DELISLE-NORTHCUTT | | BANGS | TX | 8/31/2017 | 1FADP3E28EL183636 |
| FVS-102475245 | WILLIAM F | ATWOOD | | ELIZABETHTON | TN | 8/31/2017 | 1FADP3F20DL182381 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-102478694 | WILLIAM D | SIMON | | NORWOOD | NC | 8/31/2017 | 1FADP3F26DL282145 |
| FVS-102499390 | WILLIAM K | MCGRATH | | WATERFORD | MI | 8/31/2017 | 1FADP3F29EL316581 |
| FVS-102510571 | DANIEL D | JACKSON | MICHELLE R JACKSON | CHAMPLIN | MN | 8/31/2017 | 1FADP3J23DL123977 |
| FVS-102568766 | CHRISTINE K | HEVENER | | SOUTH AMHERST | OH | 8/31/2017 | 1FADP3F27FL253689 |
| FVS-102596697 | MATTHEW | SURRATT | | OCEANSIDE | CA | 8/31/2017 | 1FADP3F27FL255300 |
| FVS-102631441 | RONALD | SLAYTON | | GOSHEN | IN | 8/31/2017 | 1FADP3F22EL195201 |
| FVS-102669414 | THEODORE T | LACEY | CIERRA LACEY | CHARLOTTE | NC | 8/31/2017 | 1FADP3F26EL159365 |
| FVS-102691150 | TAMMY M | GISSINGER | | APOLLO BEACH | FL | 8/31/2017 | 1FADP3F25EL204022 |
| FVS-102714134 | KEVIN R | ZELVIS | AGGIE ZELVIS | FRANKLINTON | NC | 8/31/2017 | 1FADP3F24DL193237 |
| FVS-102745900 | MARIA E | RAMOS | | GERMANTOWN | MD | 8/31/2017 | 1FADP3E21GL215412 |
| FVS-102759375 | PAUL | BLACKMAN | | SIOUX FALLS | SD | 8/31/2017 | 1FADP3F29DL195839 |
| FVS-102807000 | CODY D | GUNTER | | ROUGEMONT | NC | 8/31/2017 | 1FADP3E28FL345072 |
| FVS-102807760 | DAWN R | ODAY | | BROOKVILLE | OH | 8/31/2017 | 1FADP3E28FL355892 |
| FVS-102895350 | MATTHEW C | FINAMORE | | TOMBALL | TX | 8/31/2017 | 1FADP3F26DL290519 |
| FVS-102923450 | BRANDY A | MURRAY | | DURHAM | NC | 8/31/2017 | 1FADP3F21DL266385 |
| FVS-102936188 | TINA M | MERCER | | TULLAHOMA | TN | 8/31/2017 | 1FADP3J27FL311498 |
| FVS-102952094 | TRAMYRA | NATHAN | | SAINT LOUIS | MO | 8/31/2017 | 1FADP3F27EL254176 |
| FVS-102977950 | PAUL R | LEPLAE | | BRIGHTON | MI | 8/31/2017 | 1FADP3F23EL316608 |
| FVS-102991740 | CHARLOTTE | WALKER | | FAYETTEVILLE | NC | 8/31/2017 | 1FADP3F25DL308931 |
| FVS-103129723 | EILEEN | KUBIT | | CLEVELAND | OH | 8/31/2017 | 1FADP3F22EL223515 |
| FVS-103168940 | STEVEN M | ALBARRACIN | ZHANNA ALBARRACIN | MANOR | TX | 8/31/2017 | 1FADP3F22DL253080 |
| FVS-103312234 | FRANK J | PRETZLOFF | | MEDINA | OH | 8/31/2017 | 1FADP3F25EL409811 |
| FVS-103432132 | JACOB A | SEIBEL | | MORRISVILLE | NC | 8/31/2017 | 1FADP3F20EL243648 |
| FVS-103440127 | CHRISTIAN P | HERNANDEZ | | CERES | CA | 8/31/2017 | 1FADP3K20DL170737 |
| FVS-103458301 | DANUTA | WROBLEWSKA | | JAMESBURG | NJ | 8/31/2017 | 1FADP3F29EL324423 |
| FVS-103526447 | DAVID E | GREEN | | CLEVELAND | OH | 8/31/2017 | 1FADP3F26EL181625 |
| FVS-103791175 | CARLITA A | EARL | | GREENBELT | MD | 8/31/2017 | 1FADP3F25EL227896 |
| FVS-103813616 | DIANE | COLANGELO | | SHEFFIELD LK | OH | 8/31/2017 | 1FADP3F20DL250534 |
| FVS-103834176 | PRISCILLA N | AVILES | | TOLLESON | AZ | 8/31/2017 | 1FADP3J20EL149924 |
| FVS-103947370 | SANDRA S | MCFARLAND | | GREENSBORO | NC | 8/31/2017 | 1FADP3F21EL309396 |
| FVS-103969993 | NEAL C | ESTES | | PFLUGERVILLE | TX | 8/31/2017 | 1FADP3F26EL342264 |
| FVS-104002808 | PAMELA R | VERHOFF | | VERMILION | OH | 8/31/2017 | 1FADP3F29EL205545 |
| FVS-104123125 | JUAN P | CANTU | | EDINBURG | TX | 8/31/2017 | 1FADP3F29EL263820 |
| FVS-104257199 | JAMES A | WOODDELL | | TEMPLE | TX | 8/31/2017 | 1FADP3F28EL259256 |
| FVS-104308460 | PAULA | MCHAN | | CUYAHOGA FLS | OH | 8/31/2017 | 1FADP3F2XEL193440 |
| FVS-104453664 | ADOLFINA | DAVALOS | | SAN ANTONIO | TX | 8/31/2017 | 1FADP3F20EL311043 |
| FVS-104540877 | BRENDA J | RASNICK | | MOSHEIM | TN | 8/31/2017 | 1FADP3F25EL253205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-104587482 | EVELYN | ROBLES CEDENO | | SAINT CLOUD | FL | 8/31/2017 | 1FADP3F2XGL261500 |
| FVS-104605642 | ALESHA M | BARKSDALE | | NASHVILLE | TN | 8/31/2017 | 1FADP3F2XGL273758 |
| FVS-104615788 | DIANE M | PORTER | MICHELE PORTER | FAYETTEVILLE | NC | 8/31/2017 | 1FADP3F21EL345248 |
| FVS-104634898 | ROBERT N | JONES | | SAN ANTONIO | TX | 8/31/2017 | 1FADP3F28FL340629 |
| FVS-104775700 | AMANDA L | DESHA | AKA AMANDA CIANI | FORT PLAIN | NY | 8/31/2017 | 1FADP3F26EL215398 |
| FVS-104788860 | SETH T | GREEN | | NAPOLEON | OH | 8/31/2017 | 1FADP3F2XEL116213 |
| FVS-104839678 | TERRI | SASSE | | BOTHELL | WA | 8/31/2017 | 1FADP3F21EL363930 |
| FVS-104866934 | RHETT S | GULLEDGE JR | | YOUNGSVILLE | NC | 8/31/2017 | 1FADP3F26DL207459 |
| FVS-104867760 | CHRISTAL A | BROWN | | CLEVELAND | OH | 8/31/2017 | 1FADP3F26DL208577 |
| FVS-104923610 | RENEE R | GIDDEY | | TROY | MI | 8/31/2017 | 1FADP3F27DL333359 |
| FVS-104944498 | RAYMOND E | WYATTJR | | TRENTON | OH | 8/31/2017 | 1FADP3F23DL232772 |
| FVS-104970316 | DIANE R | KALMAN | | HILLSDALE | NJ | 8/31/2017 | 1FADP3F29EL215251 |
| FVS-105107212 | JENNA R | DABKOWSKI | | SAN ANTONIO | TX | 8/31/2017 | 1FADP3F23DL372516 |
| FVS-105130435 | JOHN D | BRADY | | WAKE FOREST | NC | 8/31/2017 | 1FADP3F21DL369077 |
| FVS-105138479 | MARTHA | LINHOSS | | SEATTLE | WA | 8/31/2017 | 1FADP3F24DL267949 |
| FVS-105215970 | TINA L | WARNDORF | | FLORENCE | KY | 8/31/2017 | 1FADP3F2XEL351114 |
| FVS-105230650 | JEFFREY B | STARZYNSKI | | MENTOR | OH | 8/31/2017 | 1FADP3F26EL228426 |
| FVS-105233358 | MARTHA J | HARMON | | HOLLIDAY | TX | 8/31/2017 | 1FADP3F2XEL362548 |
| FVS-105233463 | MARK P | ENGELMEYER | MICHAEL ENGELMEYER | ST ANTHONY | MN | 8/31/2017 | 1FADP3F2XEL362615 |
| FVS-105277274 | ELOISE E | POLK | | CLEVELAND | OH | 8/31/2017 | 1FADP3F26EL379637 |
| FVS-105344265 | MARY E | MCCARTHY | | SCITUATE | MA | 8/31/2017 | 1FADP3F21EL101955 |
| FVS-105387479 | KENNETH | MALLOY | | YADKINVILLE | NC | 8/31/2017 | 1FADP3F26DL368863 |
| FVS-105426407 | LYNDA W | SPIVEY | | HOUSTON | TX | 8/31/2017 | 1FADP3F24DL276599 |
| FVS-105427721 | ALICE D | WHITAKER | | ROCKY MOUNT | NC | 8/31/2017 | 1FADP3F24DL278921 |
| FVS-105429546 | JOYCE B | SHAFFER | | MILWAUKEE | WI | 8/31/2017 | 1FADP3F24DL283147 |
| FVS-105493872 | RONALD | PICKEL | | KEARNY | NJ | 8/31/2017 | 1FADP3F28DL383350 |
| FVS-105503479 | GREGORY N | LANGE | | FUQUAY VARINA | NC | 8/31/2017 | 1FADP3F26FL311064 |
| FVS-105530476 | CHRISTOPHER R | COOK | | IDA | MI | 8/31/2017 | 1FADP3F29EL354571 |
| FVS-105621510 | DEBRA | MARTINO | | TINLEY PARK | IL | 8/31/2017 | 1FADP3F27EL310858 |
| FVS-105647349 | CLAYTON C | WALLEY | KANDIS TIPPETT | ARLINGTON | TX | 8/31/2017 | 1FADP3F29FL335133 |
| FVS-105660612 | DONNA K | ORSBORN | | RENTON | WA | 8/31/2017 | 1FADP3F26EL230581 |
| FVS-105754129 | KYLIE E | BOWERS | | NEVADA | IA | 8/31/2017 | 1FADP3K20EL196983 |
| FVS-105833428 | RONALD R | TOMASCH | | GENEVA | OH | 8/31/2017 | 1FADP3K20EL166933 |
| FVS-105841005 | UBALDO | GOMEZ JR | | LEAGUE CITY | TX | 8/31/2017 | 1FADP3K20EL340502 |
| FVS-105919926 | ELIZABETH N | MENDEZ | | ANGIER | NC | 8/31/2017 | 1FADP3K20GL355746 |
| FVS-105933040 | ISAIAH A | KYUGA | | JBLM | WA | 8/31/2017 | 1FADP3K21DL278428 |
| FVS-105949612 | JAMES K | LUCAS | | WORCESTER | MA | 8/31/2017 | 1FADP3K20FL258626 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-105953261 | DAVID M | NOVICK | | HOUSTON | TX | 8/31/2017 | 1FADP3K21EL398389 |
| FVS-105964417 | SAMUEL J | BAXTER | | ATLANTA | GA | 8/31/2017 | 1FADP3K21DL259006 |
| FVS-105966959 | JESSY B | VAZQUEZ | | LAKEWOOD | WA | 8/31/2017 | 1FADP3K21EL382838 |
| FVS-106001663 | ROBERT J | NASTAN | | MUNDS PARK | AZ | 8/31/2017 | 1FADP3K21EL144682 |
| FVS-106023969 | DONNA L | WRAY | | RALEIGH | NC | 8/31/2017 | 1FADP3K21DL216642 |
| FVS-106078534 | WILLIAM J | ARNOLD | MARTHA ARNOLD | FORT WORTH | TX | 8/31/2017 | 1FADP3K22DL254056 |
| FVS-106187104 | MARK D | BRUMMER | | SMITHFIELD | NC | 8/31/2017 | 1FADP3K21GL232618 |
| FVS-106290231 | PATTI Y | COHEN | | MARLBORO | NJ | 8/31/2017 | 1FADP3K23DL254812 |
| FVS-106387901 | THERESA L | LAVELY | | REDFORD | MI | 8/31/2017 | 1FADP3K22EL371654 |
| FVS-106568140 | LISA M | LEONE | | HOUSTON | TX | 8/31/2017 | 1FADP3K23EL348528 |
| FVS-106618687 | RUDY F | LADERACH | | ERIE | MI | 8/31/2017 | 1FADP3K24EL405917 |
| FVS-106636278 | JEFFREY W | GARRISON | | ELIZABETHTON | TN | 8/31/2017 | 1FADP3K24EL450243 |
| FVS-106800736 | HORACE | PEOPLES JR | | HOPE MILLS | NC | 8/31/2017 | 1FADP3K25EL163221 |
| FVS-106812483 | HARRISON M | STAUFFER | | RICHARDSON | TX | 8/31/2017 | 1FADP3K24FL230411 |
| FVS-106924257 | MARGARET | TURNER | | SEAFORD | NY | 8/31/2017 | 1FADP3K25DL166733 |
| FVS-106979043 | CAROL M | HANSEN | | SAGINAW | MI | 8/31/2017 | 1FADP3K25FL210264 |
| FVS-107173670 | GLENN T | DARCY | | LEVITTOWN | NY | 8/31/2017 | 1FADP3K27DL193254 |
| FVS-107256614 | RAYNOLDS C | ROJAS | | PACIFIC GROVE | CA | 8/31/2017 | 1FADP3K27EL253874 |
| FVS-107394588 | EDUARDO A | BARROW | ALVITA E BARROW | WINSTON SALEM | NC | 8/31/2017 | 1FADP3K27DL260371 |
| FVS-107426447 | JOSIE | HOLLOWELL | | HOUSTON | TX | 8/31/2017 | 1FADP3K28DL351746 |
| FVS-107568772 | ROSA | PLATT | | ELGIN | TX | 8/31/2017 | 1FADP3K29DL132701 |
| FVS-107867532 | ANNALISE K | WYNN | | BALTIMORE | MD | 8/31/2017 | 1FADP3K2XEL159990 |
| FVS-107885492 | MICHAEL D | SLAUZIS | AMANDA SLAUZIS | ROANOKE RAPIDS | NC | 8/31/2017 | 1FADP3K29EL425838 |
| FVS-107903504 | JAMES R | BETTE | | ATHENS | GA | 8/31/2017 | 1FADP3K2XDL348959 |
| FVS-107931834 | ZACHARY P | PEMBERTON | | LA VERNIA | TX | 8/31/2017 | 1FADP3K2XDL144274 |
| FVS-107981130 | LISA M | NOBLE | | CANAL WNCHSTR | OH | 8/31/2017 | 1FADP3K2XEL246272 |
| FVS-107984253 | KAREEM O | ABSTON | | LORAIN | OH | 8/31/2017 | 1FADP3K2XEL418624 |
| FVS-108756815 | JACKIE M | SUGG | | SNOW HILL | NC | 8/31/2017 | 1FADP3N25EL221789 |
| FVS-108885739 | JACQUELYN D | CURTIS | | DURHAM | NC | 8/31/2017 | 1FADP3N25GL228583 |
| FVS-108971236 | MARSHA L | MILLER | | BELLBROOK | OH | 8/31/2017 | 1FADP3N2XDL143685 |
| FVS-108977412 | STACY L | ELLIS | KAREN ELLIS | GREENSBORO | NC | 8/31/2017 | 1FADP3N27DL149069 |
| FVS-109011481 | DALIA C | PEREIRA | | LUTZ | FL | 8/31/2017 | 1FADP3N26FL345751 |
| FVS-109246268 | CHRISTOPHER J | SOLDO | | BURBANK | CA | 8/31/2017 | 1FAHP3E25CL244455 |
| FVS-109317319 | BERNARDO R | MONJAREZ | SOLEDAD MONJAREZ | HALTOM CITY | TX | 8/31/2017 | 1FAHP3E24CL313197 |
| FVS-109431596 | DOLORES B | RAMOS | | EL PASO | TX | 8/31/2017 | 1FAHP3F20CL132354 |
| FVS-109525183 | ELIZABETH L | CORRELL | | BANDERA | TX | 8/31/2017 | 1FAHP3F20CL370916 |
| FVS-109966473 | WILLIAM L | BELL | DORA J. BELL | HOUSTON | TX | 8/31/2017 | 1FAHP3F24CL370885 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-110283015 | KIMBERLY D | BROWNELL | | GARDEN CITY | MI | 8/31/2017 | 1FAHP3F25CL426106 |
| FVS-110315456 | LARRY D | TESELLE | | MILFORD | NE | 8/31/2017 | 1FAHP3F27CL132156 |
| FVS-110356985 | RHONDA G | CZARSKI | | LUPTON | MI | 8/31/2017 | 1FAHP3F26CL453346 |
| FVS-110429109 | WILLIAM A | SNYDER | | SUPPLY | NC | 8/31/2017 | 1FAHP3F26CL420296 |
| FVS-110468023 | EMMETT D | CRAIG | | DETROIT | MI | 8/31/2017 | 1FAHP3F27CL448222 |
| FVS-110469852 | ALAN S | COHEN | | APPLE VALLEY | MN | 8/31/2017 | 1FAHP3F27CL451301 |
| FVS-110720393 | CARLA C | TANNER | | WACO | TX | 8/31/2017 | 1FAHP3F29CL458296 |
| FVS-110873424 | SHUWEI | DAI | STEPHEN RICHMOND | ROCKVILLE | MD | 8/31/2017 | 1FAHP3F2XCL422598 |
| FVS-111260698 | TREVOR J | GROVOGEL | PATRICIA MOORE | DE PERE | WI | 8/31/2017 | 1FAHP3H26CL313794 |
| FVS-111283248 | DAVID | PEREA | | FORT WORTH | TX | 8/31/2017 | 1FAHP3H24CL119393 |
| FVS-111306655 | SHIRLEY B | HAYES | | BREAUX BRIDGE | LA | 8/31/2017 | 1FAHP3H27CL117816 |
| FVS-111662931 | BRENDA E | DELLADONNA | | MACON | GA | 8/31/2017 | 1FAHP3H2XCL397683 |
| FVS-111964016 | JOSEPHINE | JOHNSON | | ST PETERSBURG | FL | 8/31/2017 | 1FAHP3K22CL462258 |
| FVS-112084672 | ROBERT C | RICHARDSON | | ATLANTA | GA | 8/31/2017 | 1FAHP3K25CL186027 |
| FVS-112332447 | HARRIETTE S | KELLY | | SHADYSIDE | OH | 8/31/2017 | 1FAHP3K26CL299632 |
| FVS-112361110 | ELIZABETH S | PERRY | | RALEIGH | NC | 8/31/2017 | 1FAHP3K25CL443199 |
| FVS-112476171 | THERESA N | HAMM | | CARY | NC | 8/31/2017 | 1FAHP3K27CL307706 |
| FVS-112477046 | NANCY L | HIEBLER | | ALDEN | NY | 8/31/2017 | 1FAHP3K27CL310203 |
| FVS-112519709 | PHILIP S | ARMSTRONG | ALLISON ARMSTRONG | OZARK | MO | 8/31/2017 | 1FAHP3K2XCL109329 |
| FVS-112557414 | JOHN W | MCCUTCHEN | SUSAN C MCCUTCHEN | WARRIOR | AL | 8/31/2017 | 1FAHP3K29CL443481 |
| FVS-112592988 | FRED | CAMPBELL | | CHATTANOOGA | TN | 8/31/2017 | 1FAHP3K2XCL300233 |
| FVS-112671080 | JON F | SUSTARICH | SANDRA SUSTARICH | FITCHBURG | WI | 8/31/2017 | 1FAHP3M20CL463342 |
| FVS-112753477 | REBECCA | BEHRING | ELROY BEHRING | HUNT | TX | 8/31/2017 | 1FAHP3K2XCL366393 |
| FVS-112831273 | JOSEPH | NOTO | | WEAVERVILLE | NC | 8/31/2017 | 1FAHP3M20CL276439 |
| FVS-112927785 | JAMES E | STEAGALL | AMELIA STEAGILL | SILVER SPRING | MD | 8/31/2017 | 1FAHP3M26CL293262 |
| FVS-113054475 | THERESA A | SUVAK | | MADISON | OH | 8/31/2017 | 1FAHP3M26CL134614 |
| FVS-113141874 | JOSE A | GONZALEZ | | EL PASO | TX | 8/31/2017 | 1FAHP3M2XCL479029 |
| FVS-113167172 | JACQUELINE D | READER | | TEXARKANA | TX | 8/31/2017 | 1FAHP3M26CL367151 |
| FVS-113230206 | THOMAS G | NYKOLAYKO | | THREE LAKES | WI | 8/31/2017 | 1FAHP3N24CL399739 |
| FVS-113326033 | CHRISTINE E | JACOBS | CRAIG SCHOINTUCH | OWINGS MILLS | MD | 8/31/2017 | 1FAHP3N29CL288264 |
| FVS-113330200 | TERESA A | SUMMERS | JAMES HALL | DURHAM | NC | 8/31/2017 | 1FAHP3N23CL426638 |
| FVS-113331100 | JAIMEE L | TAYLOR | BRAD PETERS | LAKE LURE | NC | 8/31/2017 | 1FAHP3N23CL443861 |
| FVS-113352298 | CLARENE A | BANKS | TIMOTHY M. BANKS | SAN ANTONIO | TX | 8/31/2017 | 1FAHP3N29CL235175 |
| FVS-113561784 | JOAN E | WISEMAN | | BELLEVILLE | IL | 8/31/2017 | 3FADP4AJ2GM206820 |
| FVS-113763840 | ALEXANDRA N | GRIFFIN | ALEXANDRA CASEY | HAVELOCK | NC | 8/31/2017 | 3FADP4AJ5EM189220 |
| FVS-114305668 | SHARI A | BACKMAN | | COON RAPIDS | MN | 8/31/2017 | 3FADP4BJ1DM220461 |
| FVS-114632111 | STANLEY | HIGGS | | ALLEN | TX | 8/31/2017 | 3FADP4BJ2CM121162 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-114874557 | DAVID A | SPORE | | ARLINGTON | TX | 8/31/2017 | 3FADP4BJ3EM163150 |
| FVS-114879656 | TYSON N | HARTLESS | | RUSTBURG | VA | 8/31/2017 | 3FADP4BJ4EM174111 |
| FVS-114912807 | SHIRLEY L | WYANS | | FOSTORIA | OH | 8/31/2017 | 3FADP4BJ4EM153839 |
| FVS-114973253 | NEIL | ATKINSON | | SPRING | TX | 8/31/2017 | 3FADP4BJ4CM134740 |
| FVS-115103414 | HARRY E | LORSJR | | CONCORD | OH | 8/31/2017 | 3FADP4BJ5FM126361 |
| FVS-115452214 | SHARON E | DORTY | JASMINE DORTY | SALISBURY | NC | 8/31/2017 | 3FADP4BJ8CM145336 |
| FVS-115456953 | NICOLE M | BLACK | | HOWELL | MI | 8/31/2017 | 3FADP4BJ8CM158071 |
| FVS-115524460 | JARMO A | MAUNU | | CHATHAM | NY | 8/31/2017 | 3FADP4BJ7FM101865 |
| FVS-115587977 | JONATHAN | TAYLOR | | CLINTON TWP | MI | 8/31/2017 | 3FADP4BJ8DM140932 |
| FVS-115734090 | CYNTHIA | PENNICK | | AUSTIN | TX | 8/31/2017 | 3FADP4BJ9CM137617 |
| FVS-115737286 | PATRICIA L | EPPERSON | | CLERMONT | FL | 8/31/2017 | 3FADP4BJ9GM103733 |
| FVS-115802770 | MICHAEL A | MAZZONE | | PORTSMOUTH | VA | 8/31/2017 | 3FADP4BJ9BM225498 |
| FVS-115853537 | SELINA R | LEDERMAN | | SALISBURY | MD | 8/31/2017 | 3FADP4BJ9DM175401 |
| FVS-115863753 | DEZI R | SAYERS | | ELYRIA | OH | 8/31/2017 | 3FADP4BJ9FM101916 |
| FVS-115992898 | DOLORES | CROMWELL | | MAYWOOD | NJ | 8/31/2017 | 3FADP4BJXCM198037 |
| FVS-116143398 | BARBARA | VIAMONTE | | WEST ISLIP | NY | 8/31/2017 | 3FADP4CJ5DM202883 |
| FVS-116267135 | RICK | CUNNYNGHAM | | DAYTON | TN | 8/31/2017 | 3FADP4CJ9DM157902 |
| FVS-116316063 | SANDO S | FAWUNDU | C/O TAMARA FELDER | PEORIA | AZ | 8/31/2017 | 3FADP4EJ1DM109761 |
| FVS-116365463 | JACOB A | EAST | | TOLEDO | OH | 8/31/2017 | 3FADP4EJ1FM171860 |
| FVS-116411236 | LEE | SANDERS | CAROL SAUNDERS | MITCHELL | IN | 8/31/2017 | 3FADP4EJ1BM240590 |
| FVS-116711477 | RENEE Y | SCOTT | FRANK SCOTT | UPPR MARLBORO | MD | 8/31/2017 | 3FADP4EJ4DM183935 |
| FVS-116769181 | ROBERT E | ATKINS | | PORTAGE | MI | 8/31/2017 | 3FADP4EJ4CM221789 |
| FVS-116907592 | ASHLEY M | COLLINS | | SHEFFIELD VLG | OH | 8/31/2017 | 3FADP4EJ5EM103124 |
| FVS-116913290 | KATHE A | WILLEMS | | OCEAN | NJ | 8/31/2017 | 3FADP4EJ6DM182706 |
| FVS-116959924 | JENNA D | LITTLE | | URBANA | IL | 8/31/2017 | 3FADP4EJ6CM221518 |
| FVS-117233889 | CYNTHIA B | ARZUAGA-FLORES | | LAS PIEDRAS | PR | 8/31/2017 | 3FADP4EJ9EM104695 |
| FVS-117252832 | CRISTOBAL | VALENCIA | | EL PASO | TX | 8/31/2017 | 3FADP4EJ8BM234110 |
| FVS-117816230 | REBECCA E | YOUNT | JESSE A BARBER | HUDSON | NC | 8/31/2017 | 3FADP4FJXBM227657 |
| FVS-117889636 | SHERYL D | STEWART | | MARINA DEL REY | CA | 8/31/2017 | 3FADP4FJ8DM153559 |
| FVS-118002210 | JOANNA B | GOOD | | ANNAPOLIS | MD | 8/31/2017 | 3FADP4TJ1DM174175 |
| FVS-118154087 | GARY L | DEVERS | MICHELLE MORPHIS | OAKLAND | CA | 8/31/2017 | 1FADP3E21FL287998 |
| FVS-118176340 | ABRAHAM | AVILA | | ANAHEIM | CA | 8/31/2017 | 1FADP3E20EL287070 |
| FVS-118181335 | CESAR M | ZARAGOZA | EDGAR ZARAGOZA | ANAHEIM | CA | 8/31/2017 | 1FADP3F20DL302289 |
| FVS-118187597 | ESMERELDA | BENITEZ | | TEMECULA | CA | 8/31/2017 | 1FADP3F20DL235113 |
| FVS-118191934 | DONNA B | ABRAMSON | | SANTA MONICA | CA | 8/31/2017 | 1FADP3F20EL142139 |
| FVS-118201301 | YOLANDA | MENDEZ | ABRAHAM BAEZA | ONTARIO | CA | 8/31/2017 | 1FADP3F20DL171512 |
| FVS-118204890 | BRIANNA L | HALE | | ORANGE | CA | 8/31/2017 | 1FADP3F21EL224624 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118214420 | JUAN J | PADRON RUIZ | EVA RUIZ | THOUSAND OAKS | CA | 8/31/2017 | 1FADP3E29FL294178 |
| FVS-118262980 | NICOLE | HERRERA | | LOS ANGELES | CA | 8/31/2017 | 1FADP3E27EL432105 |
| FVS-118282069 | JOSE L | DIAZ | RUBEN LOPES | GLENDORA | CA | 8/31/2017 | 1FADP3F23FL241278 |
| FVS-118306596 | LUIS G | VELASQUEZ | MERCEDES VELASQUEZ | BAKERSFIELD | CA | 8/31/2017 | 1FADP3F20FL232294 |
| FVS-118322028 | MIGUEL | VINCESBUSTAMANTE | | CAMPBELL | CA | 8/31/2017 | 1FADP3F24GL234566 |
| FVS-118333275 | ELIZABETH | HANNA | | FOLSOM | CA | 8/31/2017 | 1FADP3F25DL290592 |
| FVS-118364740 | JESSIKA R | BARKER | | ROSEVILLE | CA | 8/31/2017 | 1FADP3F24EL248755 |
| FVS-118366017 | PHILLIP E | LOQUET II | PHILLIP LOQUET | LA HABRA | CA | 8/31/2017 | 1FADP3F24EL281755 |
| FVS-118367242 | JENNIFER C | FABING | | OAKDALE | CA | 8/31/2017 | 1FADP3F24EL312227 |
| FVS-118380630 | JASMINE | HARGROVE | | SAN LEANDRO | CA | 8/31/2017 | 1FADP3F25GL225746 |
| FVS-118380710 | TREASA | DAWES | | LOS ANGELES | CA | 8/31/2017 | 1FADP3F25GL230445 |
| FVS-118396064 | MICHELLE A | GARCIA | | FONTANA | CA | 8/31/2017 | 1FADP3F24EL131967 |
| FVS-118396951 | ELIZABETH J | DELLINGER | | N HOLLYWOOD | CA | 8/31/2017 | 1FADP3F24EL156402 |
| FVS-118404970 | CARLOS E | MARTINEZ | | LOS ANGELES | CA | 8/31/2017 | 1FADP3F27DL340831 |
| FVS-118408518 | MATTHEW G | BALL | TANYA BALL | WEST HILLS | CA | 8/31/2017 | 1FADP3F25FL281295 |
| FVS-118411500 | JERONIMO | AMAVISCA | MARIA | FRESNO | CA | 8/31/2017 | 1FADP3F27EL260012 |
| FVS-118421212 | CRISTIAN O | CERVANTES | ESMERALDA CERVANTES | REDWOOD CITY | CA | 8/31/2017 | 1FADP3F27DL201704 |
| FVS-118423207 | JUNE A | GREEN | | PASADENA | CA | 8/31/2017 | 1FADP3F27DL236369 |
| FVS-118449427 | ADRIAN | VELAZCO MORENO | | SAN YSIDRO | CA | 8/31/2017 | 1FADP3F27DL151970 |
| FVS-118462946 | JOHN | MAGNESS | LAURA MAGNESS | SIMI VALLEY | CA | 8/31/2017 | 1FADP3F28DL335119 |
| FVS-118465333 | LEONID | KASMINSKIY | | SUNNYVALE | CA | 8/31/2017 | 1FADP3F28DL374552 |
| FVS-118498924 | CHRISTOPHER | DUFF | AMANDA DWYER | CARLSBAD | CA | 8/31/2017 | 1FADP3F25EL111176 |
| FVS-118515900 | JENNIFER E | PATTERSON | | N HOLLYWOOD | CA | 8/31/2017 | 1FADP3F27GL306229 |
| FVS-118525832 | DONALD T | BECCUE | ALICIA BECCUE | RIVERSIDE | CA | 8/31/2017 | 1FADP3F29DL291065 |
| FVS-118535129 | MAYRA PEREZ | REYES | | MORENO VALLEY | CA | 8/31/2017 | 1FADP3FE9GL226196 |
| FVS-118537679 | CESAR V | OSNAYA | | COLTON | CA | 8/31/2017 | 1FADP3F26EL198814 |
| FVS-118545680 | JULIE | WUBBENA | DOUG WUBBENA | FULLERTON | CA | 8/31/2017 | 1FADP3F2XEL374361 |
| FVS-118546465 | LORENZO | ALTAMIRANO TORRES | | PANORAMA CITY | CA | 8/31/2017 | 1FADP3F2XEL391208 |
| FVS-118546902 | CHELSEA R | PASCOE | CONSTANCE R VAWTER | YUBA CITY | CA | 8/31/2017 | 1FADP3F2XEL399700 |
| FVS-118546970 | CAROL | STONE | | FRESNO | CA | 8/31/2017 | 1FADP3F2XEL400022 |
| FVS-118561685 | STEVE S | KEATING | | RIVERSIDE | CA | 8/31/2017 | 1FADP3F29DL264075 |
| FVS-118564412 | JAIME | BARRAZA | | AZUSA | CA | 8/31/2017 | 1FADP3K20DL290330 |
| FVS-118572270 | JORDAN | CLAYTON | | CORONA | CA | 8/31/2017 | 1FADP3F2XEL247870 |
| FVS-118575368 | ANGELINA | PELUSO | | STOCKTON | CA | 8/31/2017 | 1FADP3K20EL363830 |
| FVS-118587390 | SERGIO J | PIZARRO | MARIA PIZARRO | COSTA MESA | CA | 8/31/2017 | 1FADP3K20DL170625 |
| FVS-118594109 | MELISSA | OCHOA | | SAN DIEGO | CA | 8/31/2017 | 1FADP3F29DL170603 |
| FVS-118600133 | CARMEN N | TYGARD | BRADLEY E TYGARD | RIALTO | CA | 8/31/2017 | 1FADP3F2XDL335087 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118638378 | RICHARD | PEREZ | | ESCONDIDO | CA | 8/31/2017 | 1FADP3K23EL111019 |
| FVS-118648411 | CARLOS M | MURCIA | KYLA CONRAD | OCEANSIDE | CA | 8/31/2017 | 1FADP3J27EL382411 |
| FVS-118667220 | JEAN | HIATT | | WHITTIER | CA | 8/31/2017 | 1FADP3F2XDL164213 |
| FVS-118673378 | GEORGE | PAPAMICHAEL | | LAKE ELSINORE | CA | 8/31/2017 | 1FADP3K23DL164270 |
| FVS-118673785 | STEVAN | SALINAS | | CASTRO VALLEY | CA | 8/31/2017 | 1FADP3K23DL177987 |
| FVS-118686674 | NANCY L | BRIGGS | | SONOMA | CA | 8/31/2017 | 1FADP3K21DL211215 |
| FVS-118703706 | DAKOTA J | DENTON | | ALISO VIEJO | CA | 8/31/2017 | 1FADP3K25DL158891 |
| FVS-118710451 | MALAGON J | MEJIA | | TRACY | CA | 8/31/2017 | 1FADP3J22EL219634 |
| FVS-118711466 | ASAD | SALAHUDDIN | | ELK GROVE | CA | 8/31/2017 | 1FADP3J22FL275624 |
| FVS-118720732 | DAVID P | ZARUBIN | SONDRA ZARUBIN | PLEASANTON | CA | 8/31/2017 | 1FADP3K21DL152201 |
| FVS-118734598 | EDISON T | BERRY | CHRISTINA BERRY | UPLAND | CA | 8/31/2017 | 1FADP3K26DL204776 |
| FVS-118753878 | JAMES R | CATALDO | | SANTA CLARITA | CA | 8/31/2017 | 1FADP3K25GL227373 |
| FVS-118789210 | COLE T | RALEY | | SANTEE | CA | 8/31/2017 | 1FADP3K22DL319939 |
| FVS-118810200 | STEVEN R | STROMNES | | SANTA MARIA | CA | 8/31/2017 | 1FADP3K25EL375083 |
| FVS-118830066 | FAWN D | ALLEN | | ESCONDIDO | CA | 8/31/2017 | 1FADP3K23FL324554 |
| FVS-118836781 | ANDREA L | ALONSO TOLEDO | | GLENDALE | CA | 8/31/2017 | 1FADP3K25EL110857 |
| FVS-118855000 | YOLANDA | OGLE | | MT HAMILTON | CA | 8/31/2017 | 1FADP3K2XEL264612 |
| FVS-118857541 | CHARLOTTE Y | THRASH | | PARAMOUNT | CA | 8/31/2017 | 1FADP3K28EL327562 |
| FVS-118857940 | BENAY M | BOWLES | | ARCATA | CA | 8/31/2017 | 1FADP3K28EL341865 |
| FVS-118864556 | MACQUIRE | AYOTTE | | ENCINITAS | CA | 8/31/2017 | 1FADP3K2XFL363948 |
| FVS-118891405 | ANNIE H | CRATON | | SANTA BARBARA | CA | 8/31/2017 | 1FADP3K28EL236064 |
| FVS-118891499 | MAXWELL | SALZBERG | | SAN FRANCISCO | CA | 8/31/2017 | 1FADP3K28EL237991 |
| FVS-118891766 | TEAUNNA ELEESE | DENSON | | MORENO VALLEY | CA | 8/31/2017 | 1FADP3K28EL247792 |
| FVS-118902873 | LETISHA I | VITTORIA | | OXNARD | CA | 8/31/2017 | 1FADP3K2XDL170826 |
| FVS-118931016 | LETITIA N | AUSTIN | | OXNARD | CA | 8/31/2017 | 1FADP3N21DL296505 |
| FVS-118936123 | ROBERT D | BAGWELL | | MONTEBELLO | CA | 8/31/2017 | 1FADP3N22DL221909 |
| FVS-118939815 | JASMINE | LOPEZ | | SAN MIGUEL | CA | 8/31/2017 | 1FADP3K29GL362971 |
| FVS-118956493 | DANIEL S | GRAGO | | SAN RAMON | CA | 8/31/2017 | 1FADP3N22FL221783 |
| FVS-118964631 | ANTONIO | DELGADILLO | | OAKLAND | CA | 8/31/2017 | 1FADP3K28DL222096 |
| FVS-119003511 | JAYRO D | VILLALOBOS | | EL MONTE | CA | 8/31/2017 | 1FADP3L99GL268147 |
| FVS-119059363 | ALICE J | CHRISTIE | TONY CHRISTIE | ANAHEIM | CA | 8/31/2017 | 1FAHP3E25CL468406 |
| FVS-119096080 | TERESA Y | HITO | | SYLMAR | CA | 8/31/2017 | 1FAHP3F21CL406984 |
| FVS-119128322 | ALINA | CASSO | | LONG BEACH | CA | 8/31/2017 | 1FADP3N25DL374011 |
| FVS-119148315 | MANUEL | AGUIRRE | AURORA CASTILLO | VAN NUYS | CA | 8/31/2017 | 1FAHP3F25CL392071 |
| FVS-119151456 | ERNEST | SEVILLA | TERINA SEVILLA | MENIFEE | CA | 8/31/2017 | 1FAHP3F20CL436011 |
| FVS-119163772 | MICHAEL H | MAZZONE | | LADERA RANCH | CA | 8/31/2017 | 1FADP3N24DL151975 |
| FVS-119192535 | JAMES M | HURLEY | NICOLE HURLEY | PINON HILLS | CA | 8/31/2017 | 1FAHP3F29CL236907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119204053 | MARGARITA A | OWENS | MARCUS J OWENS | BELLFLOWER | CA | 8/31/2017 | 1FAHP3F2XCL216908 |
| FVS-119204479 | MICHAEL E | BUGIEL | | LA MESA | CA | 8/31/2017 | 1FAHP3F2XCL236768 |
| FVS-119281880 | MARLA R | ABRAMSON | | SAUGUS | CA | 8/31/2017 | 1FAHP3H21CL479172 |
| FVS-119288966 | DANN M | DAGGETT | | OXNARD | CA | 8/31/2017 | 1FAHP3F23CL154932 |
| FVS-119310210 | JOSE E | FELIX | | FOLSOM | CA | 8/31/2017 | 1FAHP3H21CL175288 |
| FVS-119310945 | ANTONIO D | GARCIA | | TUJUNGA | CA | 8/31/2017 | 1FAHP3H21CL206782 |
| FVS-119313022 | MELISSA E | MAHAN | | PITTSBURG | CA | 8/31/2017 | 1FAHP3K21CL468598 |
| FVS-119316404 | KENNETH L | WRIGHT | ANDREW WRIGHT | INDIO | CA | 8/31/2017 | 1FAHP3K22CL237192 |
| FVS-119348063 | SUSAN C | ADDONA | | OCEANSIDE | CA | 8/31/2017 | 1FAHP3K27CL236751 |
| FVS-119348993 | FRANCISCA | AGUERO | | CUDAHY | CA | 8/31/2017 | 1FAHP3H26CL393761 |
| FVS-119352923 | NANCY A | HOGAN | BRIAN L HOGAN | AUBURN | CA | 8/31/2017 | 1FAHP3K26CL244436 |
| FVS-119354543 | WILLIAM J | FREDERICK II | KATHERINE HOEY | NOVATO | CA | 8/31/2017 | 1FAHP3K26CL285357 |
| FVS-119368072 | MICHELLE K | HOLBROOK | | FAIRFIELD | CA | 8/31/2017 | 1FAHP3K27CL397598 |
| FVS-119389347 | MUTSUKO | SAKO | | ELK GROVE | CA | 8/31/2017 | 1FAHP3M21CL274196 |
| FVS-119391511 | NATHANIEL S | PHARES | | SAN CLEMENTE | CA | 8/31/2017 | 1FAHP3K20CL252371 |
| FVS-119400235 | THOMAS M | MOSCATELLI | DORIS MOSCATELLI | MADERA | CA | 8/31/2017 | 1FAHP3M20CL279664 |
| FVS-119445980 | JOSEPH | MELUCCI | | BARSTOW | CA | 8/31/2017 | 1FAHP3K29CL452164 |
| FVS-119459183 | MICHAEL J | GARANT | LINDA GARANT | VACAVILLE | CA | 8/31/2017 | 1FAHP3J26CL305057 |
| FVS-119466279 | JENNIFER A | CORDARO | JULIE CORDARO | ANDERSON | CA | 8/31/2017 | 1FAHP3K24CL244175 |
| FVS-119480271 | THEA N | TEAGUE | | AGOURA HILLS | CA | 8/31/2017 | 1FAHP3K29CL273736 |
| FVS-119481618 | BORISLAV | TERZIYSKI | | ROSEVILLE | CA | 8/31/2017 | 1FAHP3K29CL314561 |
| FVS-119482398 | MARIA | RICCI | | CARDIFF | CA | 8/31/2017 | 1FAHP3N27CL477687 |
| FVS-119487683 | CHRISTOPHER A | FANDREY | | POWAY | CA | 8/31/2017 | 1FAHP3N29CL429530 |
| FVS-119501007 | LUIS | SANDOVAL | | APPLE VALLEY | CA | 8/31/2017 | 1FAHP3K23CL362525 |
| FVS-119501929 | HIRAM | ROSARIO | LESLIE ROSARIO | BURBANK | CA | 8/31/2017 | 1FAHP3K23CL392530 |
| FVS-119545802 | VICTORIA R | BRAUM | | LARKSPUR | CA | 8/31/2017 | 3FADP4AJ3CM154172 |
| FVS-119549166 | GLORIA | THURLOW | | EL CENTRO | CA | 8/31/2017 | 3FADP4AJ3EM148763 |
| FVS-119555662 | ARISTEO J | BARRALES | EUGENIO SANCHES | SOUTH GATE | GA | 8/31/2017 | 1FAHP3M24CL206166 |
| FVS-119566249 | FORREST D | JORDAN | | SAN DIEGO | CA | 8/31/2017 | 1FAHP3N22CL415954 |
| FVS-119606704 | SONJA M | STOCKER | | MONTEREY | CA | 8/31/2017 | 1FAHP3N21CL274133 |
| FVS-119609770 | AGNES | CASTILLO | | LOS ANGELES | CA | 8/31/2017 | 3FADP4BJ1EM243756 |
| FVS-119657910 | DONNA L | WILLIS | | CARUTHERS | CA | 8/31/2017 | 3FADP4BJ3FM196022 |
| FVS-119659425 | NANCY L | BRIGGS | | SONOMA | CA | 8/31/2017 | 3FADP4BJ3GM120334 |
| FVS-119662752 | MARINA | VENTURAZARATE | | SANTA ROSA | CA | 8/31/2017 | 3FADP4AJ7DM150188 |
| FVS-119668467 | MARTIN | NELIS | | PLEASANT HILL | CA | 8/31/2017 | 3FADP4BJ3DM208442 |
| FVS-119692317 | KELLY S | VINCENT | JENI VINCENT | AMERICAN CYN | CA | 8/31/2017 | 3FADP4BJ3CM154252 |
| FVS-119711907 | MILDRED | POTASH | | MOORPARK | CA | 8/31/2017 | 3FADP4BJ0EM190659 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119720302 | DAVID M | BARRACK | | SACRAMENTO | CA | 8/31/2017 | 3FADP4BJ5EM244019 |
| FVS-119728249 | JAVIER | AYALA | TERESA AYALA | PARAMOUNT | CA | 8/31/2017 | 3FADP4BJ3CM135006 |
| FVS-119763257 | STEPHEN B | CABRERA | | ONTARIO | CA | 8/31/2017 | 3FADP4BJ2FM210931 |
| FVS-119763478 | NOLAN D | CAVE | REYNA WATERS | MISSION VIEJO | CA | 8/31/2017 | 3FADP4BJ2FM216700 |
| FVS-119765284 | EUN S | YANG | HANNAH H. YANG | TEMECULA | CA | 8/31/2017 | 3FADP4BJ7EM203830 |
| FVS-119789086 | KRISTON R | MORRIS | | SANTEE | CA | 8/31/2017 | 3FADP4BJ7DM185926 |
| FVS-119815710 | PAM | CARLSON | | NIPOMO | CA | 8/31/2017 | 3FADP4BJ9GM143617 |
| FVS-119830612 | VICTORIA M | ROSAS | | POMONA | CA | 8/31/2017 | 3FADP4BJXEM125480 |
| FVS-119843544 | RICARDO D | ARCEGA | | LITTLEROCK | CA | 8/31/2017 | 3FADP4BJ4DM225993 |
| FVS-119859939 | KATHY | JEFFERY | | EL CAJON | CA | 8/31/2017 | 3FADP4CJ6BM135532 |
| FVS-119860210 | ESTHER | HERNANDEZ | | SOUTH GATE | CA | 8/31/2017 | 3FADP4CJ6BM186271 |
| FVS-119905736 | RICHARD L | CROSS | JEANNIE CROSS | MANTECA | CA | 8/31/2017 | 3FADP4EJ1EM169234 |
| FVS-119914883 | SEAN M | HUTCHINSON | | LOS ANGELES | CA | 8/31/2017 | 3FADP4EJ2BM180643 |
| FVS-119935104 | ROGER | ROJAS | | ONTARIO | CA | 8/31/2017 | 3FADP4BJ8GM108003 |
| FVS-119977575 | CLIFFORD A | SMITH | PARKER C SMITH | APPLE VALLEY | CA | 8/31/2017 | 3FADP4BJXGM150107 |
| FVS-120020092 | RELUCIO | ASENCION | ROXANNE A ASENCION | STOCKTON | CA | 8/31/2017 | 3FADP4EJ0DM109461 |
| FVS-120033330 | JERRY M | POMERANTZ | NANCY GREYSTONE | SANTA MONICA | CA | 8/31/2017 | 3FADP4EJ8BM145461 |
| FVS-120054116 | JEFF K | HOBART | | SN LUIS OBISP | CA | 8/31/2017 | 3FADP4EJ0BM145633 |
| FVS-120089742 | WAYNE | DOBIAS | | PALM BEACH GARDENS | FL | 8/31/2017 | 3FADP4FJ6CM159486 |
| FVS-120100150 | NANCY | GARCIA | SANDRA GARCIA | MURRIETA | CA | 8/31/2017 | 3FADP4EJ2DM220982 |
| FVS-120130874 | DYANNA D | STETINA | | SANTA ROSA | CA | 8/31/2017 | 3FADP4FJ6BM186380 |
| FVS-120151960 | KATHRYN A | PERRY | | FRESNO | CA | 8/31/2017 | 3FADP4EJ7CM137997 |
| FVS-120159864 | MOSES | ARAMBULA | | STOCKTON | CA | 8/31/2017 | 3FADP4FJ4CM196732 |
| FVS-120184222 | WENDY J | VILLALTA | | HAWTHORNE | CA | 8/31/2017 | 3FADP4FJ3FM198427 |
| FVS-120197375 | MICHAEL D | BELL | | LAKESIDE | CA | 8/31/2017 | 3FADP4EJ9BM233967 |
| FVS-120213532 | RICKY | LIRA | | CHINO | CA | 8/31/2017 | 3FADP4FJ1BM167705 |
| FVS-120215713 | LAMBERT W | DYKEMA | CLARA DYKEMA | LUCERNE | CA | 8/31/2017 | 3FADP4FJ1CM183128 |
| FVS-120293269 | ALEXANDRIA E | BLANK | | PHILADELPHIA | PA | 8/31/2017 | 1FADP3F23DL331950 |
| FVS-120368013 | JUDITH A | CAIN | | MONONGAHELA | PA | 8/31/2017 | 1FADP3F24EL379751 |
| FVS-120472929 | MIKHAIL A | KAGAN | | HUNTINGDON VY | PA | 8/31/2017 | 1FADP3K20EL226953 |
| FVS-120615940 | SARAH E | COSNER | JOHN COSNER | CAPE CORAL | FL | 8/31/2017 | 1FADP3K2XDL199629 |
| FVS-120672170 | MAUREEN S | SCHMITZ | | PITTSBURGH | PA | 8/31/2017 | 1FADP3F2XEL151060 |
| FVS-120984725 | LAWRENCE | BUTLER | | CHESTER | PA | 8/31/2017 | 3FADP4AJ5DM173808 |
| FVS-121165884 | JANIS A | PLISKO | | SCRANTON | PA | 8/31/2017 | 3FADP4EJ6EM107439 |
| FVS-121190625 | DEBRA A | SPYKER | | HARRISBURG | PA | 8/31/2017 | 3FADP4FJ9BM175115 |
| FVS-121229106 | TAIJA MARIE | RAUCH | | DENVER | PA | 8/31/2017 | 3FADP4FJ3BM159508 |
| FVS-121240410 | MOHAMED J | BAH | | CARNEGIE | PA | 8/31/2017 | 3FADP4BJXCM176166 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-121310086 | EDWARD C | PUFFENJR | | MANCHESTER | NH | 8/31/2017 | 1FADP3E25DL330008 |
| FVS-800000870 | MARGARITA | PINEDO | | CANOGA PARK | CA | 8/31/2017 | 1FADP3K21EL399350 |
| FVS-800000897 | DOROTHY K | ANGELES | | UPLAND | CA | 8/31/2017 | 3FADP4BJ2FM210931 |
| FVS-800000900 | MICHAEL E | BUGIEL | | LA MESA | CA | 8/31/2017 | 3FADP4BJ3CM126385 |
| FVS-800000960 | DEBORAH | M PORTER | | WAKEMAN | OH | 8/31/2017 | 1FADP3K22DL114038 |
| FVS-800000986 | HANNAH | WOOLEN | MOLLY WOOLEN | THE PLAINS | OH | 8/31/2017 | 1FADP3F26EL339977 |
| FVS-800001036 | JACLYN | LUDOWSKY | | PAINESVILLE | OH | 8/31/2017 | 2FMDK4JC0EBB53538 |
| FVS-800001346 | KELSEA | HANN | | HUNTINGTON BEACH | CA | 8/31/2017 | 3FADP4FJSBM114439 |
| FVS-800001460 | KAREN | HALEY | | APPLE VALLEY | CA | 8/31/2017 | 3FADP4EJ6EM206259 |
| FVS-800001524 | JOSE | URENDA | | BELL GARDENS | CA | 8/31/2017 | 1FADP3K22GL372595 |
| FVS-800001532 | BLANCO | HERANDEZ | | BELL GARDENS | CA | 8/31/2017 | 1FADP3K22GL372595 |
| FVS-800001850 | CYNTHIA | DURAN | | MCALLEN | TX | 8/31/2017 | 1FADP3E21EL208702 |
| FVS-800001931 | FREDRICK | SCHWARTZ | | SMITHFIELD | RI | 8/31/2017 | 3FADP4EJ6DM206468 |
| FVS-800001958 | MICHAEL | FLOERKE | | NORTH RICHLAND HILL | TX | 8/31/2017 | 1FADP4EJ9BM23113 |
| FVS-800002083 | ASHLEY | PAGE | JACE CLARK | OAK HLLS | CA | 8/31/2017 | 1FADP3K21HL299799 |
| FVS-800002318 | LACEY E | BURDICK | | ORANGEVALE | CA | 8/31/2017 | 1FADP4TJ8DM226403 |
| FVS-800002610 | WILLIAM | HILL | | SUFFIELD | CT | 8/31/2017 | 3FADP4BJ5DM182698 |
| FVS-800002792 | KELLY | ADAMS | | CIRCLEVILLE | OH | 8/31/2017 | 3FADP4BJ2CM102210 |
| FVS-800002881 | ADRIANNA C | BISH | | CORONA | CA | 8/31/2017 | 3FADP4EJ1DM132442 |
| FVS-800002954 | JACQUELYN | MAY | | TOLEDO | OH | 8/31/2017 | 3FADP4FJ9DM206544 |
| FVS-800002970 | JARED | VOLZ | DEVON VOLZ | PORTAGE | MI | 8/31/2017 | 1FADP3K23DL189024 |
| FVS-800003144 | MICHAEL | FINNERIN | | HALETHORPE | MD | 8/31/2017 | 1FADP3F24DL275467 |
| FVS-800003993 | ANI | NIKOLOVA | | CANYON COUNTRY | CA | 8/31/2017 | 3VWBK21C92M405665 |
| FVS-800004019 | KARINA I | PERCIVAL | | LA MESA | CA | 8/31/2017 | 1FADP3K24DL290394 |
| FVS-800005228 | MARK | GONZALES | | ANCHORAGE | AK | 8/31/2017 | 3FADP4BJ6CM181400 |
| FVS-800005740 | RAMON | ORTIZ | | EL PASO | TX | 8/31/2017 | 3FADP4EJ9MC153618 |
| FVS-800005783 | KYRSTAL | ARDRADE | | EL PASO | TX | 8/31/2017 | 3FADP4EJ9MC153618 |
| FVS-800007212 | NICOLE ANN | VALCARCEL | | BOYNTON BEACH | FL | 8/31/2017 | 1FADP3J24DL382638 |
| FVS-100025838 | ANDREA L | HAMM | | ERIE | MI | 9/1/2017 | 1FADP3F24GL275179 |
| FVS-100172288 | ANNETTE L | PAUL | | MIDDLEBURG | FL | 9/1/2017 | 1FADP3F29EL222300 |
| FVS-100231578 | RAMSEY H | FRANKLIN | BARBARA FRANKLIN | VIRGINIA BCH | VA | 9/1/2017 | 1FADP3F22DL121761 |
| FVS-100267262 | TRACY R | CAUGHEY | | BATTLEMENT MESA | CO | 9/1/2017 | 1FADP3F21DL132850 |
| FVS-100285600 | ZAIDA E | AGUILERA-YANES | | MIAMI BEACH | FL | 9/1/2017 | 1FADP3F28DL205146 |
| FVS-100305989 | SHARON M | ROESSLER | | HOLLYHILL | FL | 9/1/2017 | 1FADP3F20DL369782 |
| FVS-100339212 | BRUCE A | CARTER | | BLACKWATER | MO | 9/1/2017 | 1FADP3F24DL296058 |
| FVS-100366511 | FERNANDO | CASILLASJR | | HOMESTEAD | FL | 9/1/2017 | 1FADP3E20DL361974 |
| FVS-100381910 | JANET A | KENNEDY | | JOHNSON CITY | TN | 9/1/2017 | 1FADP3F24EL450219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-100420680 | DEBORAH D | MOBLEY | | CLEVELAND | OH | 9/1/2017 | 1FADP3F22EL357294 |
| FVS-100428355 | SUSAN | JANICKI | MARK JANICKI | LOCKHART | TX | 9/1/2017 | 1FADP3F26EL246621 |
| FVS-100479839 | PEGGY A | EARTLY | | NEWNAN | GA | 9/1/2017 | 1FADP3F2XDL369059 |
| FVS-100482589 | SARAH M | FIELDS | | WOODHAVEN | MI | 9/1/2017 | 1FADP3F21DL139328 |
| FVS-100483178 | NICOLE D | BOYD-DOUGLASS | | N DINWIDDIE | VA | 9/1/2017 | 1FADP3F21DL142200 |
| FVS-100494846 | JOANNA L | KNOBEL | | FINDLAY | OH | 9/1/2017 | 1FADP3F28FL374179 |
| FVS-100527094 | APRIL E | LARDIE | | ROCHESTER HLS | MI | 9/1/2017 | 1FADP3F26EL108058 |
| FVS-100600212 | PATRICIA J | REEVES | | NORTH EAST | MD | 9/1/2017 | 1FADP3F2XDL136587 |
| FVS-100644910 | DOUG | KOWITZ | | UNION STAR | MO | 9/1/2017 | 1FADP3F2XEL130970 |
| FVS-100690815 | KAREN | ABSHIRE | | ORIENT | OH | 9/1/2017 | 1FADP3F21DL157053 |
| FVS-100828868 | REBECCA | TAGUE | | PORTAGE | IN | 9/1/2017 | 1FADP3F20EL448936 |
| FVS-100841600 | SHANNON M | NELSON | | BLUE SPRINGS | MO | 9/1/2017 | 1FADP3F25DL254594 |
| FVS-100867790 | MAY INNELIN C | CLARKE | | PENSACOLA | FL | 9/1/2017 | 1FADP3F27FL215265 |
| FVS-100898963 | BARBARA S | SWINT | | BROOKHAVEN | GA | 9/1/2017 | 1FADP3F28DL305442 |
| FVS-100917054 | NANCY J | DUTCHER | | COLUMBUS | OH | 9/1/2017 | 1FADP3F26EL428688 |
| FVS-101086130 | STACY | MERRILL | | WILLARD | MO | 9/1/2017 | 1FADP3F29DL170150 |
| FVS-101323832 | ANGELICA M | MARTINEZ | RAFAEL MARTINEZ | ROSWELL | GA | 9/1/2017 | 1FADP3F2XEL378054 |
| FVS-101480873 | HOWARD O | JOHNSON | | CHICAGO HTS | IL | 9/1/2017 | 1FADP3F29EL448823 |
| FVS-101517009 | ELIZABETH A | STORMONT | | HARTLAND | WI | 9/1/2017 | 1FADP3J28EL234333 |
| FVS-101526458 | GEORGE T | BARKER | | CLEMENTON | NJ | 9/1/2017 | 1FADP3J28EL226877 |
| FVS-101552173 | BRIANA A | EVANS | HL LOUWINSKI | DECATUR | GA | 9/1/2017 | 1FADP3F20EL152590 |
| FVS-101565283 | THOMAS P | CENDROSKI JR | | STRONGSVILLE | OH | 9/1/2017 | 1FADP3F25DL270231 |
| FVS-101635656 | DOUGLAS J | FORTUNEIII | | CINCINNATI | OH | 9/1/2017 | 1FADP3E21DL105763 |
| FVS-101645546 | DONALD P | HUDENBURGJR | | TAMPA | FL | 9/1/2017 | 1FADP3F26DL105403 |
| FVS-101662980 | JOHN L | STITTSWORTH | | CLEARWATER | FL | 9/1/2017 | 1FADP3F2XEL211161 |
| FVS-101674490 | TRACY L | LEPARD | TRACY DAVIS | ROOPVILLE | GA | 9/1/2017 | 1FADP3F21EL202719 |
| FVS-101728220 | STACY L | TAYLOR | | UPPR MARLBORO | MD | 9/1/2017 | 1FADP3F2XDL331704 |
| FVS-101728441 | MATTHEW | FIJALKOWSKI | | PLAINFIELD | IL | 9/1/2017 | 1FADP3F2XDL331959 |
| FVS-101738714 | BEVERLY P | FELDMAN | | CLEARWATER | FL | 9/1/2017 | 1FADP3F26EL279893 |
| FVS-101753233 | JEFFREY | CHENG | SADETH R CHENG | STOCKBRIDGE | GA | 9/1/2017 | 1FADP3F20EL159474 |
| FVS-101824726 | CHARLES L | ADAMS | DORIS ELLISON | NORFOLK | VA | 9/1/2017 | 1FADP3E24FL346011 |
| FVS-101864949 | MAMMIE | HERRIN | RICHARD HERRIN | JESUP | GA | 9/1/2017 | 1FADP3F2XDL291947 |
| FVS-101910720 | ROBERT E | GLODDE | | GIRARD | OH | 9/1/2017 | 1FADP3F20FL247698 |
| FVS-101910851 | TRISHA L | MICELI | | NORTHVILLE | MI | 9/1/2017 | 1FADP3F20FL247992 |
| FVS-101932502 | BONNIE S | SHUBERT | | FATE | TX | 9/1/2017 | 1FADP3F22DL200606 |
| FVS-101945906 | DONALD E | LINBORG | | LIVONIA | NY | 9/1/2017 | 1FADP3J2XDL150187 |
| FVS-102044759 | CHARLES | KEETON | | WEST LIBERTY | KY | 9/1/2017 | 1FADP3F21DL219311 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-102067236 | JOHN T | GRIFFEY | | ELLENWOOD | GA | 9/1/2017 | 1FADP3F2XDL250833 |
| FVS-102105170 | STEPHANIE J | TICE | | GLEN BURNIE | MD | 9/1/2017 | 1FADP3F27EL368808 |
| FVS-102205647 | THOMAS | PERRY | | BLOOMINGDALE | IL | 9/1/2017 | 1FADP3F20DL162082 |
| FVS-102224935 | NAUM | GRCESKI | EVA GRCESKI | DEARBORN HTS | MI | 9/1/2017 | 1FADP3E28EL137367 |
| FVS-102273740 | CHARLENE F | STOCKARD | | MONROE | MI | 9/1/2017 | 1FADP3F28DL332298 |
| FVS-102280878 | JOHANNA L | HAWKINS | | LAKE WALES | FL | 9/1/2017 | 1FADP3F29EL244295 |
| FVS-102334714 | TERESA M | PRITCHETT | | JACKSON | GA | 9/1/2017 | 1FADP3J2XDL104116 |
| FVS-102336881 | ROBERT S | STORMONT | | HARTLAND | WI | 9/1/2017 | 1FADP3J2XDL138413 |
| FVS-102396329 | KIMBERLY T | GAIERA | | HARTLAND | MI | 9/1/2017 | 1FADP3F27EL235756 |
| FVS-102516529 | DAVID A | WEST | | KINGWOOD | TX | 9/1/2017 | 1FADP3F29DL326185 |
| FVS-102553750 | WANDA J | STANLEY | | SHINNSTON | WV | 9/1/2017 | 1FADP3F23DL137077 |
| FVS-102579547 | KEITH | CASSEL | | MERRILLVILLE | IN | 9/1/2017 | 1FADP3F21EL235882 |
| FVS-102619930 | KIMBERLY A | MELTON | | MABANK | TX | 9/1/2017 | 1FADP3F20DL195471 |
| FVS-102694087 | MARLYS M | DUGGAN | | LAKEWOOD | CO | 9/1/2017 | 1FADP3F23EL305687 |
| FVS-102695334 | DENISE S | GARISON | | POOLER | GA | 9/1/2017 | 1FADP3F23EL309206 |
| FVS-102740003 | DONNA S | TOWNSEND | KATHLEEN | OCEAN VIEW | DE | 9/1/2017 | 1FADP3F28EL344307 |
| FVS-102747407 | LINDA | BRANDENBURG | | LAWRENCEBURG | IN | 9/1/2017 | 1FADP3E21GL233442 |
| FVS-102762813 | ANN MARIE E | BENSON | | RICHMOND | VA | 9/1/2017 | 1FADP3F25DL129904 |
| FVS-102793255 | DONNA | EWENS | ANDREA EWENS | FULTON | MO | 9/1/2017 | 1FADP3J26EL224190 |
| FVS-102840156 | EROL J | BITELA | | SAN ANTONIO | TX | 9/1/2017 | 1FADP3F23DL144370 |
| FVS-102856036 | LINDSEY | MCCORD | | EVANSVILLE | IN | 9/1/2017 | 1FADP3F28EL444200 |
| FVS-102861536 | ANGEL | HERNANDEZ | PEDRO PRIETO | EDINBURG | TX | 9/1/2017 | 1FADP3F24EL109046 |
| FVS-102866961 | PATRICK L | WALLIN | | BAINBRIDGE | OH | 9/1/2017 | 1FADP3F26DL145643 |
| FVS-102919054 | REBECCA HOLMES | LILES GRIST | | MACON | GA | 9/1/2017 | 1FADP3J27FL285842 |
| FVS-102944903 | ROBERT E | TRYTEK | | NORWALK | IA | 9/1/2017 | 1FADP3F25EL390502 |
| FVS-102985146 | STEPHEN J | ANDERSON | | ERLANGER | KY | 9/1/2017 | 1FADP3F2XEL428628 |
| FVS-103023240 | BJ | WORKS III | CHARLOTTE K WORKS | GRAIN VALLEY | MO | 9/1/2017 | 1FADP3F20DL210244 |
| FVS-103055525 | KATHRINE J | SATTERLEY | | VENICE | FL | 9/1/2017 | 1FADP3J22DL317707 |
| FVS-103059032 | VERONICA L | DAVENPORT | | PICKERINGTON | OH | 9/1/2017 | 1FADP3F21EL263360 |
| FVS-103104593 | DAVID R | COOK | | TEMPLE | GA | 9/1/2017 | 1FADP3F28EL154040 |
| FVS-103140166 | JAMIE W | LOVING | | CHESTERFIELD | VA | 9/1/2017 | 1FADP3F29EL192036 |
| FVS-103142347 | ROBERT D | PARKER | JANET LEE PARKER | MACOMB | MI | 9/1/2017 | 1FADP3F29EL194921 |
| FVS-103174931 | ROBERT J | FINN | | MYRTLE BEACH | SC | 9/1/2017 | 1FADP3F27FL267611 |
| FVS-103277404 | MICHAEL | GOGGANS | | AURORA | CO | 9/1/2017 | 1FADP3F21EL276268 |
| FVS-103325255 | ANDREW J | WALKER | | JUPITER | FL | 9/1/2017 | 1FADP3F2XEL104210 |
| FVS-103343954 | RHONDA KARLA A | WALLACE | BYRON BREWSTER-MCCART | CLINTON | MD | 9/1/2017 | 1FADP3F25DL330377 |
| FVS-103376518 | GEORGE | ZARCADOOLAS | | LIGHTHOUSE PT | FL | 9/1/2017 | 1FADP3F22EL224681 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-103467408 | TIMOTHY W | FLINN | PRISCILLA M. FLINN | JETERSVILLE | VA | 9/1/2017 | 1FADP3F25DL161980 |
| FVS-103723552 | BAMBI | HOSSLE | | SPRINGFIELD | MO | 9/1/2017 | 1FADP3F24FL341065 |
| FVS-103752919 | ANTONIO M | LOPEZ | | MANSFIELD | MA | 9/1/2017 | 1FADP3F2XEL152273 |
| FVS-103886494 | CHRISTOPHER A | BLAKE | | JACKSONVILLE | FL | 9/1/2017 | 1FADP3F22DL279503 |
| FVS-103914102 | DARRELL M | NEIL | | OVERGAARD | AZ | 9/1/2017 | 1FADP3F2XDL222532 |
| FVS-103923497 | JOHN G | MAGERS | CARLA MAGERS | FAIRFIELD | OH | 9/1/2017 | 1FADP3F23EL136660 |
| FVS-103953469 | JOSEPH R | PETERS | | CLEVELAND | OH | 9/1/2017 | 1FADP3F29EL411433 |
| FVS-103988548 | ANITA L | SECORD | | BELLEVUE | NE | 9/1/2017 | 1FADP3J20FL261317 |
| FVS-104083239 | MITCHELL P | BARLEY | | MOUNT HOPE | WV | 9/1/2017 | 1FADP3F28DL261846 |
| FVS-104091886 | JOYCE A | DARNALL | | SANTA RSA BCH | FL | 9/1/2017 | 1FADP3E26DL142579 |
| FVS-104100788 | BOBBY E | JONES | | MACON | GA | 9/1/2017 | 1FADP3J23DL286550 |
| FVS-104105399 | MADONNA M | FORE | | POMPANO BEACH | FL | 9/1/2017 | 1FADP3J23EL127111 |
| FVS-104137053 | DAPHNE W | BOOKER | QUEEN BOOKER | GRAND PRAIRIE | TX | 9/1/2017 | 1FADP3F26DL325981 |
| FVS-104235624 | LISA | EVERHART | | MAITLAND | MO | 9/1/2017 | 1FADP3F28EL373418 |
| FVS-104285958 | EUGENE C | COOK | THELMA COOK | STOCKTON | AL | 9/1/2017 | 1FADP3J24DL167177 |
| FVS-104290250 | SAMUEL R | THOMAS | | NORWOOD | OH | 9/1/2017 | 1FADP3F21DL332790 |
| FVS-104302739 | LYNN C | SHELDON | | BALL GROUND | GA | 9/1/2017 | 1FADP3F29DL348963 |
| FVS-104316080 | EPIFANIO | ANGULO | | MONTEBELLO | CA | 9/1/2017 | 1FADP3F21GL282249 |
| FVS-104410710 | JAIMEE L | REID | | DENVER | CO | 9/1/2017 | 1FADP3F20DL277085 |
| FVS-104419970 | MONA A | NORRELL | | TALLASSEE | AL | 9/1/2017 | 1FADP3F25DL359362 |
| FVS-104420480 | NATHANIEL | JUDGEJR | | SEVERN | MD | 9/1/2017 | 1FADP3F25DL360107 |
| FVS-104436590 | MARY S | HAYES | | GRAYSVILLE | AL | 9/1/2017 | 1FADP3F28EL179326 |
| FVS-104494840 | DALLAS M | BRATCHER | | JACKSONVILLE | FL | 9/1/2017 | 1FADP3F25DL194722 |
| FVS-104579366 | FERNANDO C | DEBARROS LOPES | | NORTHFIELD | OH | 9/1/2017 | 1FADP3F29GL233347 |
| FVS-104627328 | SHARI L | DICKSTEIN | | CHERRY HILL | NJ | 9/1/2017 | 1FADP3F2XDL311470 |
| FVS-104637226 | THERESA A | FARLEY | | NOVI | MI | 9/1/2017 | 1FADP3F28FL347127 |
| FVS-104648031 | TRAMYRA T | NATHAN | | SAINT LOUIS | MO | 9/1/2017 | 1FADP3F29FL219981 |
| FVS-104706554 | KRISTINE K | STOESZ | CLARKE STOESZ | BERTHOUD | CO | 9/1/2017 | 1FADP3K20DL151752 |
| FVS-104764627 | JASON J | MEYER | | SEDALIA | MO | 9/1/2017 | 1FADP3F28DL379170 |
| FVS-104793139 | LAUREL T | MARTIN | | ATLANTA | GA | 9/1/2017 | 1FADP3F20DL305290 |
| FVS-104837721 | ANNA L | MILLER | | CATHARPIN | VA | 9/1/2017 | 1FADP3F21EL360428 |
| FVS-104841303 | MARCELENE A | WRIGHT | | TAMPA | FL | 9/1/2017 | 1FADP3F21EL368271 |
| FVS-104861274 | RICHARD L | BESSERMAN | | ALACHUA | FL | 9/1/2017 | 1FADP3J21EL233766 |
| FVS-104886005 | MANUEL | MARQUEZ | | LOVES PARK | IL | 9/1/2017 | 1FADP3F20GL358110 |
| FVS-104913959 | DAVID K | SHETLER | ALICE SHETLER | JANESVILLE | WI | 9/1/2017 | 1FADP3E23DL260945 |
| FVS-104950137 | DALE A | PALOVICH | | FORT MYERS | FL | 9/1/2017 | 1FADP3F23EL417180 |
| FVS-104982918 | CAROLYN T | BROMMER | | AKRON | OH | 9/1/2017 | 1FADP3F29EL428295 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-104985054 | LEATRICE | MINOR | | TONGANOXIE | KS | 9/1/2017 | 1FADP3F29EL431178 |
| FVS-105050563 | SHELIA M | HAWKINS | | ATLANTA | GA | 9/1/2017 | 1FADP3F22FL381483 |
| FVS-105063894 | MARY N | RACINE | | PORT ST LUCIE | FL | 9/1/2017 | 1FADP3F2XDL122091 |
| FVS-105100803 | RICARDO R | FARONESE | | BRUNSWICK | OH | 9/1/2017 | 1FADP3F27DL218728 |
| FVS-105141836 | JEFFREY M | FINNERIN | | STAFFORD | VA | 9/1/2017 | 1FADP3F24DL275467 |
| FVS-105225738 | JERRY L | RITCHIE | | MILFORD | OH | 9/1/2017 | 1FADP3F21GL378110 |
| FVS-105248991 | JUSTIN R | SWEET | | STERLING | CT | 9/1/2017 | 1FADP3F25EL274149 |
| FVS-105273406 | JONNALEE | BURGESS | | ENFIELD | NH | 9/1/2017 | 1FADP3F20EL365989 |
| FVS-105290319 | SUSAN L | SANNER | | NEW MARKET | MD | 9/1/2017 | 1FADP3F2XEL162785 |
| FVS-105319503 | KEVIN | HARLEMAN | | MIAMISBURG | OH | 9/1/2017 | 1FADP3J24EL405269 |
| FVS-105341223 | TYISHIA S | RICHARDSON | | JONESBORO | GA | 9/1/2017 | 1FADP3F21DL378684 |
| FVS-105404993 | BRENDA J | FISHER | | MIDDLEBORO | MA | 9/1/2017 | 1FADP3K20EL250802 |
| FVS-105431940 | ANDREA M | TIDWELL | | MC CALLA | AL | 9/1/2017 | 1FADP3F24EL416300 |
| FVS-105434981 | BRIAN | ABEL | | SEASIDE | CA | 9/1/2017 | 1FADP3F24EL423358 |
| FVS-105489557 | REBECCA L | PLUCINIAK | | DOVER | NJ | 9/1/2017 | 1FADP3F20EL380671 |
| FVS-105580813 | SHARON A | KOTNIK | | EUCLID | OH | 9/1/2017 | 1FADP3F22DL360632 |
| FVS-105586900 | CHRISTOPHER R | SWEETS | | CUMMING | GA | 9/1/2017 | 1FADP3F28EL285422 |
| FVS-105826880 | ANTHONY P | CAMUS | | CANTONMENT | FL | 9/1/2017 | 1FADP3K20DL259868 |
| FVS-105896063 | MATTSYE K | MILLER | | BELLEVUE | WA | 9/1/2017 | 1FADP3K21DL290689 |
| FVS-105946834 | JANE L | OSBORN | | CHAGRIN FALLS | OH | 9/1/2017 | 1FADP3K21EL194501 |
| FVS-105960446 | WILLIAM | DUREN | ETHEL DUREN | NOBLE | OK | 9/1/2017 | 1FADP3K21DL243808 |
| FVS-106056182 | KEISY M | RONDON | | KISSIMMEE | FL | 9/1/2017 | 1FADP3K21DL181570 |
| FVS-106128701 | CHARLES | MAYER | | FISHERS | IN | 9/1/2017 | 1FADP3K22DL225883 |
| FVS-106131125 | L H | MUELLER | MATTHEW MUELLER | VILLA RIDGE | MO | 9/1/2017 | 1FADP3K22DL234499 |
| FVS-106206397 | ELIZABETH D | KAMINSKY | | BEDFORD | OH | 9/1/2017 | 1FADP3K22EL106250 |
| FVS-106213849 | ANDREA C | WOOLSEY | | LINCOLN | DE | 9/1/2017 | 1FADP3K22EL302995 |
| FVS-106242970 | DANIEL S | HARPER | | OCALA | FL | 9/1/2017 | 1FADP3K22EL274907 |
| FVS-106353845 | JOSHUA | JOHNSTON | | COLUMBUS | OH | 9/1/2017 | 1FADP3K22EL404491 |
| FVS-106353993 | MICHELLE R | HENDERSON | | EUCLID | OH | 9/1/2017 | 1FADP3K22EL404961 |
| FVS-106355635 | KATHLEEN M | REIS | | DUBLIN | OH | 9/1/2017 | 1FADP3K22EL411862 |
| FVS-106383760 | LINDA S | RUTMANN | THOMAS RUTMANN | WEST PALM BCH | FL | 9/1/2017 | 1FADP3K23EL274866 |
| FVS-106434764 | BOYD W | WILLISON | CONNIE L WILLISON | AKRON | OH | 9/1/2017 | 1FADP3K23DL119250 |
| FVS-106435043 | RHONDA Y | CEIDE | KIMBALL CEIDE | NEWARK | DE | 9/1/2017 | 1FADP3K23DL120768 |
| FVS-106451430 | CHARLENE A | RUDD | | WAUPACA | WI | 9/1/2017 | 1FADP3K23EL239549 |
| FVS-106532332 | ROBIN R | WEDGEWORTH | | WARDA | TX | 9/1/2017 | 1FADP3K23EL373073 |
| FVS-106608169 | JONI L | MOYER | | DUNDAS | MN | 9/1/2017 | 1FADP3K24EL431854 |
| FVS-106660357 | JAMES L | BUDINSKI | | TUCSON | AZ | 9/1/2017 | 1FADP3K24DL264619 |

| FVS-106748947 | MICHAEL H | CHARTERIS | | LATHRUP VILLAGE | MI | 9/1/2017 | 1FADP3K25DL303220 |
|---|---|---|---|---|---|---|---|
| FVS-106750615 | BARRY L | BENNICK | TENSIE ANN BENNICK | JEFFERSON | TX | 9/1/2017 | 1FADP3K24GL359962 |
| FVS-106759736 | RANDALL K | RINDERKNECHT | | WOODSTOCK | GA | 9/1/2017 | 1FADP3K25DL269442 |
| FVS-106826808 | PAUL R | WEIDLE | | CINCINNATI | OH | 9/1/2017 | 1FADP3K25DL225845 |
| FVS-106894943 | BARBARA A | OCONNELL | | TROY | NY | 9/1/2017 | 1FADP3K26DL111059 |
| FVS-106929500 | DEBORAH K | KING-HAZEN | | WAYLAND | MI | 9/1/2017 | 1FADP3K25GL359470 |
| FVS-107055481 | WILFORD | OVERTON | | CULLMAN | AL | 9/1/2017 | 1FADP3K26FL277228 |
| FVS-107070863 | LADONNA M | BEAL | | SAINT LOUIS | MO | 9/1/2017 | 1FADP3K26DL373096 |
| FVS-107084049 | MELISSA | FINE | | NEWPORT | TN | 9/1/2017 | 1FADP3K25FL354087 |
| FVS-107112787 | AMBER D | WALSTON | | WATERTOWN | NY | 9/1/2017 | 1FADP3K26EL267927 |
| FVS-107125056 | MARY A | PARSON | | THOMASVILLE | GA | 9/1/2017 | 1FADP3K26DL121171 |
| FVS-107126605 | PETER J | FINLEY | | DESTIN | FL | 9/1/2017 | 1FADP3K26DL125446 |
| FVS-107156210 | CYNTHIA A | SNIDER | | WESTMINSTER | CO | 9/1/2017 | 1FADP3K27DL221439 |
| FVS-107194953 | BETTINA Y | FLOURNOY | LAWRENCE M. FLOURNOY S | NEWPORT NEWS | VA | 9/1/2017 | 1FADP3K27EL104879 |
| FVS-107235145 | MARGARET J | KINCAID | | BATAVIA | OH | 9/1/2017 | 1FADP3K26FL363073 |
| FVS-107259761 | WILLIAM J | SHEA | | MANCHESTER | CT | 9/1/2017 | 1FADP3K26EL344084 |
| FVS-107273209 | PENNY | BLANKENSHIP | KEVIN CHELF | WRIGHT | MO | 9/1/2017 | 1FADP3K27FL223422 |
| FVS-107360187 | ANGELA | SPENCER | LOUIS F DEGREGORIO | KOKOMO | IN | 9/1/2017 | 1FADP3K27EL180618 |
| FVS-107367300 | BRITTANY S | SANDRIDGE | CAROLYN SANDRIDGE | SANDUSKY | OH | 9/1/2017 | 1FADP3K28DL153815 |
| FVS-107423472 | ALICE | PEREZ SANABRIA | | KISSIMMEE | FL | 9/1/2017 | 1FADP3K28DL121639 |
| FVS-107494345 | ROBERT W | LOWRY | JAIMEE LOWRY | CHESTERFIELD | VA | 9/1/2017 | 1FADP3K28EL388037 |
| FVS-107527081 | TAYLOR M | FALCONE | | CORAL SPRINGS | FL | 9/1/2017 | 1FADP3K27GL335414 |
| FVS-107561662 | SKYE M | DALBY | | DENVER | CO | 9/1/2017 | 1FADP3K28DL221403 |
| FVS-107590662 | BARBARA J | GARDNER | | CLIFTON | TX | 9/1/2017 | 1FADP3K29DL144153 |
| FVS-107616246 | ANITA | EADES | | LAS VEGAS | NV | 9/1/2017 | 1FADP3K29DL271274 |
| FVS-107635143 | APRIL M | EVANS | | TRENTON | GA | 9/1/2017 | 1FADP3K29DL259061 |
| FVS-107772710 | TAYLOR A | LUEGERS | | STONEVILLE | NC | 9/1/2017 | 1FADP3K29DL369205 |
| FVS-107899647 | ROBERT W | HOLM | MONICA D HOLM | SAN ANTONIO | TX | 9/1/2017 | 1FADP3K2XDL176772 |
| FVS-107950006 | VALENTINA | CERVANTES | | CAPE CORAL | FL | 9/1/2017 | 1FADP3K2XEL273021 |
| FVS-107956330 | GARY R | BODE | | MONTGOMERY | TX | 9/1/2017 | 1FADP3K29FL323571 |
| FVS-108050610 | ANTHONY F | HALL SR | | YPSILANTI | MI | 9/1/2017 | 1FADP3K2XEL182721 |
| FVS-108135128 | CARLOS I | BRAVO | | LEHIGH ACRES | FL | 9/1/2017 | 1FADP3K2XEL325733 |
| FVS-108546756 | DEVIN | CLARK | RAY CLARK | NORMAN | OK | 9/1/2017 | 1FADP3N20EL183713 |
| FVS-108569780 | HELEN | CARPENTER | | HAMPTON | VA | 9/1/2017 | 1FADP3N21EL192002 |
| FVS-108638499 | ALLISON R | FEINBERG | | VIRGINIA BCH | VA | 9/1/2017 | 1FADP3N22EL320344 |
| FVS-108681505 | WAYNE D | DRUSHAL | | HUDSON | OH | 9/1/2017 | 1FADP3N20GL233352 |
| FVS-108756297 | TERRY J | CLARK | | SWARTZ CREEK | MI | 9/1/2017 | 1FADP3N25EL207598 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-108801608 | DAWN H | CHAPMAN | | GREENVILLE | OH | 9/1/2017 | 1FADP3N26EL405333 |
| FVS-108817644 | CORY M | COURCHESNE | | WATAUGA | TX | 9/1/2017 | 1FADP3N26DL262575 |
| FVS-108824551 | ANA G | ROOSEN | | WINTER PARK | FL | 9/1/2017 | 1FADP3N23DL269743 |
| FVS-108830616 | CRISTINA V | VILLACIS | | RANDOLPH | MA | 9/1/2017 | 1FADP3N27FL310491 |
| FVS-108888894 | GERALD | MAUDSLEY | JERE MAUDSLEY | EUFAULA | AL | 9/1/2017 | 1FADP3N28FL365435 |
| FVS-108894240 | ROBERT W | PAUL | DEBORAH PAUL | MOBILE | AL | 9/1/2017 | 1FADP3N27DL288599 |
| FVS-108905950 | LYNN M | SULLIVAN | | LANCASTER | NY | 9/1/2017 | 1FADP3N29DL348222 |
| FVS-108922278 | HUBERT | JEAN-LOUIS | | GLENDALE | AZ | 9/1/2017 | 1FADP3N25EL453728 |
| FVS-108944611 | ROBERT | REED | | GREENWOOD | IN | 9/1/2017 | 1FADP3N2XDL250638 |
| FVS-109068840 | HEATHER N | PROCK | | N RIDGEVILLE | OH | 9/1/2017 | 1FAHP3E21CL152372 |
| FVS-109076214 | THOMAS P | KEPHART | | MELBOURNE | FL | 9/1/2017 | 1FADP3N29EL252155 |
| FVS-109163907 | HERBERT A | SMITHSON | | SYRACUSE | NY | 9/1/2017 | 1FADP3N2XEL353043 |
| FVS-109243072 | BARBARA E | STEPHENS | | LAKELAND | FL | 9/1/2017 | 1FAHP3E25CL188095 |
| FVS-109355121 | CANDACE | WELCH | | FRANKLIN | IN | 9/1/2017 | 1FAHP3F20CL152989 |
| FVS-109407180 | JENNIFER | DOVE | | FAYETTE | AL | 9/1/2017 | 1FAHP3F20CL461569 |
| FVS-109413865 | SAMUEL E | FREEMAN | | CANAL WNCHSTR | OH | 9/1/2017 | 1FAHP3E29CL128093 |
| FVS-109544080 | EDNA L | GODSEY | | LEEDS | AL | 9/1/2017 | 1FAHP3F21CL426765 |
| FVS-109546288 | RONALD V | TIBURZI | | LIVONIA | MI | 9/1/2017 | 1FAHP3F21CL256262 |
| FVS-109591291 | ROBERT J | LOUTH JR | LYNN LOUTH | AKRON | OH | 9/1/2017 | 1FAHP3F22CL160799 |
| FVS-109601254 | DIANNE C | JOHNSON | | CENTURY | FL | 9/1/2017 | 1FAHP3F22CL186612 |
| FVS-109628314 | LEITH A | THOMPSON | | N LAUDERDALE | FL | 9/1/2017 | 1FAHP3F21CL360492 |
| FVS-109643143 | JOHN W | LUMAN | NICHOLE R LUMAN | TIFFIN | OH | 9/1/2017 | 1FAHP3F22CL128953 |
| FVS-109698240 | LUCILLE F | CHWALIK | | BROOKSVILLE | FL | 9/1/2017 | 1FAHP3F22CL444496 |
| FVS-109833589 | LAURIE A | THIBAULT | | WESTFIELD | MA | 9/1/2017 | 1FAHP3F23CL240502 |
| FVS-109860586 | BERTHA E | PORTER | | CLERMONT | FL | 9/1/2017 | 1FAHP3F22CL478468 |
| FVS-109933630 | MICHELE S | KOPP | MICHAEL D WILLIAMSON | LARGO | FL | 9/1/2017 | 1FAHP3F24CL282449 |
| FVS-109979630 | REBEKAH | WEBB | AARON WEBB | METROPOLIS | IL | 9/1/2017 | 1FAHP3F24CL407837 |
| FVS-110001320 | TAMERA L | SAMSON | | OREGON | OH | 9/1/2017 | 1FAHP3F23CL465423 |
| FVS-110030370 | REGINA D | KENNEDY | | CORINTH | MS | 9/1/2017 | 1FAHP3F25CL150946 |
| FVS-110067630 | KENNETH D | GAINES | | NEWNAN | GA | 9/1/2017 | 1FAHP3F24CL467794 |
| FVS-110087291 | SUSAN C | FOX | | ST PETERSBURG | FL | 9/1/2017 | 1FAHP3F25CL224978 |
| FVS-110122224 | RYAN A | YOUNG | | BRADENTON | FL | 9/1/2017 | 1FAHP3F25CL390496 |
| FVS-110200764 | FRED W | COX | | FERNANDINA | FL | 9/1/2017 | 1FAHP3F25CL318679 |
| FVS-110211324 | DONNA L | PORTER | | DAHLONEGA | GA | 9/1/2017 | 1FAHP3F25CL461633 |
| FVS-110266072 | GERALD T | MARCHBANKS | ROBERTA LEE MARCHBANKS | ELKO | MN | 9/1/2017 | 1FAHP3F26CL382486 |
| FVS-110321065 | DIANE D | BRADLEY | | VALDOSTA | GA | 9/1/2017 | 1FAHP3F25CL420399 |
| FVS-110445406 | BENNIE L | GOODEJR | | DETROIT | MI | 9/1/2017 | 1FAHP3F27CL465151 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-110505018 | RAUL | TRABANINO | PATRICIA TRABANINO | HELENA | AL | 9/1/2017 | 1FAHP3F28CL230631 |
| FVS-110614607 | ERICA R | THOMPSON WILSON | | FRANKLIN | WI | 9/1/2017 | 1FAHP3F28CL446043 |
| FVS-110625072 | DERRICK | FORD SR | | TROY | MO | 9/1/2017 | 1FAHP3F29CL207598 |
| FVS-110855981 | KATHERINE | VETTER | | LINCOLN | NE | 9/1/2017 | 1FAHP3F29CL371109 |
| FVS-110889290 | SHELLY | SMITH | | HARROD | OH | 9/1/2017 | 1FAHP3F2XCL464950 |
| FVS-110903390 | JAMES K | SOLARTE | | MOSELEY | VA | 9/1/2017 | 1FAHP3F2XCL420544 |
| FVS-110914848 | JENNIFER D | BIBBS | | SAINT LOUIS | MO | 9/1/2017 | 1FAHP3H20CL315282 |
| FVS-110962990 | RICHARD S | ANKNEY | EVA ANKNEY | MANCELONA | MI | 9/1/2017 | 1FAHP3H21CL168650 |
| FVS-111003180 | BRIAN D | PETERSEN | | SNELLVILLE | GA | 9/1/2017 | 1FAHP3H21CL402219 |
| FVS-111130549 | LARETA R | HARMS | | LINCOLN | NE | 9/1/2017 | 1FAHP3H22CL154725 |
| FVS-111183596 | CHRISTINE E | VIDLUND | FKA CHRISTINE BOHN | FORT MYERS | FL | 9/1/2017 | 1FAHP3H25CL421582 |
| FVS-111190878 | RICHARD | WEAVER | | CLARKSVILLE | TN | 9/1/2017 | 1FAHP3H21CL479656 |
| FVS-111239117 | HEATHER C | WHITEHEAD | HEATHER HAVERMANN | SAINT PETERS | MO | 9/1/2017 | 1FAHP3H24CL402649 |
| FVS-111291690 | KATHY M | MARTIN | | LIMA | OH | 9/1/2017 | 1FAHP3H25CL311793 |
| FVS-111302056 | CARL C | TOMLINJR | KRISTIN M. WINDSOR | POWHATAN | VA | 9/1/2017 | 1FAHP3H26CL472296 |
| FVS-111327466 | DONALD H | BOTKIN | | DURANGO | CO | 9/1/2017 | 1FAHP3H27CL378931 |
| FVS-111355370 | BRUCE P | WESLEY | ASHLI R WESLEY | WESTLAND | MI | 9/1/2017 | 1FAHP3H25CL200175 |
| FVS-111382815 | PATRICIA | STEDAM | | CINCINNATI | OH | 9/1/2017 | 1FAHP3H28CL324750 |
| FVS-111433797 | DAVID | HUMENIK | | WARREN | OH | 9/1/2017 | 1FAHP3H26CL357312 |
| FVS-111488699 | LYNN E | BATES | | SHELBURNE | VT | 9/1/2017 | 1FAHP3H2XCL253440 |
| FVS-111514711 | REX E | PETTEGREW | | LEESVILLE | SC | 9/1/2017 | 1FAHP3H27CL477846 |
| FVS-111534445 | LORETTA M | MANULA | | BLOOMINGTON | MN | 9/1/2017 | 1FAHP3H29CL321212 |
| FVS-111600189 | DARRELL | WILLIAMS | | LOVELAND | OH | 9/1/2017 | 1FAHP3J24CL434348 |
| FVS-111623723 | ASHLY E | KAAPA | ASHLY SALGADO | ELLABELL | GA | 9/1/2017 | 1FAHP3H2XCL420573 |
| FVS-111858194 | NESSA L | ASBURY | | AMELIA | OH | 9/1/2017 | 1FAHP3K22CL289177 |
| FVS-111958075 | ELLEN C | MCINTYRE | | SENECA FALLS | NY | 9/1/2017 | 1FAHP3K22CL233613 |
| FVS-111970270 | DAVID | BLANKENSHIP | | ISLAND LAKE | IL | 9/1/2017 | 1FAHP3K23CL353632 |
| FVS-112045596 | ELIZABETH M | TILLMAN | | LAWTEY | FL | 9/1/2017 | 1FAHP3K24CL327878 |
| FVS-112055303 | SHIRLEY A | RAMOS-RODRIGUEZ | JULIO RODRIGUEZ | BUCKEYE | AZ | 9/1/2017 | 1FAHP3K24CL343790 |
| FVS-112057772 | JESSIE R | HEWITT | BRIAN DICK | REDLANDS | CA | 9/1/2017 | 1FAHP3K23CL477769 |
| FVS-112103626 | DONNA M | RAPOSO | | CAPE CORAL | FL | 9/1/2017 | 1FAHP3K24CL277046 |
| FVS-112155677 | VIVIAN K | MOSLEY | | BOLIVAR | OH | 9/1/2017 | 1FAHP3K25CL127625 |
| FVS-112191347 | CHERYL R | BISHOP | | HAMILTON | OH | 9/1/2017 | 1FAHP3K25CL107665 |
| FVS-112203256 | ALVIN W | BOLAN | | TEMPLE | GA | 9/1/2017 | 1FAHP3K26CL213736 |
| FVS-112229395 | GENA M | BROOKS | | ORLANDO | FL | 9/1/2017 | 1FAHP3K24CL453593 |
| FVS-112293697 | EDWARD H | PHILLIPS | TAMMY PHILLIPS | EATON | CO | 9/1/2017 | 1FAHP3K26CL321113 |
| FVS-112297501 | JOANN | SINGLETON | | MONTGOMERY | AL | 9/1/2017 | 1FAHP3K26CL337795 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-112324355 | VELMA L | KIEFAT | | SAINT PAUL | MN | 9/1/2017 | 1FAHP3K25CL477093 |
| FVS-112387780 | JANET L | GIBSON | | CLEVELAND | OH | 9/1/2017 | 1FAHP3K28CL233275 |
| FVS-112501265 | WILLIAM E | BRYANT | | CENTER POINT | AL | 9/1/2017 | 1FAHP3K29CL224813 |
| FVS-112504388 | DOUGLAS A | SMITH | | BUFORD | GA | 9/1/2017 | 1FAHP3K26CL443566 |
| FVS-112533698 | LEO F | KLEINJR | | MONROE | NY | 9/1/2017 | 1FAHP3K28CL351780 |
| FVS-112591981 | ROBERT A | WUNDERMAN | | NEW YORK | NY | 9/1/2017 | 1FAHP3K2XCL297253 |
| FVS-112608469 | STEVEN L | MOFFETT | KRISTIE MOFFETT | COLUMBIA | TN | 9/1/2017 | 1FAHP3K28CL288017 |
| FVS-112718663 | CRAIG R | KARWACKI | DAWN KARWACKI | RIPLEY | WV | 9/1/2017 | 1FAHP3K2XCL402163 |
| FVS-112742599 | MEHMET B | OZTURAN | | DAVIE | FL | 9/1/2017 | 1FAHP3M21CL396301 |
| FVS-112752225 | JEFFREY H | GRIFFETH | CHERYL KAYE LINDSAY | PECATONICA | IL | 9/1/2017 | 1FAHP3M22CL453962 |
| FVS-112771467 | CHARLIE | ROBERTS | | PANAMA CITY | FL | 9/1/2017 | 1FAHP3M21CL360639 |
| FVS-112828876 | RONNI E | ROSE | | PLAINSBORO | NJ | 9/1/2017 | 1FAHP3M20CL253842 |
| FVS-112834566 | STEPHANIE L | DOYLE | | NEW ORLEANS | LA | 9/1/2017 | 1FAHP3M24CL379069 |
| FVS-112888119 | JOSHUA L | LAWSON | | DALLAS | GA | 9/1/2017 | 1FAHP3M23CL265189 |
| FVS-112906745 | ROBERT E | GLODDE | | GIRARD | OH | 9/1/2017 | 1FAHP3M21CL173434 |
| FVS-112948502 | STEVEN A | BOVE | ANNE BOVE | BEAUFORT | SC | 9/1/2017 | 1FAHP3M26CL244997 |
| FVS-113014902 | MICHAEL L | VITCH | | SCOTTSDALE | AZ | 9/1/2017 | 1FAHP3M26CL144981 |
| FVS-113032447 | JOSHUA B | CHILDS | | ARLINGTON | OH | 9/1/2017 | 1FAHP3M23CL454019 |
| FVS-113033265 | WILLIAM H | FISHER | | HENRICO | VA | 9/1/2017 | 1FAHP3M23CL462900 |
| FVS-113084420 | VIVIEN L | TOMSIK | THOMAS TOMSIK | OLMSTED FALLS | OH | 9/1/2017 | 1FAHP3M29CL152394 |
| FVS-113123418 | TABITHA M | DRING | | FT LAUDERDALE | FL | 9/1/2017 | 1FAHP3M25CL405016 |
| FVS-113157533 | CAROL J | FOWLER | | VERO BEACH | FL | 9/1/2017 | 1FAHP3M29CL444823 |
| FVS-113178247 | ENRIQUE | PEREZ | RICHARD PEREZ | PEMBROKE PNES | FL | 9/1/2017 | 1FAHP3N22CL365718 |
| FVS-113203055 | JESSE J | HOLLANDER | | ISLAND LAKE | IL | 9/1/2017 | 1FAHP3N22CL427635 |
| FVS-113223277 | STEVEN J | DUDEK | | COMMERCE CITY | CO | 9/1/2017 | 1FAHP3N25CL145196 |
| FVS-113291868 | VICKIE T | CARDELL | BRIAN CARDELL | STOCKBRIDGE | GA | 9/1/2017 | 1FAHP3N24CL219451 |
| FVS-113294611 | ROCHELLE | BAILEY | | IMPERIAL | MO | 9/1/2017 | 1FAHP3N27CL320922 |
| FVS-113338414 | TERRY L | COBB | | ST PETERSBURG | FL | 9/1/2017 | 1FAHP3N29CL381348 |
| FVS-113340168 | JAMES E | SECORD | | GROSSE PT PK | MI | 9/1/2017 | 1FAHP3N26CL311189 |
| FVS-113341490 | JOSEPH | MEYER | | PLAINFIELD | IN | 9/1/2017 | 1FAHP3N26CL328901 |
| FVS-113344040 | CHRISTOPHER C | WILLIAMS | | PLAINFIELD | IL | 9/1/2017 | 1FAHP3N26CL370789 |
| FVS-113395825 | JONATHON P | LEVELIUS | | WAUSAU | WI | 9/1/2017 | 1FAHP3N29CL118356 |
| FVS-113411120 | WIESLAW | KOSC | | N ROYALTON | OH | 9/1/2017 | 1FAHP3N20CL414382 |
| FVS-113415419 | FLORENCE I | KINTZING | | SAVANNAH | GA | 9/1/2017 | 1FAHP3N23CL209588 |
| FVS-113547587 | MARILYN | WESTFALL | | HEATH | OH | 9/1/2017 | 3FADP4AJ3BM219228 |
| FVS-113730861 | GARY E | KRETSCHMER | | HAYWARD | WI | 9/1/2017 | 3FADP4AJ2DM153712 |
| FVS-113765819 | SCOTT W | FRAZIER | | NOTTINGHAM | MD | 9/1/2017 | 3FADP4AJ5EM226203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-113794797 | SANDRA M | ROJAS | ROSARIO ROJAS | RESTON | VA | 9/1/2017 | 3FADP4AJ4DM175131 |
| FVS-113840420 | JUNE | STANLEY | | MOUNTAIN CITY | TN | 9/1/2017 | 3FADP4AJ4DM142162 |
| FVS-113962010 | ANGILOS | PIZZA | BRYANT SMITH PIZZA | MILFORD | OH | 9/1/2017 | 3FADP4AJXEM132169 |
| FVS-114028532 | JOSE | RIVERO | | TAMPA | FL | 9/1/2017 | 3FADP4AJXDM136480 |
| FVS-114205124 | JAMEY L | EROGAN | | WAVERLY | NY | 9/1/2017 | 3FADP4BJ0EM147682 |
| FVS-114297134 | MARY D | GLENN | | MELVINDALE | MI | 9/1/2017 | 3FADP4BJ0DM193530 |
| FVS-114342725 | KIM M | KAYE | | SPRING HILL | FL | 9/1/2017 | 3FADP4BJ1DM183914 |
| FVS-114345864 | CAROLE A | JOHNSON | | ANNAPOLIS | MD | 9/1/2017 | 3FADP4BJ1DM192676 |
| FVS-114384541 | CRYSTAL M | FULKINSON | | RIVERVIEW | FL | 9/1/2017 | 3FADP4BJ0EM239830 |
| FVS-114530386 | TERESA | GODBY | | GALION | OH | 9/1/2017 | 3FADP4BJ1EM132074 |
| FVS-114628637 | JILL | ELEY | JIM ELEY | GAHANNA | OH | 9/1/2017 | 3FADP4BJ2CM105270 |
| FVS-114686939 | ASHTON L | ROOKS | TONY ROOKS | BRADENTON | FL | 9/1/2017 | 3FADP4BJ3DM203547 |
| FVS-114867666 | THERESA K | ANDERSON | | MOUNT EPHRAIM | NJ | 9/1/2017 | 3FADP4BJ4FM117425 |
| FVS-114901287 | MAXWELL A | TRAVER | | LAKE LUZERNE | NY | 9/1/2017 | 3FADP4BJ4CM195747 |
| FVS-114925798 | KATIE H | CHUNG | | ROCKVILLE | MD | 9/1/2017 | 3FADP4BJ3GM146724 |
| FVS-114965420 | CHRISTINA | DENSON | | LIMA | OH | 9/1/2017 | 3FADP4BJ5DM118628 |
| FVS-115429980 | KATHY | MCKENZIE SPARKS | | DU QUOIN | IL | 9/1/2017 | 3FADP4BJ7DM194352 |
| FVS-115471219 | ANDREA R | FERRERO PEREZ | MICAELA A PEREZ FERRERO | ATHENS | GA | 9/1/2017 | 3FADP4BJ7DM175140 |
| FVS-115485791 | HARRY | BORGERDING | | DAYTON | OH | 9/1/2017 | 3FADP4BJ7FM129150 |
| FVS-115490345 | TYLER | LORD | DENISE LORD | THORNTON | CO | 9/1/2017 | 3FADP4BJ8DM177253 |
| FVS-115499687 | GARY W | MONSCHEIN | | SARASOTA | FL | 9/1/2017 | 3FADP4BJ8BM185804 |
| FVS-115518940 | AWILDA | BALLESTER | | KISSIMMEE | FL | 9/1/2017 | 3FADP4BJ8DM174997 |
| FVS-115599550 | UMESH R | SORATHIA | | WEST ORANGE | NJ | 9/1/2017 | 3FADP4BJ8EM199271 |
| FVS-115606521 | NANCY J | DUTCHER | | COLUMBUS | OH | 9/1/2017 | 3FADP4BJ9BM202691 |
| FVS-115631860 | DEBORAH A | CROUCH | DAVID CROUCH | FAYETTEVILLE | OH | 9/1/2017 | 3FADP4BJ9DM146741 |
| FVS-115794689 | EMMA L | MAY | | BEDFORD | OH | 9/1/2017 | 3FADP4BJXCM157603 |
| FVS-115853987 | PATRICIA | CARDINAL | | COMMERCE TWP | MI | 9/1/2017 | 3FADP4BJ9DM176239 |
| FVS-115965521 | JAMIE R | SISSOM | BRADFORD EDWARDS JR | DAYTON | OH | 9/1/2017 | 3FADP4CJ2EM148198 |
| FVS-115969306 | SOPHIA L | HOLDER | | TUCKER | GA | 9/1/2017 | 3FADP4BJXEM189082 |
| FVS-115995706 | CATHERINE Z | FAES | | TROY | MI | 9/1/2017 | 3FADP4BJXCM218545 |
| FVS-116131152 | JACQUELINE A | LEGAULT | | KISSIMMEE | FL | 9/1/2017 | 3FADP4CJ8CM171725 |
| FVS-116148764 | EDDIE J | BURNSJR | ANGIENETTE BURNS | ALPHARETTA | GA | 9/1/2017 | 3FADP4CJXCM208208 |
| FVS-116206594 | BETTY J | OMARY | | FLAT ROCK | MI | 9/1/2017 | 3FADP4EJ0CM157914 |
| FVS-116212357 | GEORGE A | BATTEN | SANDRA BATTEN | WOODSTOCK | GA | 9/1/2017 | 3FADP4CJ5BM207854 |
| FVS-116230932 | VANITA L | THOMPSON | | DETROIT | MI | 9/1/2017 | 3FADP4EJ0EM179821 |
| FVS-116233648 | BETTY J | ANDERSON | | SUN CITY | AZ | 9/1/2017 | 3FADP4CJ9GM147228 |
| FVS-116256788 | JAMI L | MANDICH | AKA JAMI BRYAN | STOCKTON | CA | 9/1/2017 | 3FADP4CJ7BM224106 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-116259442 | CORALEA A | SAYLOR | | DELTONA | FL | 9/1/2017 | 3FADP4EJ0DM218812 |
| FVS-116344300 | LINK T | THOMAS | | MCDONOUGH | GA | 9/1/2017 | 3FADP4EE8EM232672 |
| FVS-116355310 | MARGARET A | WERTZ | | ATHENS | OH | 9/1/2017 | 3FADP4EJ1CM180960 |
| FVS-116359870 | RANDOLPH A | GOODMAN | MARLENE MARIE GOODMA | MARICOPA | AZ | 9/1/2017 | 3FADP4EJ0DM137017 |
| FVS-116549866 | ETHEL S | HALL | | SEYMOUR | WI | 9/1/2017 | 3FADP4EJ3CM157566 |
| FVS-116635886 | JOY J | CASSAR | | HOLLY | MI | 9/1/2017 | 3FADP4EJ3BM228327 |
| FVS-116655810 | JESSICA | BROCKWAY | | INDIANAPOLIS | IN | 9/1/2017 | 3FADP4EJ2EM196491 |
| FVS-116748435 | WENDY J | MORAVEC | JAMES MORAVEC | WELLTON | AZ | 9/1/2017 | 3FADP4EJ3DM177978 |
| FVS-116780266 | ELVERA | ORESKOVICH | | WICHITA | KS | 9/1/2017 | 3FADP4EJ4FM172159 |
| FVS-116809051 | ANNA B | MATHAGER | LAKAVIE COLEMAN | SAVANNAH | GA | 9/1/2017 | 3FADP4EJ5FM111354 |
| FVS-117128066 | TERESA L | KAPLAN | | NEWNAN | GA | 9/1/2017 | 3FADP4EJ7DM183380 |
| FVS-117154792 | JIMMY E | DABBS | CATHY DABBS | HENAGAR | AL | 9/1/2017 | 3FADP4EJ7BM128957 |
| FVS-117253456 | DAWN R | JOHNSON | | BUFFALO | MN | 9/1/2017 | 3FADP4EJ8BM239212 |
| FVS-117292940 | ANDREW L | HINMAN | | HOLLY | MI | 9/1/2017 | 3FADP4EJXDM130933 |
| FVS-117310360 | MICHAEL C | HETTINGER | | CHICAGO | IL | 9/1/2017 | 3FADP4EJXCM221523 |
| FVS-117324302 | MARION | LOWE | | CRESTVIEW | FL | 9/1/2017 | 3FADP4EJ8DM204978 |
| FVS-117327387 | ALEXIS W | THURSTON | | FORT COLLINS | CO | 9/1/2017 | 3FADP4EJ8DM225765 |
| FVS-117513016 | JAMES A | WALTERS | | ROCKMART | GA | 9/1/2017 | 3FADP4EJXDM203279 |
| FVS-117624241 | SAMANTHA R | WARD | | MEMPHIS | TN | 9/1/2017 | 3FADP4FJ7BM101532 |
| FVS-117636118 | JESSE J | WHITE | | OMAHA | NE | 9/1/2017 | 3FADP4FJ6CM196330 |
| FVS-117637769 | BRENDA J | FISHER | | MIDDLEBORO | MA | 9/1/2017 | 3FADP4FJ0DM116361 |
| FVS-117701734 | ZORICA B | SAVESKI | | SHELBY TWP | MI | 9/1/2017 | 3FADP4FJ9CM180574 |
| FVS-117760072 | THOMAS | MYERS | | MARICOPA | AZ | 9/1/2017 | 3FADP4FJ7DM136462 |
| FVS-118137310 | BRIAN W | CORWIN | | SN BERNRDNO | CA | 9/1/2017 | 1FADP3E25EL294497 |
| FVS-118182455 | KENNETH | HENRY | GLORIA YVETTE HENRY | FONTANA | CA | 9/1/2017 | 1FADP3F20DL335082 |
| FVS-118182951 | ALCIDE B | MARSHALL | | SAN FRANCISCO | CA | 9/1/2017 | 1FADP3F20DL337883 |
| FVS-118186884 | WYMAN | GREEN | | FONTANA | CA | 9/1/2017 | 1FADP3F20DL221941 |
| FVS-118201590 | BRIAN | BAUTISTA | | CITRUS HEIGHTS | CA | 9/1/2017 | 1FADP3F20DL178024 |
| FVS-118227440 | CHRISTA L | VICKERY | | EL CAJON | CA | 9/1/2017 | 1FADP3F21DL264166 |
| FVS-118234030 | DAVID G | FREGOSO | | PERRIS | CA | 9/1/2017 | 1FADP3F22EL432446 |
| FVS-118238205 | MARK A | AMADOR | KELLI AMADOR | WHITTIER | CA | 9/1/2017 | 1FADP3E28GL275915 |
| FVS-118250906 | ROBERT P | ZOERB | DANAE CONNOLLY | HUNTINGTON BEACH | CA | 9/1/2017 | 1FADP3F21DL201052 |
| FVS-118251902 | BRADFORD | HOGGE | | SIMI VALLEY | CA | 9/1/2017 | 1FADP3F21DL221995 |
| FVS-118259954 | STEVEN | HOLSTON | | STOCKTON | CA | 9/1/2017 | 1FADP3F22EL118909 |
| FVS-118264338 | MARIO | ORTIZ | | PACOIMA | CA | 9/1/2017 | 1FADP3E27FL375230 |
| FVS-118266250 | VERRETTA L | JOHNSON | | VICTORVILLE | CA | 9/1/2017 | 1FADP3E28DL132040 |
| FVS-118273213 | CARLOS | ACAJABON | | LOS ANGELES | CA | 9/1/2017 | 1FADP3F20FL316552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118277839 | ROSALINDA | MARTINEZ | STEVE MARTINEZ | RIALTO | CA | 9/1/2017 1FADP3F23EL374685 |
| FVS-118283626 | KIMBERLY | ALTAMIRANO | | ORANGE | CA | 9/1/2017 1FADP3F22DL264063 |
| FVS-118284789 | GRACIELA A | ORDONEZ | | LAS VEGAS | NV | 9/1/2017 1FADP3F22DL277704 |
| FVS-118285262 | ERICA Y | BELTRAN | JUAN P BELTRAN | LOS ANGELES | CA | 9/1/2017 1FADP3F22DL290369 |
| FVS-118302957 | JULIO E | RIVERA | | BELL GARDENS | CA | 9/1/2017 1FADP3F23EL323929 |
| FVS-118308491 | DAVID | AMEZQUITA | | INDIO | CA | 9/1/2017 1FADP3F20FL300609 |
| FVS-118314084 | JANICE J | THOMPSON | | NORTH HIGHLANDS | CA | 9/1/2017 1FADP3F22DL117340 |
| FVS-118327127 | PATRICIA M | ROSALES | GEORGE ROSALES | BAKERSFIELD | CA | 9/1/2017 1FADP3F23EL156780 |
| FVS-118333437 | BRITTNEY J | VANVLEET | | RIVERSIDE | CA | 9/1/2017 1FADP3F25DL296330 |
| FVS-118334980 | STEVEN | DAIRE | | LOS ANGELES | CA | 9/1/2017 1FADP3F20EL277475 |
| FVS-118344986 | JAVIER | RODRIGUEZ | | ONTARIO | CA | 9/1/2017 1FADP3F21FL363962 |
| FVS-118357530 | STEVEN E | PRESBERG | | WOODLAND HLS | CA | 9/1/2017 1FADP3F23DL319295 |
| FVS-118364146 | CHRISTINE J | OHLER | | APPLE VALLEY | CA | 9/1/2017 1FADP3F26DL222477 |
| FVS-118367528 | CORY | RODGERS | | HESPERIA | CA | 9/1/2017 1FADP3F24EL318268 |
| FVS-118389440 | ALEXANDER A | CEA | | MORENO VALLEY | CA | 9/1/2017 1FADP3F27DL373876 |
| FVS-118391976 | JESUS | CABANYOG | MARISA CABANYOG | PORTERVILLE | CA | 9/1/2017 1FADP3F27EL139979 |
| FVS-118393910 | DAISY | DUONG | | SAN DIEGO | CA | 9/1/2017 1FADP3F27EL199163 |
| FVS-118395300 | JORGE I | LIRA | | VAN NUYS | CA | 9/1/2017 1FADP3F24EL118300 |
| FVS-118408305 | JEANETTE | PARKER | | FAIRFIELD | CA | 9/1/2017 1FADP3F25FL270099 |
| FVS-118419463 | AMANDA K | MARQUEZ | | PATTERSON | CA | 9/1/2017 1FADP3F27DL164525 |
| FVS-118420399 | TIMOTHY | WYATT | | ROCKLIN | CA | 9/1/2017 1FADP3F27DL185410 |
| FVS-118420828 | LARRY A | WAEGE | | BLOOMINGTON | MN | 9/1/2017 1FADP3F27DL195841 |
| FVS-118422367 | SUSAN W | ZINSER | | BRENTWOOD | CA | 9/1/2017 1FADP3F27DL222228 |
| FVS-118425749 | MARCO  P | GONZALEZ, JR | SILVIA GONZALEZ | ONTARIO | CA | 9/1/2017 1FADP3F24DL308418 |
| FVS-118425889 | JESSICA | RODRIGUEZ GUTIERREZ | AKA JESSICA MORA | BELL GARDENS | CA | 9/1/2017 1FADP3F24DL309780 |
| FVS-118428454 | GENEVA O | YORKE | | CANOGA PARK | CA | 9/1/2017 1FADP3F24DL373964 |
| FVS-118435680 | ROBERT A | GONG-GUY | | SAN JOSE | CA | 9/1/2017 1FADP3F25EL321681 |
| FVS-118451685 | TRACY L | RAINS | CHRISTIE RAINS | SAN DIEGO | CA | 9/1/2017 1FADP3F28EL431401 |
| FVS-118453165 | CLAUDIA M | RODRIGUEZ | | SN BERNRDNO | CA | 9/1/2017 1FADP3F28FL203142 |
| FVS-118453947 | MEGAN E | DOLAN | | HIDDEN VALLEY LAKE | CA | 9/1/2017 1FADP3F28FL227618 |
| FVS-118481940 | THOMAS D | JARA | LAURA JARA | EL CAJON | CA | 9/1/2017 1FADP3F29EL277121 |
| FVS-118484320 | JAIME | SERRANOJUAREZ | AVILENE QUEVEDO | COLTON | CA | 9/1/2017 1FADP3F29EL349953 |
| FVS-118491334 | LUIS | MEZA | | ROWLAND HGHTS | CA | 9/1/2017 1FADP3F29FL324472 |
| FVS-118502077 | MILEAH | SANDERS | CHRIS SANDERS | SAN DIEGO | CA | 9/1/2017 1FADP3F29EL156511 |
| FVS-118512188 | BRENDA LYNN J | WRIGHT | | MOORPARK | CA | 9/1/2017 1FADP3F2XFL363863 |
| FVS-118527509 | KEVIN | HAM | | FULLERTON | CA | 9/1/2017 1FADP3F29DL335291 |
| FVS-118528572 | MARIA G | FRIAS | ADRIAN GUTIERREZ | CANYON CNTRY | CA | 9/1/2017 1FADP3F29DL352804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118538624 | CHRISTINE A | DEBENEDETT | | SANTA ROSA | CA | 9/1/2017 | 1FADP3F26EL219595 |
| FVS-118540440 | NELSON | MIRANDA | MOISES MIRANDA | NORTH HILLS | CA | 9/1/2017 | 1FADP3F26EL259708 |
| FVS-118548506 | MANSOOR | JAN | | FREMONT | CA | 9/1/2017 | 1FADP3F27FL294582 |
| FVS-118559559 | MCCALL | MILLER | | BREA | CA | 9/1/2017 | 1FADP3F29DL222229 |
| FVS-118561863 | KELLY | ODELL | DONALD ODELL | SIMI VALLEY | CA | 9/1/2017 | 1FADP3F29DL264559 |
| FVS-118567462 | LASALLE | THORNTONA | | ELK GROVE | CA | 9/1/2017 | 1FADP3K20EL110863 |
| FVS-118568914 | ROBERT GORDON | NELSON JR | ROBERT NELSON SR | MORGAN HILL | CA | 9/1/2017 | 1FADP3F2XEL163659 |
| FVS-118579223 | CYRUS | MUGHANNEM | | FONTANA | CA | 9/1/2017 | 1FADP3F27EL374687 |
| FVS-118581589 | JAMES A | STUBBS | | COTATI | CA | 9/1/2017 | 1FADP3F27EL442969 |
| FVS-118587692 | ROSALIO | SANDOVAL | | FONTANA | CA | 9/1/2017 | 1FADP3K20DL177784 |
| FVS-118589776 | CHRISTOPHER D | RAMIREZ | | RCH CUCAMONGA | CA | 9/1/2017 | 1FADP3K20DL235358 |
| FVS-118596217 | CHRISTINA L | GONZALES | ALEXIS | GLENDORA | CA | 9/1/2017 | 1FADP3K21FL361635 |
| FVS-118603825 | PAMELA J | HUCKABY | | ORANGE | CA | 9/1/2017 | 1FADP3F2XEL123601 |
| FVS-118608657 | JEANNETTE E | KERR | | SIMI VALLEY | CA | 9/1/2017 | 1FADP3K21FL300334 |
| FVS-118613332 | ANGELA V | CATTOCHE | | BURBANK | CA | 9/1/2017 | 1FADP3J29DL382103 |
| FVS-118616064 | DOROTHY S | LANCASTER | BRAND LANCASTER | SAN DIEGO | CA | 9/1/2017 | 1FADP3J2XEL162227 |
| FVS-118617630 | DIEGO | RIVERA | | ANAHEIM | CA | 9/1/2017 | 1FADP3K22DL117084 |
| FVS-118630350 | ANNE M | WEAVER | | HAYWARD | CA | 9/1/2017 | 1FADP3K21EL327970 |
| FVS-118634585 | RAYMUNDO | RIVERA | | BUENA PARK | CA | 9/1/2017 | 1FADP3F2XDL271309 |
| FVS-118637886 | JEREMY W | COOMES | | FAIR OAKS | CA | 9/1/2017 | 1FADP3K23DL374593 |
| FVS-118641387 | SHAWNA A | CUNNINGHAM | BRANDON RATHBURN | BOULEVARD | CA | 9/1/2017 | 1FADP3K23EL185394 |
| FVS-118646958 | ROBERT | BEATTIE | | SIMI VALLEY | CA | 9/1/2017 | 1FADP3J27DL254622 |
| FVS-118663135 | KRISTEN L | CORRADETTI | | OCEANSIDE | CA | 9/1/2017 | 1FADP3K23EL327968 |
| FVS-118667564 | HALIMEH G | BETKHOUDA | | COULTERVILLE | CA | 9/1/2017 | 1FADP3F2XDL171002 |
| FVS-118678060 | CHERYL A | VALCARCEL | | MORGAN HILL | CA | 9/1/2017 | 1FADP3J24DL382638 |
| FVS-118688936 | CRISTIAN O | ROCHA | | COLUSA | CA | 9/1/2017 | 1FADP3K21DL264772 |
| FVS-118689045 | SEAN M | HARSHAW | | YUCCA VALLEY | CA | 9/1/2017 | 1FADP3K21DL266277 |
| FVS-118704184 | ANN | LEHMAN | | PORTLAND | OR | 9/1/2017 | 1FADP3K25DL177912 |
| FVS-118704605 | VANESSA | MORALES | | EL MONTE | CA | 9/1/2017 | 1FADP3K25DL190255 |
| FVS-118706667 | AARON F | SMITH | CHARLOTTE SMITH | IRVINE | CA | 9/1/2017 | 1FADP3J21DL131673 |
| FVS-118709011 | YOLANDA S | ORTIZ | DAVID ORTIZ | LOS ANGELES | CA | 9/1/2017 | 1FADP3J21FL380204 |
| FVS-118715089 | WALTER | HALEY III | PAMELA MEGAN HALEY | SAN MARCOS | CA | 9/1/2017 | 1FADP3K24EL247790 |
| FVS-118715844 | ANTHONY B | CIARLO | | OAK PARK | CA | 9/1/2017 | 1FADP3K24EL276500 |
| FVS-118723812 | DAWN | SIGGARD | | THOUSAND OAKS | CA | 9/1/2017 | 1FADP3K26DL340910 |
| FVS-118725238 | MONICA M | SOLTIS | | CYPRESS | CA | 9/1/2017 | 1FADP3K26EL110964 |
| FVS-118731130 | JASPER D | SPENCE | | FOLSOM | CA | 9/1/2017 | 1FADP3K22FL211274 |
| FVS-118748580 | JUNE M | FRANKLIN | | SACRAMENTO | CA | 9/1/2017 | 1FADP3K20FL243947 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118762532 | VANESSA B | MENDIETA | CARLOS PARDO | SAN PABLO | CA | 9/1/2017 | 1FADP3K27EL350380 |
| FVS-118763717 | JENNA | CROMWELL | | TEMECULA | CA | 9/1/2017 | 1FADP3K27EL407726 |
| FVS-118764578 | ANDY | LUCATERO | | GARDENA | CA | 9/1/2017 | 1FADP3K27EL442203 |
| FVS-118771329 | STEVEN G | HOWELL | | LANCASTER | CA | 9/1/2017 | 1FADP3K24DL201200 |
| FVS-118776371 | DIANA | RASMUSSEN | NICOLE RASMUSSEN | CLAREMONT | CA | 9/1/2017 | 1FADP3K27EL281819 |
| FVS-118779060 | RAY A | CULBERTSON | JULIA CULBERTSON | ANAHEIM | CA | 9/1/2017 | 1FADP3K25EL442183 |
| FVS-118795678 | DESIRAE A | DOWNING | | VENTURA | CA | 9/1/2017 | 1FADP3K27EL145335 |
| FVS-118795929 | LUIS C | BEJARANO | DIANA | MONTEBELLO | CA | 9/1/2017 | 1FADP3K27EL156450 |
| FVS-118796240 | THOMAS | REID | | COARSEGOLD | CA | 9/1/2017 | 1FADP3K27EL162457 |
| FVS-118798901 | TIFFINIE L | BRENNER | | WALNUT CREEK | CA | 9/1/2017 | 1FADP3K23GL238727 |
| FVS-118802437 | MARTIN | TOPETE | JOSE PICENO | BUENA PARK | CA | 9/1/2017 | 1FADP3K29DL204738 |
| FVS-118805541 | CODY A | FORREST | | CORONA DEL MAR | CA | 9/1/2017 | 1FADP3K29DL279813 |
| FVS-118816276 | STEVE F | MCCORMACK | | SACRAMENTO | CA | 9/1/2017 | 1FADP3K27DL205001 |
| FVS-118826719 | CAMILLE | BERGERSON | ERIC BERGERSON | LOS ANGELES | CA | 9/1/2017 | 1FADP3K23EL441887 |
| FVS-118864114 | MAURICIO R | RODRIGUES | | PETALUMA | CA | 9/1/2017 | 1FADP3K2XFL341903 |
| FVS-118866249 | KYLE | BURTON | | LONG BEACH | CA | 9/1/2017 | 1FADP3K25DL210925 |
| FVS-118873164 | STEVEN P | CURTIS | | UPLAND | CA | 9/1/2017 | 1FADP3K2XDL315685 |
| FVS-118874756 | CHRISTINE M | WININGER | | SUNOL | CA | 9/1/2017 | 1FADP3K2XDL374588 |
| FVS-118877445 | ALLEN D | TYRPAK | | ORANGE | CA | 9/1/2017 | 1FADP3K26FL326296 |
| FVS-118903527 | HAROLD A | MARTIN | WENDY MARTIN | CORONADO | CA | 9/1/2017 | 1FADP3K2XDL190204 |
| FVS-118904620 | DANIEL | CONNOLLY | | EL DORADO | CA | 9/1/2017 | 1FADP3K2XDL222651 |
| FVS-118941690 | ASHLEY M | YANEZ | | INDIO | CA | 9/1/2017 | 1FADP3N20DL277525 |
| FVS-118983792 | TREVOR H | FEICHTMANN | | GILROY | CA | 9/1/2017 | 1FADP3R40EL330561 |
| FVS-118992457 | GARY | MARUSKA | | ESCONDIDO | CA | 9/1/2017 | 1FADP3N29DL363030 |
| FVS-119031264 | MANDA E | CORTES | | LEMON GROVE | CA | 9/1/2017 | 1FAHP3E22CL330466 |
| FVS-119052504 | GRACIE C | SCHER | IRA SCHER | MISSION HILLS | CA | 9/1/2017 | 1FADP3N27DL374012 |
| FVS-119090341 | | BUCK & MARY SHARP FMLY TR | | LOMPOC | CA | 9/1/2017 | 1FADP3N26DL284754 |
| FVS-119097141 | RAMIRO | TABLAS | ADRIANA TABLAS | BAKERSFIELD | CA | 9/1/2017 | 1FAHP3F21CL436034 |
| FVS-119111152 | GEORGE | ALEXANDER | | FRESNO | CA | 9/1/2017 | 1FAHP3F22CL468538 |
| FVS-119128535 | GLADYS B | VENTURA | EDEL SOMBERY | ESCONDIDO | CA | 9/1/2017 | 1FADP3N25EL111051 |
| FVS-119132338 | MARK | WILKINS | | SANTA CLARITA | CA | 9/1/2017 | 1FAHP3F25CL452107 |
| FVS-119143968 | KATHLEEN C | MCCARTHY | | S PASADENA | CA | 9/1/2017 | 1FAHP3F25CL239349 |
| FVS-119169665 | ROBERT J | OLSON JR | KATELYN OLSON | ROCKLIN | CA | 9/1/2017 | 1FAHP3F25CL131135 |
| FVS-119187981 | TRUDIE FANNIE L | STAPLETON | | PACOIMA | CA | 9/1/2017 | 1FAHP3F20CL301952 |
| FVS-119189593 | JANICE J | THOMPSON | | N HIGHLANDS | CA | 9/1/2017 | 1FAHP3F20CL356501 |
| FVS-119219719 | JAPHET P | COE | | LOS ANGELES | CA | 9/1/2017 | 1FAHP3E29CL467789 |
| FVS-119236893 | CHERYL L | WELLS | | EUGENE | OR | 9/1/2017 | 1FAHP3H23CL206301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119256061 | JANET R | BOX | DAVID BOX | LOS GATOS | CA | 9/1/2017 | 1FAHP3H22CL200389 |
| FVS-119262681 | RICHARD D | HARVEY | | SACRAMENTO | CA | 9/1/2017 | 1FAHP3F23CL356590 |
| FVS-119265486 | VINCENT J | BACHELIER | | SACRAMENTO | CA | 9/1/2017 | 1FAHP3H29CL373469 |
| FVS-119287021 | SKYLER | OOSTRA | | SAN DIEGO | CA | 9/1/2017 | 1FAHP3H2XCL469272 |
| FVS-119289563 | IRENE G | BREWER | | APPLE VALLEY | CA | 9/1/2017 | 1FAHP3F23CL175134 |
| FVS-119289610 | JOHN R | GARAMENDI | | WALNUT GROVE | CA | 9/1/2017 | 1FAHP3F23CL175229 |
| FVS-119297639 | DANIEL M | BARULICH | | LOS ANGELES | CA | 9/1/2017 | 1FAHP3F27CL204893 |
| FVS-119302020 | SEAN M | HOPPER | | LA CRESCENTA | CA | 9/1/2017 | 1FAHP3F27CL337993 |
| FVS-119303264 | STEVEN M | JEFFRIES | | CLEARLAKE OKS | CA | 9/1/2017 | 1FAHP3K22CL302512 |
| FVS-119304562 | CURTIS F | HAMILTON | | ARBUCKLE | CA | 9/1/2017 | 1FAHP3K22CL356571 |
| FVS-119308517 | LEONARD D | RUIZ | | VICTORVILLE | CA | 9/1/2017 | 1FAHP3H20CL430528 |
| FVS-119308592 | YUN C | CHIU | NEAL RENZI | RANCHO SANTA MARG | CA | 9/1/2017 | 1FAHP3H20CL435759 |
| FVS-119311941 | JOSE A | CARAPIA | EVA MARTINEZ | NORWALK | CA | 9/1/2017 | 1FAHP3H21CL325304 |
| FVS-119313855 | MATTHEW G | BALL | TANYA BALL | WEST HILLS | CA | 9/1/2017 | 1FAHP3K22CL130711 |
| FVS-119322463 | THOMAS S | QUALLICK | | LINCOLN | CA | 9/1/2017 | 1FAHP3K23CL131236 |
| FVS-119325870 | ROBERT S | GIBSON | | RCH CUCAMONGA | CA | 9/1/2017 | 1FAHP3K23CL262800 |
| FVS-119335700 | | NEW WORLD MACHINING II | CEO MARY GUILBERT | SAN JOSE | CA | 9/1/2017 | 1FAHP3K21CL316045 |
| FVS-119343177 | DENNIS | PASKO | | YORBA LINDA | CA | 9/1/2017 | 1FAHP3K26CL429487 |
| FVS-119348810 | CHRISTOPHER J | VALENZUELA | | INDIO | CA | 9/1/2017 | 1FAHP3H26CL387863 |
| FVS-119357097 | GEORGE O | HERMOSILLO | | LOS ANGELES | CA | 9/1/2017 | 1FAHP3K26CL392019 |
| FVS-119364395 | DAWN D | HENDRICKSON | PAUL BYRON HENDRICKSON | CHINO HILLS | CA | 9/1/2017 | 1FAHP3K27CL267921 |
| FVS-119374323 | NICHOLAS C | BIASOTTI | TAMARA BIASOTTI | SAN DIEGO | CA | 9/1/2017 | 1FAHP3F2XCL457528 |
| FVS-119380692 | LOUISE G | JENKS | | GRAND TERRACE | CA | 9/1/2017 | 1FAHP3H25CL423252 |
| FVS-119381524 | MIGUEL | VINCES BUSTAMANTE | | CAMPBELL | CA | 9/1/2017 | 1FAHP3H25CL479045 |
| FVS-119384868 | STEPHANIE M | MILLER | DANIEL JIMENEZ | SAN DIEGO | CA | 9/1/2017 | 1FAHP3M20CL337207 |
| FVS-119384930 | ONEKA | GIDDENS | | RCH CUCAMONGA | CA | 9/1/2017 | 1FAHP3M20CL344576 |
| FVS-119396017 | KELLI | FOURNIER | | YORBA LINDA | CA | 9/1/2017 | 1FAHP3K2XCL400574 |
| FVS-119397480 | RAZIEL | MUNIZ | | FONTANA | CA | 9/1/2017 | 1FAHP3K2XCL441285 |
| FVS-119405687 | GWENDOLYN A | JACKIMEK | | VENTURA | CA | 9/1/2017 | 1FAHP3K25CL366785 |
| FVS-119406659 | ELIZABETH A | TUNNELL | | FRESNO | CA | 9/1/2017 | 1FAHP3K25CL400739 |
| FVS-119408724 | NEVA Z | MCCLELLAN | | RAMONA | CA | 9/1/2017 | 1FAHP3M21CL415963 |
| FVS-119416573 | LEAH | RUIZ | CHARLES RUIZ | WESTMINSTER | CA | 9/1/2017 | 1FAHP3K2XCL177890 |
| FVS-119422042 | MADELINE Y | QUESADA | | SANTA CRUZ | CA | 9/1/2017 | 1FAHP3J27CL436112 |
| FVS-119433788 | JOSEPH J | DONNELLY | | LOS ANGELES | CA | 9/1/2017 | 1FAHP3K24CL410338 |
| FVS-119445859 | COLLEEN P | FARLEY | | MOUNTAIN VIEW | CA | 9/1/2017 | 1FAHP3K29CL436093 |
| FVS-119448157 | MATTHEW G | SHILLING | | SANTA ROSA | CA | 9/1/2017 | 1FAHP3M28CL468434 |
| FVS-119450038 | DAVID C | ZEBLEY | | CHICO | CA | 9/1/2017 | 1FAHP3M29CL236912 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119453649 | BRIAN D | THAYER | | SAN DIEGO | CA | 9/1/2017 | 1FAHP3J20CL452118 |
| FVS-119459140 | JAMIE G | RIGGIO | | SANTA MONICA | CA | 9/1/2017 | 1FAHP3J26CL295078 |
| FVS-119461749 | RUTH | GARCIA | FERNANDO GARCIA | WHITTIER | CA | 9/1/2017 | 1FAHP3M26CL349054 |
| FVS-119491699 | BRENDA | MARTINEZ | | ROSEVILLE | CA | 9/1/2017 | 1FAHP3M25CL423404 |
| FVS-119506688 | MICHAEL | HACK | STEFFEN HACK | SAN JOSE | CA | 9/1/2017 | 1FAHP3N26CL174996 |
| FVS-119533669 | JENNIFER M | PLUCINAK | | VENTURA | CA | 9/1/2017 | 1FAHP3M25CL175154 |
| FVS-119537540 | SANDRA P | GONZALES | | NEWMAN | CA | 9/1/2017 | 3FADP4AJ5FM136051 |
| FVS-119540908 | JODY | OLSON | | ELK GROVE | CA | 9/1/2017 | 1FAHP3K28CL146718 |
| FVS-119561433 | LYNDAH M | PIZARRO | | RESEDA | CA | 9/1/2017 | 3FADP4AJXDM226289 |
| FVS-119563789 | BRUCE W | LYTLE | | CAMERON PARK | CA | 9/1/2017 | 3FADP3N21CL452767 |
| FVS-119567814 | GREGORY | MASON | | NORWALK | CA | 9/1/2017 | 1FAHP3N23CL244096 |
| FVS-119578484 | JAVIER | GONZALEZ | | SAN DIEGO | CA | 9/1/2017 | 3FADP4AJ2FM110796 |
| FVS-119588412 | EVANGELINA | ALVARADO | | ANAHEIM | CA | 9/1/2017 | 3FADP4BJ0BM106612 |
| FVS-119594463 | HECTOR L | ARELLANO | | PARAMOUNT | CA | 9/1/2017 | 3FADP4AJ8EM186697 |
| FVS-119602806 | ROGELIO | SEGURA | | LOS ANGELES | CA | 9/1/2017 | 1FAHP3N20CL167672 |
| FVS-119605872 | MEGAN | QUINN | | VENTURA | CA | 9/1/2017 | 1FAHP3N21CL174906 |
| FVS-119607930 | ADRIANA | MARTINEZ | | VENTURA | CA | 9/1/2017 | 3FADP4BJ1EM190945 |
| FVS-119621967 | ALBERT C | WILLIAMS | | COMMERCE | CA | 9/1/2017 | 3FADP4BJ1DM205099 |
| FVS-119623846 | BRIAN SCOTT | BUCKINGHAM | PAMELA BUCKINGHAM | CROCKETT | CA | 9/1/2017 | 3FADP4BJ1EM111144 |
| FVS-119624630 | COREY | GLOCKNER | | RCHO STA MARG | CA | 9/1/2017 | 3FADP4BJ1EM133306 |
| FVS-119631881 | DALE A | RUIZ | | CASTRO VALLEY | CA | 9/1/2017 | 3FADP4AJ8DM221334 |
| FVS-119644568 | JERI D | SELF | | CORONA | CA | 9/1/2017 | 3FADP4BJ1CM129365 |
| FVS-119646064 | LISA JEAN M | GARCIA | | MORENO VALLEY | CA | 9/1/2017 | 3FADP4BJ1CM171020 |
| FVS-119646463 | STEVEN | BARRELL | | TARZANA | CA | 9/1/2017 | 3FADP4BJ1CM182258 |
| FVS-119662302 | MAXINE M | SILVA | | LA HABRA | CA | 9/1/2017 | 3FADP4AJ7DM113903 |
| FVS-119679205 | BONNIE J | GAMBRIL | | SN LUIS OBISP | CA | 9/1/2017 | 3FADP4BJ3GM198550 |
| FVS-119685906 | ARELI | QUEZADA | | WESTMINSTER | CA | 9/1/2017 | 3FADP4AJ0DM207637 |
| FVS-119689901 | SHAWN | ARTHUR | | OAKDALE | CA | 9/1/2017 | 3FADP4AJ0GM165345 |
| FVS-119694212 | DUSTIN R | BUTCHER | | AUBURN | CA | 9/1/2017 | 3FADP4BJ3CM221397 |
| FVS-119697335 | TIMOTHY J | KIMBLE | ALIVIA KIMBLE | SACRAMENTO | CA | 9/1/2017 | 3FADP4BJ3DM178083 |
| FVS-119728699 | NATHAN C | HUISINGER | ROBERT MELERA | OROVILLE | CA | 9/1/2017 | 3FADP4BJ6BM200865 |
| FVS-119728753 | KARIM | BEKKOUCHE | | REDONDO BEACH | CA | 9/1/2017 | 3FADP4BJ6BM200901 |
| FVS-119744236 | KIM K | HEISS | EDWARD HEISS | MODESTO | CA | 9/1/2017 | 3FADP4BJ5DM178134 |
| FVS-119746581 | ALBERT C | WILLIAMS | | COMMERCE | CA | 9/1/2017 | 3FADP4BJ5DM225906 |
| FVS-119759640 | RICARDO A | CHAO | | COVINA | CA | 9/1/2017 | 3FADP4BJ2EM221037 |
| FVS-119767112 | MICHELE M | WICKLEIN | ADDISON COOK | ALISO VIEJO | CA | 9/1/2017 | 3FADP4BJ7FM129553 |
| FVS-119779153 | ARCHIBALD H | ROWAN | SAVANNAH ROWAN | MILL VALLEY | CA | 9/1/2017 | 3FADP4BJ8DM111317 |

| FVS-119790335 | ANA L | FERNANDEZ | GENESIS FERNANDEZ | NAPA | CA | 9/1/2017 | 3FADP4BJ7DM201056 |
|---|---|---|---|---|---|---|---|
| FVS-119804123 | DELIA | CRESPO | | LA PUENTA | CA | 9/1/2017 | 3FADP4BJXCM137853 |
| FVS-119808811 | KHEMYA | MITRAHINA | | STOCKTON | CA | 9/1/2017 | 3FADP4BJ4FM213765 |
| FVS-119819660 | ANGELICA Y | URBINA | | SANTA ANA | CA | 9/1/2017 | 3FADP4BJ7CM140757 |
| FVS-119826801 | GINA L | MONDELLO | BERNARD L MONDELLO | CORONA | CA | 9/1/2017 | 3FADP4BJXDM186130 |
| FVS-119826828 | TIMOTHY L | MILLINGTON | LOUISA MILLINGTON | RIVERSIDE | CA | 9/1/2017 | 3FADP4BJXDM186195 |
| FVS-119828235 | BARBARA S | DAVIES | | EL CAJON | CA | 9/1/2017 | 3FADP4BJXDM208194 |
| FVS-119830000 | BRIAN D | PETERSON | AMY PETERSON | ONTARIO | CA | 9/1/2017 | 3FADP4BJXEM110977 |
| FVS-119835134 | ROBERTO | HINOSTROZA | | LAKE ELSINORE | CA | 9/1/2017 | 3FADP4BJ2DM119445 |
| FVS-119837854 | MARIA E | SANCHEZ | | PARAMOUNT | CA | 9/1/2017 | 3FADP4BJ9EM102255 |
| FVS-119840693 | MARTA | CONNOR | | LANCASTER | CA | 9/1/2017 | 3FADP4BJ9EM203487 |
| FVS-119859459 | PATRICIA A | BUMBERGER | MICHAEL BUMBERGER | WILDOMAR | CA | 9/1/2017 | 3FADP4BJ7BM225970 |
| FVS-119862638 | JAMI L | BRYAN | | STOCKTON | CA | 9/1/2017 | 3FADP4CJ7BM224106 |
| FVS-119871262 | THOMAS O | PATE | LORRAINE E PATE | FAIRFIELD | CA | 9/1/2017 | 3FADP4CJXBM193580 |
| FVS-119876060 | JOSEPH R | SUAZO | | NORTH HILLS | CA | 9/1/2017 | 3FADP4BJ4CM176650 |
| FVS-119877287 | PAIGE S | PORTILLO | | RIVERSIDE | CA | 9/1/2017 | 3FADP4BJ4DM109614 |
| FVS-119884780 | REBECCA | FRANK | CHARLES HARE | TORRANCE | CA | 9/1/2017 | 3FADP4CJ5BM224220 |
| FVS-119898330 | KAREN R | TAHLER | | ENCINO | CA | 9/1/2017 | 3FADP4BJ9BM156943 |
| FVS-119913380 | JESSICA | GONZALES | | LOS ANGELES | CA | 9/1/2017 | 3FADP4EJ2BM148839 |
| FVS-119915340 | LANCE A | SOLOWAY | CONNIE SOLOWAY | THOUSAND OAKS | CA | 9/1/2017 | 3FADP4EJ2BM207629 |
| FVS-119917181 | FROYLAN | JIMENEZ | | LOS ANGELES | CA | 9/1/2017 | 3FADP4EJ2CM150964 |
| FVS-119925265 | VINCENT J | BACHELIER | | SACRAMENTO | CA | 9/1/2017 | 3FADP4BJ6EM133785 |
| FVS-119927861 | DENISE M | TORRENSEN | | HEMET | CA | 9/1/2017 | 3FADP4EJ1CM183602 |
| FVS-119929295 | PATRICIA | MENA | | COLTON | CA | 9/1/2017 | 3FADP4EJ1DM137222 |
| FVS-119944898 | PATRICIA | MARTINEZ | | MORENO VALLEY | CA | 9/1/2017 | 3FADP4CJ1CM219758 |
| FVS-119946386 | ELLEN | MYLES | LAVERNE MYLES | LOS ANGELES | CA | 9/1/2017 | 3FADP4CJ2BM225972 |
| FVS-119953463 | BREANNA M | COLLINS | | LOS ANGELES | CA | 9/1/2017 | 3FADP4EJ0GM167445 |
| FVS-119967405 | SHERRY L | BLOAT | | S SAN FRAN | CA | 9/1/2017 | 3FADP4BJ8EM169235 |
| FVS-119969025 | MONIQUE M | DANIEL | ROBIN NEUMANN | LOS ANGELES | CA | 9/1/2017 | 3FADP4BJ8EM227585 |
| FVS-119996596 | SARAH N | MIRANDA | | SAN DIEGO | CA | 9/1/2017 | 3FADP4EJ8DM119302 |
| FVS-119999870 | MARK E | MAGAN | EVELIA MAGAN | SYLMAR | CA | 9/1/2017 | 3FADP4FJ0BM159983 |
| FVS-120000210 | LUIS E | SANCHEZ FLORES | | POMONA | CA | 9/1/2017 | 3FADP4FJ0BM177075 |
| FVS-120008971 | FERNANDO | CALDERON | | IRVINE | CA | 9/1/2017 | 3FADP4BJXEM183489 |
| FVS-120013681 | SERJIK | BEDROSIAN | | ENCINO | CA | 9/1/2017 | 3FADP4EJ3DM159321 |
| FVS-120034824 | DAYSHANAY | KENNEDY | | REDDING | CA | 9/1/2017 | 3FADP4EJ8BM177360 |
| FVS-120035413 | NADEMA L | SHERONICK | | MISSION VIEJO | CA | 9/1/2017 | 3FADP4EJ8BM209921 |
| FVS-120050498 | PETRA R | SANCHEZ | | LOS ANGELES | CA | 9/1/2017 | 3FADP4FJ8DM177490 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-120060329 | SANDRA C | BURNS | | CHULA VISTA | CA | 9/1/2017 | 3FADP4EJ5BM122008 |
| FVS-120067374 | KEITH W | MARUSKA | | SAN DIEGO | CA | 9/1/2017 | 3FADP4FJ8BM106643 |
| FVS-120088320 | TONY R | BARON | | RANCHO SANTA MARG | CA | 9/1/2017 | 3FADP4FJ9BM224250 |
| FVS-120093910 | LISA | MACHIN | PAUL GRAHAM | LAKE ELSINORE | CA | 9/1/2017 | 3FADP4FJ7BM180667 |
| FVS-120110440 | ADRIENNE C | MYERS | | RIVERSIDE | CA | 9/1/2017 | 3FADP4EJ7DM144367 |
| FVS-120118025 | TYLER | DESOTO | | WINTERS | CA | 9/1/2017 | 3FADP4EJ9FM221338 |
| FVS-120120020 | JUDY A | JONES | | MURRIETA | CA | 9/1/2017 | 3FADP4EJXBM111957 |
| FVS-120139880 | BRYAN D | RASKIN | | KNEELAND | CA | 9/1/2017 | 3FADP4EJ4DM214987 |
| FVS-120162270 | DOUGLAS E | BOWELL | | APPLE VALLEY | CA | 9/1/2017 | 3FADP4FJ5BM125229 |
| FVS-120194279 | DAVID A | CAMPBELL | | RIDGECREST | CA | 9/1/2017 | 3FADP4EJ9BM116874 |
| FVS-120196654 | CATHERINE L | VOWELS | | UPLAND | CA | 9/1/2017 | 3FADP4EJ9BM203092 |
| FVS-120219301 | DEANA M | MARRAZZO | | ARCATA | CA | 9/1/2017 | 3FADP4FJXDM225913 |
| FVS-120230615 | FRANK R | BIALOBRESKI | JANICE R BIALOBRESKI | CAMARILLO | CA | 9/1/2017 | 3FADP4FJ9EM196289 |
| FVS-120235480 | EMILY M | DOWNARD | | LOS ANGELES | CA | 9/1/2017 | 3FADP4TJ8FM115014 |
| FVS-120237504 | MIGUEL | MEDINA | | SN BERNRDNO | CA | 9/1/2017 | 3FADP4TJ9FM138849 |
| FVS-120248476 | DALE R | CHAPPELL | | NEW CASTLE | PA | 9/1/2017 | 1FADP3F21EL438237 |
| FVS-120258218 | WILLIAM N | WATSON | | CHADDS FORD | PA | 9/1/2017 | 1FADP3E2XFL303986 |
| FVS-120261081 | PHILIP | FALKOWITZ | | LONG HORNE | PA | 9/1/2017 | 1FADP3F20DL258763 |
| FVS-120294010 | TERRY J | VANKEUREN | | DAUBERVILLE | PA | 9/1/2017 | 1FADP3F23DL358937 |
| FVS-120308932 | JENNIFER L | BLATT | | HAMBURG | PA | 9/1/2017 | 1FADP3F23EL285263 |
| FVS-120321475 | JESSICA M | ZAPPIA | | ERIE | PA | 9/1/2017 | 1FADP3F20FL342181 |
| FVS-120355868 | ELIZABETH R | LINDSAY | | WEST CHESTER | PA | 9/1/2017 | 1FADP3F22EL291376 |
| FVS-120360748 | RICHARD D | CLARK | | SPRING GROVE | PA | 9/1/2017 | 1FADP3F26EL404536 |
| FVS-120366436 | AMY L | BICKEL | JAMES BICKEL | SUNBURY | PA | 9/1/2017 | 1FADP3F24EL314348 |
| FVS-120450232 | KENNETH G | LUDWIG | | EPHRATA | PA | 9/1/2017 | 1FADP3F28DL103815 |
| FVS-120507129 | STEVEN | DEMAK | | SANTA CLARITA | CA | 9/1/2017 | 1FAHP3N23CL451815 |
| FVS-120507277 | RICHARD W | HOLMES | | NORTHRIDGE | CA | 9/1/2017 | 1FAHP3N23CL457520 |
| FVS-120509881 | JOHN C | CORRELL | | OCEANSIDE | CA | 9/1/2017 | 1FAHP3N24CL356163 |
| FVS-120513919 | LORI A | OKULA | | NEW BRITAIN | PA | 9/1/2017 | 1FADP3J28EL279403 |
| FVS-120521865 | KIMBERLY A | SHELDRON | LEIGH SHELDRON | FSTRVL TRVOSE | PA | 9/1/2017 | 1FADP3K23EL446586 |
| FVS-120564238 | ALEJANDRO G | BETAMEN | NATALIE M SHIPPEY | RIVERSIDE | CA | 9/1/2017 | 1FAHP3N25CL343289 |
| FVS-120566583 | BRIAN A | SMALL | | SAN DIEGO | CA | 9/1/2017 | 3FADP4AJ5DM109333 |
| FVS-120567920 | BRIAN E | MILLER | | VERONA | PA | 9/1/2017 | 1FADP3F27EL128447 |
| FVS-120637570 | THOMAS J | TRAUTMAN | | CORAOPOLIS | PA | 9/1/2017 | 1FADP3F2XEL370990 |
| FVS-120645157 | SAMUEL | GOMEZ | | LANCASTER | PA | 9/1/2017 | 1FADP3K21EL410377 |
| FVS-120677610 | JULIE R | POLLACK | | SOUTHAMPTON | PA | 9/1/2017 | 1FADP3N21DL174131 |
| FVS-120831627 | ROBERT A | DISCIULLO | | MOUNT CARMEL | PA | 9/1/2017 | 1FAHP3F24CL307303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-120893576 | MARIA J | AIKEN | | ELLWOOD CITY | PA | 9/1/2017 | 1FAHP3E20CL283406 |
| FVS-120949717 | REGINA A | BUCCI | | BUTLER | PA | 9/1/2017 | 1FAHP3H23CL293682 |
| FVS-121072398 | MATTHEW E | ENGLE | | ELIZABETHVILLE | PA | 9/1/2017 | 1FAHP3J22CL182423 |
| FVS-121090612 | ANNETTE J | LAMONT | | PHILADELPHIA | PA | 9/1/2017 | 1FAHP3N23CL253848 |
| FVS-121384837 | KATHLEEN A | SAVARD | | ENFIELD | NH | 9/1/2017 | 1FADP3F27EL125371 |
| FVS-121443817 | JENNIFER J | SMITH | | MANCHESTER | NH | 9/1/2017 | 1FAHP3M28CL389443 |
| FVS-800000862 | ZOE | HOWARD | | GLENDALE | CA | 9/1/2017 | 1FADP3J2XEL162227 |
| FVS-800000927 | MICHAEL | CHRISTIE | | MOJAVE | CA | 9/1/2017 | 3FADP4BJ2FM121425 |
| FVS-800001168 | MARLONNE | DANTZLER | | CHULAUSTA | CA | 9/1/2017 | 1FADP3E24GL391905 |
| FVS-800001508 | LUIS | LOPEZ | HERMILA OCHOA | SANTA ANA | CA | 9/1/2017 | 3FADP4EJ2EM102979 |
| FVS-800001540 | FABIAN GONZALO | CORTEZ | | CATHEDRAL CITY | CA | 9/1/2017 | 1FAHP3H28CL393826 |
| FVS-800002164 | TAYLOR Y | ANDERS | | WHITAKER | PA | 9/1/2017 | 1FADP3F25EL339923 |
| FVS-800002261 | PHYLLIS MARIE | WILLIAMS | | RICHMOND | VA | 9/1/2017 | 1FADP3K25EL337238 |
| FVS-800002555 | SCOTT | LEIGHTON | | MISHAWAKA | IN | 9/1/2017 | 1FADP3K29DL265667 |
| FVS-800002580 | LANNE | CASTRO | SUSANA CASTRO | CHULA VISTA | CA | 9/1/2017 | 1FA0P3J24FA41510 |
| FVS-800003284 | LASHAWNDA | JACKSON | CORNELIUS BROWN | BEDFORD | OH | 9/1/2017 | 1FADP3F20FL254053 |
| FVS-800003322 | RAYA | OBERLE | | BARNESVILLE | GA | 9/1/2017 | 1FAHP3F28CL327652 |
| FVS-800003489 | EMILY | SHUMAKER | | FORD CITY | PA | 9/1/2017 | 1FADP3F26FL316863 |
| FVS-800003500 | MELISSA | JASINSKI | | AMBER | PA | 9/1/2017 | 3FA6POHR7DR173633 |
| FVS-800003683 | ARTHRON C | ANTOINE | | FREMONT | CA | 9/1/2017 | 1FADP3F2EL317298 |
| FVS-800003764 | OLENA | MCLEAN | | TIFTON | GA | 9/1/2017 | 1FAHP3H20CL206904 |
| FVS-800003772 | CHRISTOPHER | HERNANDEZ | | DES PLAINES | IL | 9/1/2017 | 1FAHP3H23CL445654 |
| FVS-800003810 | WILLIAM | BOGGUS | | RYDAL | GA | 9/1/2017 | 1FADP3J2XDL121157 |
| FVS-800004353 | ALEXANDRA | SZOKE | | RICHMOND | VA | 9/1/2017 | 1FAHP3H21CL471962 |
| FVS-800004388 | RICHARD | FICK | | REDDING | CA | 9/1/2017 | 3FADP4CJ2DM153979 |
| FVS-800004922 | LAWRENCE | HOOTEN | WILLETT F HOOTEN | NEW CARLISLE | IN | 9/1/2017 | 1FAHP3K22CL446125 |
| FVS-800006291 | RICHARD | WILEY | | YORK | PA | 9/1/2017 | 1FADP3F29EL366865 |
| FVS-800007581 | JOHN | NICKERSON | | CORONA DEL MAR | CA | 9/1/2017 | 1FAHP3K2XCL400574 |
| FVS-800009576 | MITCHELL | OLSON | | OLYMPIA | WA | 9/1/2017 | 1FAHP3F2XCL454595 |
| FVS-800009762 | FORREST SCOTT | PALMQUIST | | WILTON | CA | 9/1/2017 | 1FADP3F29EL302745 |
| FVS-100081851 | PETER J | ERBRICK | | CANTON | OH | 9/2/2017 | 1FADP3F2XGL220221 |
| FVS-100846106 | CHARLES | HAYDEN | MEIGHAN HAYDEN | CLEVELAND | OH | 9/2/2017 | 1FADP3J20EL205473 |
| FVS-101288255 | LARRY D | BARGMAN | | CASA GRANDE | AZ | 9/2/2017 | 1FADP3F23FL248876 |
| FVS-101764685 | IAN T | MCKAY | | SOUTH RIDING | VA | 9/2/2017 | 1FADP3F28EL135813 |
| FVS-101998481 | ELIZABETH D | WEARY | | MEMPHIS | TN | 9/2/2017 | 1FADP3F20DL155164 |
| FVS-102983925 | LAUREEN M | MACPHAIL | | ST PETERSBURG | FL | 9/2/2017 | 1FADP3F2XEL426670 |
| FVS-103164944 | APRIL J | LUCERO | | BELEN | NM | 9/2/2017 | 1FADP3E25EL373698 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-103705210 | MARY J | CRAIG | | THE VILLAGES | FL | 9/2/2017 | 1FADP3F25DL331562 |
| FVS-103990267 | JACKI L | MANN | | GAMBIER | OH | 9/2/2017 | 1FADP3J20FL328157 |
| FVS-104108924 | MARSHA L | THOMPSON | | SAINT PETERS | MO | 9/2/2017 | 1FADP3J29EL184154 |
| FVS-104186224 | ALYSE M | DAWSON | | MARIETTA | GA | 9/2/2017 | 1FADP3F25EL243595 |
| FVS-104200723 | TAYLOR A | RECNY | | TAMPA | FL | 9/2/2017 | 1FADP3E22FL345634 |
| FVS-104391405 | VICKY A | YOKUM | HARRY C YOKUM | MARTINSBURG | WV | 9/2/2017 | 1FADP3F26EL204658 |
| FVS-104923938 | DIANA | WESTPHAL | | PLYMOUTH | IN | 9/2/2017 | 1FADP3F27DL333670 |
| FVS-105242683 | VALERIA | JAUREGUI | PETE JAUREGUI | EL PASO | TX | 9/2/2017 | 1FADP3F29DL220660 |
| FVS-105306797 | GLADYS | STALBAUM | | CINCINNATI | OH | 9/2/2017 | 1FADP3F21EL397639 |
| FVS-105364100 | BELINDA A | PARKER | | HOUSTON | TX | 9/2/2017 | 1FADP3F28FL356636 |
| FVS-106097504 | EDWARD R | BEHANNA | | WEIRTON | WV | 9/2/2017 | 1FADP3K21DL345237 |
| FVS-106238388 | JOSEPH | YANUL | | PAINESVILLE | OH | 9/2/2017 | 1FADP3K22DL360829 |
| FVS-106554107 | JOHN D | RICHARDSON 2ND | | RICHMOND | VA | 9/2/2017 | 1FADP3K24DL312250 |
| FVS-106804170 | MICHELLE L | YANUL | | PAINESVILLE | OH | 9/2/2017 | 1FADP3K24EL275461 |
| FVS-106861050 | MARCIA J | MURRAY | | MILTON | FL | 9/2/2017 | 1FADP3K25FL301423 |
| FVS-107407990 | KATHERINE D | BERNIER | | GREENVILLE | SC | 9/2/2017 | 1FADP3K27EL344997 |
| FVS-107548739 | JENNIFER A | KOVACH | | N RIDGEVILLE | OH | 9/2/2017 | 1FADP3K28EL337816 |
| FVS-107823420 | TERRY | BAIN | HEATHER BAIN | OTTAWA | IL | 9/2/2017 | 1FADP3F22EL304904 |
| FVS-108783995 | KURT N | KOCHES | | WASHINGTON | DC | 9/2/2017 | 1FADP3N23EL142279 |
| FVS-108846440 | JAMES E | JOHNSTON | | POWELL | OH | 9/2/2017 | 1FADP3N27EL422979 |
| FVS-109708636 | ELIZABETH J | SEIMEARS | | WELLSVILLE | KS | 9/2/2017 | 1FAHP3F22CL385689 |
| FVS-109817796 | JEFFREY W | WISE | | HOOPESTON | IL | 9/2/2017 | 1FAHP3F23CL421471 |
| FVS-109914368 | MICHAEL C | BALDWIN | | MESA | AZ | 9/2/2017 | 1FAHP3F23CL337134 |
| FVS-109921941 | MICHAEL J | CORSINI | | WATERTOWN | MA | 9/2/2017 | 1FAHP3F24CL253775 |
| FVS-110327551 | LESLIE H | ALSING | | MIDLOTHIAN | VA | 9/2/2017 | 1FAHP3F26CL472740 |
| FVS-110706773 | ALVIN F | BUSCHJR | | JOHNSTOWN | NY | 9/2/2017 | 1FAHP3F29CL292216 |
| FVS-111166470 | LESLIE J | JENSEN | | PINCKNEY | MI | 9/2/2017 | 1FAHP3H25CL391354 |
| FVS-111831695 | DOMINICK | VILLANI | | LIBERTY TOWNSHIP | OH | 9/2/2017 | 1FAHP3K21CL464454 |
| FVS-111884268 | PRISCILLA A | MCCASTLE | | CHICAGO | IL | 9/2/2017 | 1FAHP3K20CL109498 |
| FVS-112142460 | PATRICIA M | WILLIAMS | | BATON ROUGE | LA | 9/2/2017 | 1FAHP3K24CL252339 |
| FVS-112689205 | KELLY J | JOST | | PLYMOUTH | MI | 9/2/2017 | 1FAHP3M20CL395477 |
| FVS-112726674 | MARK T | GILMORE | GYLAINE GILMORE | OXFORD | OH | 9/2/2017 | 1FAHP3M20CL363385 |
| FVS-113338724 | RYAN S | OSHEA | | MT PLEASANT | SC | 9/2/2017 | 1FAHP3N29CL390101 |
| FVS-115020110 | DONNA J | COLBETH | | CHEBEAGUE ISLAND | ME | 9/2/2017 | 3FADP4BJ4GM102876 |
| FVS-115822984 | DEREK J | MARTIN | | LIVONIA | MI | 9/2/2017 | 3FADP4BJXDM218255 |
| FVS-116902892 | KATHRYN P | BARGERON | JAY BARGERON | MONTGOMERY | TX | 9/2/2017 | 3FADP4EJ6DM220757 |
| FVS-118217020 | CONNIE L | NORRIS | | EL MONTE | CA | 9/2/2017 | 1FADP3E2XDL170501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118225880 | ANTHONY L | CATENACCI | KATHLEEN CATENACCI | S PASADENA | CA | 9/2/2017 | 1FADP3F21DL235511 |
| FVS-118225898 | PAUL | COPPOLA | SHAWN COPPOLA | VALENCIA | CA | 9/2/2017 | 1FADP3F21DL235573 |
| FVS-118302329 | MARLISA | HERRERA | PHILIP HERRERA | SANTA MARIA | CA | 9/2/2017 | 1FADP3F23EL306435 |
| FVS-118365800 | NIKKI | SWEET | | S PASADENA | CA | 9/2/2017 | 1FADP3F24EL276488 |
| FVS-118370995 | LARISA | VASQUEZ | | RIVERSIDE | CA | 9/2/2017 | 1FADP3F26DL353019 |
| FVS-118438387 | ALEJANDRO M | CASSADAS | | BANNING | CA | 9/2/2017 | 1FADP3F25EL399491 |
| FVS-118539175 | DUANE A | WESLEY | LINDA WESLEY | ALISO VIEJO | CA | 9/2/2017 | 1FADP3F26EL230239 |
| FVS-118594630 | RICHARD L | SHERWOOD | | TRABUCO CYN | CA | 9/2/2017 | 1FADP3F29DL177762 |
| FVS-118687786 | SKYLER J | SMITH | | ROHNERT PARK | CA | 9/2/2017 | 1FADP3K21DL235725 |
| FVS-118711458 | DONALD L | THOMAS | | SACRAMENTO | CA | 9/2/2017 | 1FADP3J22FL262100 |
| FVS-118752014 | CHRISTINE M | JANKLOW | | SHERMAN OAKS | CA | 9/2/2017 | 1FADP3K20GL230360 |
| FVS-118762184 | ELIZA G | POLITE | | OAKLEY | CA | 9/2/2017 | 1FADP3K22EL294784 |
| FVS-118771795 | CHRISTINE J | CROWN | | SACRAMENTO | CA | 9/2/2017 | 1FADP3K24DL211287 |
| FVS-118929844 | FRANK G | JEROME | | MODESTO | CA | 9/2/2017 | 1FADP3N21DL132235 |
| FVS-118942379 | KELLEY A | LEWIS | | OAK VIEW | CA | 9/2/2017 | 1FADP3N20EL111636 |
| FVS-118945297 | DAVID C | NORTHRUP | | LOS ANGELES | CA | 9/2/2017 | 1FADP3N20FL341436 |
| FVS-119248468 | DAVID A | RUIZ | APRIL LUJAN | FRESNO | CA | 9/2/2017 | 1FAHP3H24CL477870 |
| FVS-119325055 | CHARITY K | EVANS | | PEARBLOSSOM | CA | 9/2/2017 | 1FAHP3K23CL237248 |
| FVS-119325063 | NICHOLAS B | ROACH | ERIKA ROACH | LLANO | CA | 9/2/2017 | 1FAHP3K23CL237248 |
| FVS-119328364 | CASSANDRA | CRUZ | | RCH CUCAMONGA | CA | 9/2/2017 | 1FAHP3F26CL404602 |
| FVS-119364581 | SCOTT T | BOOSTROM | COURTNEY M OWENS | MONROVIA | CA | 9/2/2017 | 1FAHP3K27CL273699 |
| FVS-119531062 | STEVE | WEHRLIE | | MARTINEZ | CA | 9/2/2017 | 1FAHP3M24CL367004 |
| FVS-119566460 | JANINE | PERA | | NOVATO | CA | 9/2/2017 | 1FAHP3N22CL436142 |
| FVS-119835649 | CHIEH-HSIN | CHEN | | TORRANCE | CA | 9/2/2017 | 3FADP4BJ2DM144331 |
| FVS-119887606 | CHARMAINE A | SANTOS CASTRO | | PALM SPRINGS | CA | 9/2/2017 | 3FADP4BJ6EM183490 |
| FVS-119900335 | DIANE M | PAWLING | | CARLSBAD | CA | 9/2/2017 | 3FADP4BJ9BM214405 |
| FVS-119955040 | MELODIE A | RINCON | | CONCORD | CA | 9/2/2017 | 3FADP4EJ1BM135659 |
| FVS-119959593 | ELIZABETH M | MILLER | | LOS ANGELES | CA | 9/2/2017 | 3FADP4EJ8GM154619 |
| FVS-119993597 | GARY A | MOORS | JONEVA MOORS | TEHACHAPI | CA | 9/2/2017 | 3FADP4EJ3EM204324 |
| FVS-119994739 | BEVERLY A | SWINFORD | | LA MESA | CA | 9/2/2017 | 3FADP4EJ3FM111210 |
| FVS-119997835 | CHUN K | CHENG | | FREMONT | CA | 9/2/2017 | 3FADP4EJ8DM172890 |
| FVS-120059908 | STEVEN L | BRANTLEY | | PALM SPRINGS | CA | 9/2/2017 | 3FADP4EJ5BM111963 |
| FVS-120112620 | DEBORAH R | BRASWELL | DAVID E BRASWELL | VISALIA | CA | 9/2/2017 | 3FADP4EJ7DM226793 |
| FVS-120147190 | JASON D | BLUE | | GARDEN GROVE | CA | 9/2/2017 | 3FADP4EJ6GM198487 |
| FVS-120215381 | KENNETH R | HAMMAN | | CATHEDRAL CTY | CA | 9/2/2017 | 3FADP4FJ1CM159041 |
| FVS-121304116 | BRENDA | FLORES | | ANAHEIM | CA | 9/2/2017 | 1FADP3K29DL297938 |
| FVS-800001583 | KELLY | CAVINS | | MT ORAB | OH | 9/2/2017 | 1FADP3F29EL370639 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-800001672 | LOIS | WILLIAMS | | JACKSONVILLE | FL | 9/2/2017 | 1FADP3K20DL191670 |
| FVS-800003233 | SHAWN MARIE | SARTIN | | TOLEDO | OH | 9/2/2017 | 3FADP4BJ9DM116526 |
| FVS-800003527 | FELIX MARTINEZ | ESTRADA | | VISTA | CA | 9/2/2017 | 1FAHP3FN9BW118055 |
| FVS-800006143 | KYLE | COLEMAN | | RIVERDALE | GA | 9/2/2017 | 1FADP3F2OEL414544 |
| FVS-103719830 | BARBARA | HUTZLER | | SAN ANTONIO | TX | 9/3/2017 | 1FADP3E25GL281526 |
| FVS-105248851 | MAYA M | MCCRAY | | PENSACOLA | FL | 9/3/2017 | 1FADP3F25EL272952 |
| FVS-105976814 | RICHARD A | PIERCE | EVA PIERCE | NAVARRE | FL | 9/3/2017 | 1FADP3K21EL333445 |
| FVS-106207628 | KEVIN G | COOLEY | LYNDI ANN COOLEY | LONGMONT | CO | 9/3/2017 | 1FADP3K22FL281115 |
| FVS-109096479 | LJUBOMIR K | SPASOVSKI | | GLEN ELLYN | IL | 9/3/2017 | 1FAHP3E23CL427577 |
| FVS-113127952 | RICHARD J | WOELFL | BARBARA WOELFL | VALPARAISO | FL | 9/3/2017 | 1FAHP3M26CL378053 |
| FVS-118241443 | LINDA | FRAZHO | | EASTPOINTE | MI | 9/3/2017 | 1FADP3E29EL287309 |
| FVS-118810871 | FRANKLIN | BARBERA | | TURLOCK | CA | 9/3/2017 | 1FADP3K25EL407918 |
| FVS-119182203 | DAMIAN | SIFUENTES | JEREMIAH SIFUENTES | OCEANSIDE | CA | 9/3/2017 | 1FAHP3F29CL435830 |
| FVS-119431726 | MEGAN R | SMITH NELSON | RAYMOND E NELSON | LONG BEACH | CA | 9/3/2017 | 1FAHP3M28CL422862 |
| FVS-120359510 | KAREN M | OKEEFE | | PITTSBURGH | PA | 9/3/2017 | 1FADP3F22EL428008 |
| FVS-800001710 | JOSHUA | HAMSON | | SIMI VALLEY | CA | 9/3/2017 | 1FADP3K21GL212921 |
| FVS-102883750 | KIMBERLY I | FIELDING | MICHELLE FIELDING | WEBB CITY | MO | 9/4/2017 | 1FADP3F28EL452409 |
| FVS-103491848 | CECIL B | HARRIS | | TOLEDO | OH | 9/4/2017 | 1FADP3F27EL258907 |
| FVS-104911859 | RICHARD L | HICKS | | SYLVANIA | OH | 9/4/2017 | 1FADP3E23DL209364 |
| FVS-108769224 | MELVIN A | DEAN | | BETHEL | OH | 9/4/2017 | 1FADP3N21GL251519 |
| FVS-110002644 | MEGAN C | FORD | | MINNEAPOLIS | MN | 9/4/2017 | 1FAHP3F23CL467446 |
| FVS-110112830 | DIANE F | KRYGOWSKI | | CHICAGO | IL | 9/4/2017 | 1FADP3F25CL360821 |
| FVS-115834036 | VICTOR L | GIBSON | | GLOUSTER | OH | 9/4/2017 | 3FADP4BJXDM193499 |
| FVS-116673362 | MICHAEL W | SMITHJR | | FRANKLIN | OH | 9/4/2017 | 3FADP4EJ3BM179453 |
| FVS-119029880 | CHRISTOPHER F | SMITH | | SANTA ROSA | CA | 9/4/2017 | 1FAHP3E22CL120398 |
| FVS-119129442 | ESTHER | JIMENEZ INZUNZA | | SALINAS | CA | 9/4/2017 | 1FADP3N25EL238124 |
| FVS-119488396 | DON | DORFF | CYNTHIA DORFF | YORBA LINDA | CA | 9/4/2017 | 1FAHP3M25CL215684 |
| FVS-800004060 | ANTOINETTE | JOHNSON | | SAVANNAH | GA | 9/4/2017 | 3FADP4EJ1BM125567 |
| FVS-100022723 | BILLY | PAUL | PEGGY PAUL | WHITE LAKE | MI | 9/5/2017 | 1FADP3F26EL398091 |
| FVS-100080863 | ANDREA | SWIFT | | CLEVELAND | OH | 9/5/2017 | 1FADP3F2XEL205487 |
| FVS-100089453 | PAULA L | HAYS | | WEST CHESTER | OH | 9/5/2017 | 1FADP3F21EL418523 |
| FVS-100120393 | PATRICK M | TRYON | | STRONGSVILLE | OH | 9/5/2017 | 1FADP3E23EL205802 |
| FVS-100148662 | KIMBERLY J | OSTERS | | CLEVELAND | OH | 9/5/2017 | 1FADP3J23FL346555 |
| FVS-100171877 | JAMES P | NEAL JR | | ELBERTON | GA | 9/5/2017 | 1FADP3F29EL221843 |
| FVS-100173420 | SONYA D | JONES | | NORFOLK | VA | 9/5/2017 | 1FADP3F29EL153480 |
| FVS-100179487 | DAVID | GARCIA | | SAN ANTONIO | TX | 9/5/2017 | 1FADP3E20DL209628 |
| FVS-100221505 | BRYAN | RENYA | | CELINA | TX | 9/5/2017 | 1FADP3F27DL106897 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FVS-100248667 | TAYLOR N | FRANKHAUSER | | | SYLVANIA | OH | 9/5/2017 | 1FADP3F24EL217926 |
| FVS-100258468 | HARVEY R | LABERGEJR | BARBARA RUDEA | | LAKELAND | FL | 9/5/2017 | 1FADP3E27DL181522 |
| FVS-100296459 | JACKIE | LEWIS | | | LITTLE ROCK | AR | 9/5/2017 | 1FADP3F27EL463062 |
| FVS-100301495 | WILLIAM C | BEHRENS | | | FAIRPORT HBR | OH | 9/5/2017 | 1FADP3F21EL136625 |
| FVS-100303005 | BRITTANY | RENZ | | | JEFFERSON | WI | 9/5/2017 | 1FADP3F21EL138603 |
| FVS-100338500 | JANICE N | KREIDER | JOSEPH KREIDER | | ELLENTON | FL | 9/5/2017 | 1FADP3J25EL237013 |
| FVS-100339298 | NATHAN K | MILLER | | | MINNEAPOLIS | MN | 9/5/2017 | 1FADP3F24DL296190 |
| FVS-100375472 | JOHN A | MOSIER | | | WAPAKONETA | OH | 9/5/2017 | 1FADP3F26DL233382 |
| FVS-100394019 | DONNA J | KINGSOLVER | | | DAYTON | OH | 9/5/2017 | 1FADP3E2XFL254921 |
| FVS-100400990 | DANIEL | DEZAUCHE | | | GRAND BAY | AL | 9/5/2017 | 1FADP3F23EL216198 |
| FVS-100402011 | TWAIN M | FRAZIER | SARA RUNALS | | BUCYRUS | OH | 9/5/2017 | 1FADP3F23EL217223 |
| FVS-100402801 | REBECCA A | WOOD | | | BELDING | MI | 9/5/2017 | 1FADP3F23EL217934 |
| FVS-100446302 | CHELSEY D | THOMAS | | | SPRING BRANCH | TX | 9/5/2017 | 1FADP3F28EL109518 |
| FVS-100447350 | FREDERICK G | HENNING | | | GREER | SC | 9/5/2017 | 1FADP3F28EL111558 |
| FVS-100496253 | ANGELA R | ANTE | SHONDA CRASE | | MIDDLETOWN | OH | 9/5/2017 | 1FADP3F28FL379351 |
| FVS-100528422 | DAVID W | DUNMAN | | | RICE | VA | 9/5/2017 | 1FADP3F29EL292413 |
| FVS-100559204 | MEROLYN | BORDEN | | | RUSSELLVILLE | AL | 9/5/2017 | 1FADP3F2XDL275148 |
| FVS-100578047 | DALTON C | HERREN | | | COLUMBUS | OH | 9/5/2017 | 1FADP3F24EL227730 |
| FVS-100632467 | DAVID S | JACK | | | ONSTED | MI | 9/5/2017 | 1FADP3F24DL312985 |
| FVS-100633587 | KEVIN L | MANKIN | | | YOUNGSTOWN | OH | 9/5/2017 | 1FADP3F24DL314994 |
| FVS-100652050 | DENISE | HARBERT | | | CLEVELAND | OH | 9/5/2017 | 1FADP3J20DL150229 |
| FVS-100723748 | GARY E | MATHIAS | | | GROVE | OK | 9/5/2017 | 1FADP3F24EL455789 |
| FVS-100736220 | JOHN J | GOULD | | | NEWPORT | NC | 9/5/2017 | 1FADP3F28EL216679 |
| FVS-100789048 | CHENELLE | HAMMONDS | | | HOUSTON | TX | 9/5/2017 | 1FADP3F26DL247220 |
| FVS-100801706 | CARRIE | KOLONICH | | | CORTLAND | OH | 9/5/2017 | 1FADP3F28FL249778 |
| FVS-100812708 | NIKOLA | TODOROVIC | | | MINNEAPOLIS | MN | 9/5/2017 | 1FADP3F25GL391684 |
| FVS-100824528 | JOANNE E | DIEHL | | | CINCINNATI | OH | 9/5/2017 | 1FADP3F25EL144808 |
| FVS-100847900 | TORREN W | TRAHAN | | | OXFORD | NC | 9/5/2017 | 1FADP3J20EL234231 |
| FVS-100869793 | MICHAEL W | NOVICKY | | | BRUNSWICK | OH | 9/5/2017 | 1FADP3F24DL113838 |
| FVS-100876447 | JENNIFER | RUMMELL | | | PORTAGE | IN | 9/5/2017 | 1FADP3E24DL241739 |
| FVS-100879713 | GLEN | MEARS | LEGACY HEALTH CARE LLC | CLEVELAND | TN | 9/5/2017 | 1FADP3F24DL121194 |
| FVS-100941125 | FAY M | BRETZ | | | CHESTERFIELD | MI | 9/5/2017 | 1FADP3F22EL397925 |
| FVS-100941958 | JOAN | MILLER | | | KNOXVILLE | TN | 9/5/2017 | 1FADP3F22EL399559 |
| FVS-100968600 | VALERIA D | MCLAUGHLIN | | | TIPP CITY | OH | 9/5/2017 | 1FADP3F28DL219337 |
| FVS-100984185 | STEPHEN H | COOPER | TX ARMS OF LOVE SB | MIDLAND | TX | 9/5/2017 | 1FADP3J22EL223747 |
| FVS-101028563 | JACQUELINE | SCHMIDT | MATTHEW HUGES | | MIAMISBURG | OH | 9/5/2017 | 1FADP3E27FL260451 |
| FVS-101057423 | CLAUDIO | HOLEN | | | SEATTLE | WA | 9/5/2017 | 1FADP3E24DL363596 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-101060483 | WANDA L | PENN | | REYNOLDSBURG | OH | 9/5/2017 | 1FADP3F25FL274282 |
| FVS-101066260 | KATHLEEN M | PORTER | | SMITHVILLE | OH | 9/5/2017 | 1FADP3F29DL168608 |
| FVS-101066554 | KAREN A | CLARK | | CLEVELAND | OH | 9/5/2017 | 1FADP3F29DL168947 |
| FVS-101077130 | DIANA | VILLANUEL | NORMA AGUIRRE | COMMERCE | CA | 9/5/2017 | 1FADP3E20FL348791 |
| FVS-101080247 | ROBIN A | MORRIS | | FLINT | MI | 9/5/2017 | 1FADP3E20GL202604 |
| FVS-101088248 | MARIBEL | RODRIGUEZ | | GARFIELD HEIGHTS | OH | 9/5/2017 | 1FADP3F29DL175722 |
| FVS-101097450 | VICTORIA A | PULLUM | | MONTGOMERY | AL | 9/5/2017 | 1FADP3F22EL135015 |
| FVS-101179006 | CARLOS J | HENSON | | ADELPHI | MD | 9/5/2017 | 1FADP3F22EL410575 |
| FVS-101186487 | GIOVANNI | MOLINA | NICHOLOUS MOLINA | STREETSBORO | OH | 9/5/2017 | 1FADP3F20DL113691 |
| FVS-101200757 | DIANNE C | WUNSCH | | SUSSEX | WI | 9/5/2017 | 1FADP3F21EL173786 |
| FVS-101206038 | GARY L | SIEGWALD | | COLUMBUS | OH | 9/5/2017 | 1FADP3F2XEL449964 |
| FVS-101247796 | MICHEL | GHANDOUR | | CANTON | MI | 9/5/2017 | 1FADP3E24EL129489 |
| FVS-101257678 | THOMAS D | DRISCOLL | | LOGANVILLE | GA | 9/5/2017 | 1FADP3F2XDL198636 |
| FVS-101262370 | EUGENE J | LANG | | HENDERSON | NV | 9/5/2017 | 1FADP3F20FL211090 |
| FVS-101270089 | JAY T | MYERS | LESLIE MYERS | SHAKER HTS | OH | 9/5/2017 | 1FADP3E20GL301021 |
| FVS-101272669 | MARY A | NEACE | | CHESTER | VA | 9/5/2017 | 1FADP3F23EL244650 |
| FVS-101303181 | PATRICK | BERRY | TYLER BERRY | SUGARLAND | TX | 9/5/2017 | 1FADP3F26EL270403 |
| FVS-101331096 | MELANIE C | CURREY | | COTTAGE GROVE | MN | 9/5/2017 | 1FADP3F28EL420575 |
| FVS-101334729 | RAY E | DURBEN | | COSHOCTON | OH | 9/5/2017 | 1FADP3F28EL428773 |
| FVS-101354762 | THERESA M | SINIARSKI | | PLYMOUTH | MI | 9/5/2017 | 1FADP3F26EL129914 |
| FVS-101374569 | RONALD D | BURNS | DONNA K BURNS | WARRIOR | AL | 9/5/2017 | 1FADP3F24EL227454 |
| FVS-101388950 | BIJAL | PATEL | MIHIR PATEL | CARROLLTON | TX | 9/5/2017 | 1FADP3F20DL115618 |
| FVS-101398581 | ROBERT P | RAMSEY | | N CHESTERFLD | VA | 9/5/2017 | 1FADP3F27DL260607 |
| FVS-101414218 | THOMAS H | ANDRIX | JUDITH ANDRIX | WELLSVILLE | OH | 9/5/2017 | 1FADP3F25EL340294 |
| FVS-101428391 | THOMAS J | MAISONETTE | | KISSIMMEE | FL | 9/5/2017 | 1FADP3F25FL292281 |
| FVS-101440685 | KYLA S | HISON | | HARPER WOODS | MI | 9/5/2017 | 1FADP3E24EL270255 |
| FVS-101471165 | DIANE J | LABORDE | | MADISONVILLE | LA | 9/5/2017 | 1FADP3F27FL227707 |
| FVS-101523378 | JASON L | BAGNELL | | REDFORD | MI | 9/5/2017 | 1FADP3J28EL154871 |
| FVS-101536488 | FRANK D | KERIK | | SEVEN HILLS | OH | 9/5/2017 | 1FADP3F27EL347179 |
| FVS-101570937 | PAUL W | POTTS | | HURON | OH | 9/5/2017 | 1FADP3F23FL260476 |
| FVS-101630727 | CYNTHIA L | WARNER | | PLEASANT HILL | OH | 9/5/2017 | 1FADP3E24FL229836 |
| FVS-101651228 | BRITTNEY M | LEAVITT | | HUGO | MN | 9/5/2017 | 1FADP3F26DL115994 |
| FVS-101707851 | CRYSTAL J | ETTERMAN | | LORAIN | OH | 9/5/2017 | 1FADP3F21FL247726 |
| FVS-101764626 | JULIAN E | KEPLER | JAYNE L KEPLER | DELAND | FL | 9/5/2017 | 1FADP3F28EL135679 |
| FVS-101799985 | ADAM C | KELLER | SEAN RATKEWICZ | WYANDOTTE | MI | 9/5/2017 | 1FADP3F25EL347892 |
| FVS-101807040 | CRAIG S | TOMASTIK | | NEW ALBANY | OH | 9/5/2017 | 1FADP3J21EL206499 |
| FVS-101870469 | CRAIG R | SCOTT | NANCEE E SCOTT | CHESTERFIELD | VA | 9/5/2017 | 1FADP3F22EL166278 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-101904584 | ELWOOD H | WESTMORE | | MADISON | AL | 9/5/2017 | 1FADP3F24DL349177 |
| FVS-101927754 | KRISTINA | STEWART | | EVANSVILLE | IN | 9/5/2017 | 1FADP3F25DL279057 |
| FVS-101928084 | TAMMY W | SHAFFER | | HAMPTON | SC | 9/5/2017 | 1FADP3F25DL279401 |
| FVS-101951884 | VICKI R | YOUNG | | ASHLAND | OH | 9/5/2017 | 1FADP3J2XDL289137 |
| FVS-101985088 | GARY C | BARTEL | | MONTGOMERY | MI | 9/5/2017 | 1FADP3F2XEL286491 |
| FVS-102109931 | JENNIFER L | PRICE | | SHEFFIELD LK | OH | 9/5/2017 | 1FADP3F2XEL136459 |
| FVS-102139121 | ROBIN E | COOPER | | REDLANDS | CA | 9/5/2017 | 1FADP3F28EL235362 |
| FVS-102173532 | MELANIE A | DULEY | | BARABOO | WI | 9/5/2017 | 1FADP3F20EL181300 |
| FVS-102203067 | ARCHIE D | INGRAM | PATRICIA KNOX | CLEVELAND | OH | 9/5/2017 | 1FADP3F27DL153721 |
| FVS-102204870 | MARTHA L | LASKY | | OXFORD | MI | 9/5/2017 | 1FADP3F27DL157218 |
| FVS-102209324 | DONALD | NORRIS | | INDIANAPOLIS | IN | 9/5/2017 | 1FADP3F20DL168965 |
| FVS-102210314 | CALLIE J | LANGENHORST | TODD LANGENHORST | SAINT PAUL | MN | 9/5/2017 | 1FADP3F20DL170392 |
| FVS-102358974 | SHEMEIAH A | WILLIAMS | | COVINGTON | GA | 9/5/2017 | 1FADP3F28FL276432 |
| FVS-102379408 | CHANDRA L | FRANDY | | ALBANY | WI | 9/5/2017 | 1FADP3E21EL369907 |
| FVS-102387150 | DAVID E | ROSE | | CLEVELAND | OH | 9/5/2017 | 1FADP3F27EL122129 |
| FVS-102389233 | REGINALD A | LEWIS | | HOPEWELL | VA | 9/5/2017 | 1FADP3F24DL174297 |
| FVS-102408173 | WHITNEY N | BLACK | KEITH BLACK | DAHLONEGA | GA | 9/5/2017 | 1FADP3F23EL297882 |
| FVS-102433968 | GLENN | HATTER | | OKLAHOMA CITY | OK | 9/5/2017 | 1FADP3F22DL220886 |
| FVS-102627835 | SHARRON D | CROCKETT | | SAINT PAUL | MN | 9/5/2017 | 1FADP3F25FL348557 |
| FVS-102661774 | KELSIE R | KIRK | | CHAPMANVILLE | WV | 9/5/2017 | 1FADP3F21FL323137 |
| FVS-102699372 | SARA L | SKAR | | GRAND RAPIDS | MI | 9/5/2017 | 1FADP3F21DL250736 |
| FVS-102729816 | PRISCILLA K | JAUREGUI | RENE DAVILA | NEW BRAUNFELS | TX | 9/5/2017 | 1FADP3J24DL280739 |
| FVS-102743576 | MELISSA J | MOONEY | | HUNTINGTON | WV | 9/5/2017 | 1FADP3E21FL367530 |
| FVS-102743800 | NICHOLE V | LANGE | | PHOENIX | NY | 9/5/2017 | 1FADP3E21FL372047 |
| FVS-102808627 | ALBERT T | SMITH IV | TAMMY SMITH | WALESKA | GA | 9/5/2017 | 1FADP3F20EL215834 |
| FVS-102823553 | STEVEN | SPRINGER | | CORYDON | IN | 9/5/2017 | 1FADP3F28GL257641 |
| FVS-102828890 | ANTHONY M | THOMAS | | DETROIT | MI | 9/5/2017 | 1FADP3F21EL246042 |
| FVS-102865434 | LEEANN M | STOIBER | | WAUKESHA | WI | 9/5/2017 | 1FADP3F26DL143178 |
| FVS-102870276 | KIMBERLY D | THOMPSON | | MASURY | OH | 9/5/2017 | 1FADP3F24EL310378 |
| FVS-102870420 | VICKIE J | SMITH | | CHILLICOTHE | OH | 9/5/2017 | 1FADP3F24EL310607 |
| FVS-102873925 | EUGENE | MEEKER | | PLAINFIELD | IL | 9/5/2017 | 1FADP3F22EL205239 |
| FVS-102874905 | THOMAS P | HUBBARD | | MACOMB | MI | 9/5/2017 | 1FADP3F22EL206780 |
| FVS-102875871 | ANTHONY A | GALLEGOS | | HUTTO | TX | 9/5/2017 | 1FADP3F22EL208190 |
| FVS-102897832 | DANIEL W | COVEY | | POWHATAN | VA | 9/5/2017 | 1FADP3F26DL295476 |
| FVS-102904170 | DANNY J | ROBERTS | | THE COLONY | TX | 9/5/2017 | 1FADP3F2XGL372032 |
| FVS-102914923 | LESLIE | KNECHT | | CINCINNATI | OH | 9/5/2017 | 1FADP3F22DL246470 |
| FVS-102953821 | RONALD | RICE | CAMMIE  R RICE | COLUMBIA CITY | IN | 9/5/2017 | 1FADP3F29EL400917 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-102957363 | RICK L | HOOVER | GARNET HOOVER | CLIFTON | CO | 9/5/2017 | 1FADP3K20DL189871 |
| FVS-102978859 | KESHIA | COMBS | | NATCHEZ | MS | 9/5/2017 | 1FADP3F23EL318469 |
| FVS-102980209 | KAREN R | MOORE | | NEW CANEY | TX | 9/5/2017 | 1FADP3F23EL320948 |
| FVS-103005765 | LYNNE M | CROWTON | | LOUISVILLE | KY | 9/5/2017 | 1FADP3F25FL355783 |
| FVS-103010505 | DANNY | DEZAUCHE | | GRAND BAY | AL | 9/5/2017 | 1FADP3F25FL372714 |
| FVS-103038701 | SEAN A | RUIZ | | TIPTON | MI | 9/5/2017 | 1FADP3F29DL262035 |
| FVS-103052216 | RYAN | WILHOITE | | LEBANON | IN | 9/5/2017 | 1FADP3J29FL323071 |
| FVS-103054340 | THERESA L | WOODBY | | ARCHBOLD | OH | 9/5/2017 | 1FADP3J22DL283705 |
| FVS-103059423 | JACK | DALLAS | DALLAS JACK | SPIRO | OK | 9/5/2017 | 1FADP3F21EL263973 |
| FVS-103062408 | RALPH | SMITH | | LOVELAND | OH | 9/5/2017 | 1FADP3F23FL346788 |
| FVS-103071008 | VANCE J | ULASKY | | ARLINGTON | TX | 9/5/2017 | 1FADP3F24FL305991 |
| FVS-103073345 | SHERRI | LEE | | MEMPHIS | TN | 9/5/2017 | 1FADP3F2XDL157570 |
| FVS-103158197 | IDA | WILLIAMS | | CANTON | OH | 9/5/2017 | 1FADP3F28FL307596 |
| FVS-103173366 | SHARON | RUCKER | | FAIRFIELD | OH | 9/5/2017 | 1FADP3F2XFL201411 |
| FVS-103204008 | RICHARD D | MYERS | | AHOSKIE | NC | 9/5/2017 | 1FADP3F20FL355058 |
| FVS-103259392 | DENNIS | SHRIVER | | TALLMADGE | OH | 9/5/2017 | 1FADP3F26DL162376 |
| FVS-103312366 | ARTURO G | MORALES | | METTER | GA | 9/5/2017 | 1FADP3F25EL409985 |
| FVS-103375341 | QUENTINA RENAE | HOLLAND | JODY N HOLLAND | AMARILLO | TX | 9/5/2017 | 1FADP3F27EL140274 |
| FVS-103392726 | PAM J | EVANS | | SAINT LOUIS | MO | 9/5/2017 | 1FADP3E29DL107115 |
| FVS-103399976 | CHRISTINA M | GILLHAM | | ARVADA | CO | 9/5/2017 | 1FADP3F2XEL349475 |
| FVS-103448829 | JOSE M | GONZALEZ | ADA M GONZALEZ | CLEVELAND | OH | 9/5/2017 | 1FADP3F27DL306341 |
| FVS-103463780 | TRACY A | CRANKER | | FULTONVILLE | NY | 9/5/2017 | 1FADP3F25DL154978 |
| FVS-103474684 | JENNIFER | LASTELLA | | HILLSBOROUGH | NJ | 9/5/2017 | 1FADP3F28DL258431 |
| FVS-103493646 | BEVERLY M | HELM | | SCHAUMBURG | IL | 9/5/2017 | 1FADP3F27EL263069 |
| FVS-103496513 | JANET K | MCGOWAN | | LEBANON | OH | 9/5/2017 | 1FADP3F27EL269910 |
| FVS-103509089 | STEVEN W | DODSON JR | | CHESTER | VA | 9/5/2017 | 1FADP3F21EL291658 |
| FVS-103516581 | SAM | KRIKORIAN | | DAPHNE | AL | 9/5/2017 | 1FADP3F29GL304787 |
| FVS-103535187 | ANNA S | ORTIZ | | SAN ANTONIO | TX | 9/5/2017 | 1FADP3E25GL202761 |
| FVS-103557415 | PATRICIA I | RAVERT | | MIDDLETOWN | NY | 9/5/2017 | 1FADP3J26DL129000 |
| FVS-103571620 | BARBARA | POPRAWSKI | | CICERO | IL | 9/5/2017 | 1FADP3J26DL231753 |
| FVS-103643737 | JOSEPH A | STRYKER | | LITTLE EGG HARBOR TV | NJ | 9/5/2017 | 1FADP3F23DL187641 |
| FVS-103662120 | ISRAEL | SANCHEZ | | ALAMO | TX | 9/5/2017 | 1FADP3F23EL123066 |
| FVS-103675965 | FREDERIC C | RITER | | WILLOUGHBY | OH | 9/5/2017 | 1FADP3F26DL168727 |
| FVS-103676007 | NELSON M | STOUDER | | PLEASANT PLN | OH | 9/5/2017 | 1FADP3F26DL168856 |
| FVS-103676678 | WARREN | COWLEY | GREG COWLEY | AUSTIN | TX | 9/5/2017 | 1FADP3F26DL169795 |
| FVS-103678549 | JACK L | HEIDMAN JR | HEATHER HEIDMAN | TROPHY CLUB | TX | 9/5/2017 | 1FADP3F26DL174818 |
| FVS-103685375 | PAMELA S | ROSA | | CLIVE | IA | 9/5/2017 | 1FADP3J24FL299911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-103703152 | DEIDRE D | PROCTER | | DETROIT | MI | 9/5/2017 | 1FADP3F25EL429170 |
| FVS-103731610 | MELISSA A | SCHULTZ | JOHN G SCHULTZ | SANDUSKY | OH | 9/5/2017 | 1FADP3F21EL305008 |
| FVS-103804773 | TIHOMIR K | POPOSKI | ROZITA POPOSKI | PALM COAST | FL | 9/5/2017 | 1FADP3F27EL417179 |
| FVS-103821864 | PANTELIS M | SAROUKOS | | TARPON SPGS | FL | 9/5/2017 | 1FADP3F23EL360057 |
| FVS-103845208 | HARRY N | KARALIS | | CANTON | OH | 9/5/2017 | 1FADP3F20EL269621 |
| FVS-103865047 | LYTANYA | WYLIE | | YOUNGSTOWN | OH | 9/5/2017 | 1FADP3F2XDL117943 |
| FVS-103915990 | MADISON N | COTTON | | FRANKLIN | OH | 9/5/2017 | 1FADP3F27DL309675 |
| FVS-103921770 | TRINA L | ULIBARRI | | GRAND JCT | CO | 9/5/2017 | 1FADP3F23EL132754 |
| FVS-103932542 | MARSHA A | MITTENDORFF | | PLYMOUTH | MN | 9/5/2017 | 1FADP3F2XGL315281 |
| FVS-103955372 | JOHN A | HOSACK | | CARROLLTON | OH | 9/5/2017 | 1FADP3F26EL337291 |
| FVS-103958118 | JASMIN L | LEVY | | CLEVELAND | OH | 9/5/2017 | 1FADP3F26EL189370 |
| FVS-103980733 | MONICA M | HANKINS | AKA MONICA TEW | EL PASO | TX | 9/5/2017 | 1FADP3FE8FL230769 |
| FVS-103986243 | SHELBY A | MARTINSON | | ALBANY | WI | 9/5/2017 | 1FADP3J20EL437667 |
| FVS-103989072 | THURMAN | CLIFTON JR | | PRATTVILLE | AL | 9/5/2017 | 1FADP3J20FL292017 |
| FVS-104056770 | JUAN R | PEREZ JR | | BRADFORD | MA | 9/5/2017 | 1FADP3F20GL250246 |
| FVS-104061260 | CHARLES E | CAMPBELL | PATRICIA CAMPBELL | GRASSY CREEK | NC | 9/5/2017 | 1FADP3F25DL339838 |
| FVS-104078049 | CEILIA N | BLAKE | | BIRMINGHAM | AL | 9/5/2017 | 1FADP3F25EL435485 |
| FVS-104079274 | SHELIA C | CURTIS | | MIDLOTHIAN | VA | 9/5/2017 | 1FADP3F25EL437205 |
| FVS-104090448 | JERRY | THOMPSON | | NICHOLS HILLS | OK | 9/5/2017 | 1FADP3E26DL106813 |
| FVS-104096004 | EMERY J | OWENS | | DELRAY BEACH | FL | 9/5/2017 | 1FADP3F24EL150633 |
| FVS-104106948 | DOLORES | GIEDEMAN | | LAFAYETTE | IN | 9/5/2017 | 1FADP3J23EL167348 |
| FVS-104111003 | JAMES R | STEWART | | BUTLER | OH | 9/5/2017 | 1FADP3F23EL370104 |
| FVS-104131101 | EMILY A | POTTS | | MELVINDALE | MI | 9/5/2017 | 1FADP3F22DL295460 |
| FVS-104140070 | ALLYSON M | SKWIR | | MILFORD | OH | 9/5/2017 | 1FADP3F26DL332591 |
| FVS-104148136 | JESSICA S | BLECK | | HARTLAND | WI | 9/5/2017 | 1FADP3F24EL360763 |
| FVS-104165669 | BLANCHE | JOHNSON | | CANTON | IL | 9/5/2017 | 1FADP3F29GL403237 |
| FVS-104187158 | DIANE | RYAN | | MILWAUKEE | WI | 9/5/2017 | 1FADP3F25EL244729 |
| FVS-104207400 | ROSANNE M | ZELL | | DEARBORN | MI | 9/5/2017 | 1FADP3F28DL360716 |
| FVS-104240881 | MARLENE | STOOKEY | | WARSAW | IN | 9/5/2017 | 1FADP3F21DL325984 |
| FVS-104270985 | TERENCE S | MILLER | | KENNESAW | GA | 9/5/2017 | 1FADP3J24DL103902 |
| FVS-104287020 | AARON J | TIMMERMAN | | MINNEAPOLIS | MN | 9/5/2017 | 1FADP3J24DL190099 |
| FVS-104301317 | KATHERINE S | ARMITAGE | | KNOVILLE | TN | 9/5/2017 | 1FADP3F29DL343472 |
| FVS-104326131 | CHRISTIAN D | BACON | | MESQUITE | TX | 9/5/2017 | 1FADP3F22FL327097 |
| FVS-104415789 | DENNIS | STEPHENS | | MOBILE | AL | 9/5/2017 | 1FADP3F25DL349754 |
| FVS-104428945 | EUGENE S | ROSSIJR | | BRICK | NJ | 9/5/2017 | 1FADP3J25FL272930 |
| FVS-104555122 | DAIN A | BURGESS | | ATLANTA | GA | 9/5/2017 | 1FADP3E22GL304261 |
| FVS-104576367 | FLOYD | BAILEYJR | | HOUSTON | TX | 9/5/2017 | 1FADP3F29FL313410 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-104596597 | CRYSTAL R | HERRON | | CHARLOTTE | NC | 9/5/2017 | 1FADP3F26FL270340 |
| FVS-104599294 | TESSA | TUREK | | GRANT | AL | 9/5/2017 | 1FADP3F26FL279698 |
| FVS-104622024 | LACI D | WILSON | | ABRAMS | WI | 9/5/2017 | 1FADP3F2XDL348406 |
| FVS-104634588 | CHER L | WEAVER | JUDITH K FRITTS | EATON | OH | 9/5/2017 | 1FADP3F28FL340064 |
| FVS-104702451 | HARRY J | SOVEL | | CLEVELAND | OH | 9/5/2017 | 1FADP3F24EL173829 |
| FVS-104732156 | STACY | SHIELDS | | COLUMBUS | OH | 9/5/2017 | 1FADP3K20EL106537 |
| FVS-104742607 | MICHAEL | RUGGLES | | LUCASVILLE | OH | 9/5/2017 | 1FADP3F28DL188445 |
| FVS-104754818 | LESLIE A | BUTLER | | ANN ARBOR | MI | 9/5/2017 | 1FADP3F25DL372080 |
| FVS-104763205 | ABRIANNA M | NICHOLS | | GLENDALE | AZ | 9/5/2017 | 1FADP3F28DL374485 |
| FVS-104786167 | BAOHUA | XIA | | FAIRFIELD | OH | 9/5/2017 | 1FADP3J27EL129718 |
| FVS-104806893 | RUSSELL E | SCHAVEY | SUSANA SCHAVEY | BIRMINGHAM | AL | 9/5/2017 | 1FADP3F24DL259852 |
| FVS-104820438 | DAVID W | THOMPSON | | NEW RICHMOND | OH | 9/5/2017 | 1FADP3F26EL370646 |
| FVS-104848847 | REBECCA L | NYLANDER | | DIAMOND SPGS | CA | 9/5/2017 | 1FADP3F27FL324910 |
| FVS-104906243 | ADAM | HECK | KATIE LYNN HELEN HECK | GLENVIEW | IL | 9/5/2017 | 1FADP3J21EL353907 |
| FVS-104928433 | TROY G | HOWSER | | WATERFORD | MI | 9/5/2017 | 1FADP3F28EL275778 |
| FVS-104943467 | ARCELIA | CUEVAS | | PLANT CITY | FL | 9/5/2017 | 1FADP3F23DL231279 |
| FVS-104948205 | JEFFREY J | OLLE | | AUSTIN | TX | 9/5/2017 | 1FADP3F23EL412867 |
| FVS-104999969 | KIMBERLY L | WRIGHT | | NAPLES | FL | 9/5/2017 | 1FADP3F29EL147582 |
| FVS-105091391 | GERALDINE J | LEHNER | | DUNKIRK | NY | 9/5/2017 | 1FADP3J27EL148026 |
| FVS-105092002 | MELODY | MILLER | | HUNTSVILLE | AL | 9/5/2017 | 1FADP3J27EL165537 |
| FVS-105118818 | VICTORIA J | FRENCH | | MAIZE | KS | 9/5/2017 | 1FADP3F20GL389695 |
| FVS-105154890 | HARRIETE J | HARRIMAN | | BIG LAKE | MN | 9/5/2017 | 1FADP3J29DL244609 |
| FVS-105161802 | CARL | OWENBY | | MARYVILLE | TN | 9/5/2017 | 1FADP3F29DL149234 |
| FVS-105170259 | JENNIE R | HILL | | TRENTON | NJ | 9/5/2017 | 1FADP3F25DL216282 |
| FVS-105170968 | JULIE A | CHIARAMONTE | ELEANOR ARROYA | PLANT CITY | FL | 9/5/2017 | 1FADP3F25DL217402 |
| FVS-105208612 | JESSICA M | MASON | | N MIAMI BEACH | FL | 9/5/2017 | 1FADP3F29DL367979 |
| FVS-105222801 | LUCINDA | DOWNS | | WELLS | ME | 9/5/2017 | 1FADP3F21GL367415 |
| FVS-105276588 | MARY L | OLIVER-RIECKE | | EAU CLAIRE | MI | 9/5/2017 | 1FADP3F20EL371565 |
| FVS-105324507 | WILLIAM D | OLARY | | MARYSVILLE | MI | 9/5/2017 | 1FADP3J29EL129817 |
| FVS-105346985 | MARY L | WRIGHT | | KING GEORGE | VA | 9/5/2017 | 1FADP3F21EL106119 |
| FVS-105504009 | EDDIE | WILLIAMS | | CANTON | OH | 9/5/2017 | 1FADP3F25DL218937 |
| FVS-105555940 | MARGARET J | RIVERS | | CINCINNATI | OH | 9/5/2017 | 1FADP3F23EL193828 |
| FVS-105587257 | LAURIE A | GILBERT | DONNA SWANSON RAMBO | LISBON | OH | 9/5/2017 | 1FADP3F28EL286117 |
| FVS-105588300 | JAY T | MYERS | LESLIE MYERS | SHAKER HTS | OH | 9/5/2017 | 1FADP3E26GL314453 |
| FVS-105634344 | WALTER | LEWISJR | BARBARA ROSENBERGER | FALLON | NV | 9/5/2017 | 1FADP3F25EL294692 |
| FVS-105648280 | HARRY | SWAFFORD | | ATHENS | TN | 9/5/2017 | 1FADP3F24EL203315 |
| FVS-105687120 | WILLIAM E | STEWART | | SULLIVAN | OH | 9/5/2017 | 1FADP3F29GL251167 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-105777668 | BRANDON K | NORTHRUP | | VERO BEACH | FL | 9/5/2017 | 1FADP3J2XFL279937 |
| FVS-105799734 | CATHY L | DUMMITT | | W MANSFIELD | OH | 9/5/2017 | 1FADP3K20EL361060 |
| FVS-105819859 | THOMAS K | ROUSH | | RACINE | OH | 9/5/2017 | 1FADP3K20FL366261 |
| FVS-105831000 | JEFFREY D | STOUT | | MILWAUKEE | WI | 9/5/2017 | 1FADP3K20EL159562 |
| FVS-105833932 | MARY | SNOOK | | MILLIAN | TX | 9/5/2017 | 1FADP3K20EL168729 |
| FVS-105843571 | TAMMY M | BARTA | | DEERFIELD | MI | 9/5/2017 | 1FADP3K20EL357378 |
| FVS-105874000 | NORMA J | THOMAS | ROBIN N WHITE | MARYVILLE | TN | 9/5/2017 | 1FADP3K20EL325739 |
| FVS-105905941 | KAREN | STEINER | | OLMSTED TWP | OH | 9/5/2017 | 1FADP3K20EL310447 |
| FVS-105925047 | MICHELLE | OHARE | | GALLOWAY | NJ | 9/5/2017 | 1FADP3K20GL385104 |
| FVS-105965944 | STEPHANIE M | GAHERTY | | PENSACOLA | FL | 9/5/2017 | 1FADP3K21EL378661 |
| FVS-105974196 | ROBERT M | SHIRLEY | | FELICITY | OH | 9/5/2017 | 1FADP3K21EL405048 |
| FVS-106026046 | DIANE L | SMALLWOOD | | MADISON | OH | 9/5/2017 | 1FADP3K22DL113665 |
| FVS-106051210 | CARLEE B | TEFFT | | DENVER | CO | 9/5/2017 | 1FADP3K22DL123824 |
| FVS-106131982 | DARRELL A | WEENINK | | SAN TAN VLY | AZ | 9/5/2017 | 1FADP3K22EL181871 |
| FVS-106219596 | STEPHEN | TINDALL | JANNIFER TINDALL | BRIGHTON | TN | 9/5/2017 | 1FADP3K21FL381870 |
| FVS-106220810 | JASON R | SCHIEFELBEIN | | COLUMBUS | OH | 9/5/2017 | 1FADP3K21FL386793 |
| FVS-106235303 | JAMES E | SEARCYJR | | HAMTRAMCK | MI | 9/5/2017 | 1FADP3K22DL344209 |
| FVS-106237390 | DANIEL H | BURTON | | BUCKEYE | AZ | 9/5/2017 | 1FADP3K22DL353153 |
| FVS-106284061 | ROBERT D | SHAW | | WHITE LAKE | MI | 9/5/2017 | 1FADP3K23DL233510 |
| FVS-106290134 | DEBRA K | SWORDS | LOWELL D SWORDS | W PORTSMOUTH | OH | 9/5/2017 | 1FADP3K23DL254387 |
| FVS-106321587 | NANCY K | FRANCISCO | | WICHITA | KS | 9/5/2017 | 1FADP3K22GL221028 |
| FVS-106342916 | JAVIER | PEREZ | FRANCISCO PEREZ | HOUSTON | TX | 9/5/2017 | 1FADP3K22EL195978 |
| FVS-106367595 | JUAN J | SOTELO | BERTHA SAENZ | PORTALES | NM | 9/5/2017 | 1FADP3K23DL153124 |
| FVS-106454862 | MICHAEL | DUROVSKY | | BAY CITY | MI | 9/5/2017 | 1FADP3K23EL419372 |
| FVS-106456342 | ERIK | VARNUM | | ASHFORD | AL | 9/5/2017 | 1FADP3K23EL425768 |
| FVS-106469266 | CAROLYN | PLATTS | RAYMOND PLATTS | LEEDS | AL | 9/5/2017 | 1FADP3K23DL111732 |
| FVS-106493752 | DEBORAH L | ROWLEE | | MILTON | FL | 9/5/2017 | 1FADP3K23EL402796 |
| FVS-106502085 | LOLITA M | STRONG | | BEACHWOOD | OH | 9/5/2017 | 1FADP3K23FL383474 |
| FVS-106532898 | BEDELIA | HILL | | AUBURN | WA | 9/5/2017 | 1FADP3K23EL375826 |
| FVS-106567187 | KRISTINE M | SWARD BRESCIO | | CLINTON | CT | 9/5/2017 | 1FADP3K23EL344107 |
| FVS-106629824 | CALEB R | VOLKERT | | MINNEAPOLIS | MN | 9/5/2017 | 1FADP3K24EL182701 |
| FVS-106691457 | MARCO A | COLLAZO | | LETOHATCHEE | AL | 9/5/2017 | 1FADP3K24DL240742 |
| FVS-106719114 | CHRISTOPHER W | BRUFF | | PLEASANT PR | WI | 9/5/2017 | 1FADP3K25DL105110 |
| FVS-106743830 | SAMUEL F | JENKINS | | LAS VEGAS | NV | 9/5/2017 | 1FADP3K25DL298049 |
| FVS-106762095 | BARBARA A | SKORUPSKAS | | HAMTRAMCK | MI | 9/5/2017 | 1FADP3K24DL380693 |
| FVS-106808397 | CAROL R | BICKERS | HAILEY RAMSEY | N CHESTERFLD | VA | 9/5/2017 | 1FADP3K24EL292325 |
| FVS-106814095 | BRITTANY R | ROESNER | | ORANGE PARK | FL | 9/5/2017 | 1FADP3K24FL240548 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-106820761 | MARA L | MORITA | | WAUWATOSA | WI | 9/5/2017 | 1FADP3K24GL309384 |
| FVS-106830104 | DAVID K | ROSS | | BIRMINGHAM | AL | 9/5/2017 | 1FADP3K25DL240751 |
| FVS-106841980 | DONITA G | TOTH | | CIRCLEVILLE | OH | 9/5/2017 | 1FADP3K25EL402721 |
| FVS-106869671 | ROBERT A | LIBNER | | DALLAS | TX | 9/5/2017 | 1FADP3K25FL317900 |
| FVS-106879243 | AUTUMN N | BROWN | TIMOTHY BROWN | SHEPPARD AFB | TX | 9/5/2017 | 1FADP3K24GL233925 |
| FVS-106908413 | JOSE | ROZO | | STAMFORD | CT | 9/5/2017 | 1FADP3K25EL306846 |
| FVS-106925156 | ROBYN R | BURNETTE | | WILLIAMSBURG | VA | 9/5/2017 | 1FADP3K25DL168255 |
| FVS-106965506 | SKYLAR D | HALE | CHARLES SCOTT | ARLINGTON | TX | 9/5/2017 | 1FADP3K25DL344642 |
| FVS-106966200 | MARK | SANTELIA | | TOMBALL | TX | 9/5/2017 | 1FADP3K25DL345709 |
| FVS-107003600 | JOHN F | WINTERBURN | | ROYAL OAK | MI | 9/5/2017 | 1FADP3K25EL246017 |
| FVS-107008831 | CAROLYN | LEE | | DETROIT | MI | 9/5/2017 | 1FADP3K26EL144970 |
| FVS-107047179 | SCOTT F | MANN | | WOODSTOCK | GA | 9/5/2017 | 1FADP3K25EL425383 |
| FVS-107102285 | WILLIAM J | MADERO | | BELFORD | NJ | 9/5/2017 | 1FADP3F21DL376109 |
| FVS-107163942 | JAY N | WEAR | | HARTFORD | KY | 9/5/2017 | 1FADP3K27DL242808 |
| FVS-107186233 | ANGELA L | MORRIS | | ST AUGUSTINE | FL | 9/5/2017 | 1FADP3K26EL403442 |
| FVS-107188260 | CROSIE P | VINCENZO | | NORTHFIELD | OH | 9/5/2017 | 1FADP3K26EL411458 |
| FVS-107190915 | DAVID | ZIEBELL | | PLAINFIELD | IL | 9/5/2017 | 1FADP3K26EL422900 |
| FVS-107219948 | CONNOR | SMALL | | MASON | OH | 9/5/2017 | 1FADP3K26EL193943 |
| FVS-107231743 | TIMOTHY | WATSON | | MILLVILLE | NJ | 9/5/2017 | 1FADP3K27EL297650 |
| FVS-107262843 | CHRISTINA E | HINTON | | ORLANDO | FL | 9/5/2017 | 1FADP3K26EL360088 |
| FVS-107324792 | DAVID | LENDBORG | | MARICOP | AZ | 9/5/2017 | 1FADP3K27EL198925 |
| FVS-107344491 | PHILLIP J | CRUMRINE | | NEW LONDON | NH | 9/5/2017 | 1FADP3K26GL374396 |
| FVS-107379660 | DEANNA M | HARGRAVE | | RICE LAKE | WI | 9/5/2017 | 1FADP3K27FL348579 |
| FVS-107383748 | ERIC L | SHAW | | MASSILLON | OH | 9/5/2017 | 1FADP3K27FL373563 |
| FVS-107384000 | JEFFREY D | MOBLEY | | SPRINGFIELD | MO | 9/5/2017 | 1FADP3K27FL374860 |
| FVS-107390256 | JAMES E | NOBLES | | THOMASVILLE | AL | 9/5/2017 | 1FADP3K28DL139560 |
| FVS-107404915 | NICHOLAS | MACMASTER | | GARDENA | CA | 9/5/2017 | 1FADP3K28DL344232 |
| FVS-107406748 | AARON | BOWMAN | | MAGNOLIA | OH | 9/5/2017 | 1FADP3K27EL337371 |
| FVS-107434946 | ROBERT J | ROYER | | SALINE | MI | 9/5/2017 | 1FADP3K27EL155153 |
| FVS-107437481 | GARY F | TRELFA | | WARREN | MI | 9/5/2017 | 1FADP3K28DL312879 |
| FVS-107448386 | ELIZABETH J | JOHNSON | | ANCHORAGE | AK | 9/5/2017 | 1FADP3K27FL306963 |
| FVS-107473992 | WANDA J | BRYANT | JAMES R SMITH | HAMILTON | OH | 9/5/2017 | 1FADP3K27EL310610 |
| FVS-107523159 | FAITH | ASHLEY | | SPRINGDALE | AR | 9/5/2017 | 1FADP3K28EL372811 |
| FVS-107533855 | ALEXANDER T | NOONE | | PHOENIX | AZ | 9/5/2017 | 1FADP3K28DL247578 |
| FVS-107549948 | ERNEST J | MIRANDY | PATRICIA L MIRANDY | HUNTSVILLE | AL | 9/5/2017 | 1FADP3K28EL345303 |
| FVS-107561000 | STELLA S | LOPEZ | | PORT CLINTON | OH | 9/5/2017 | 1FADP3K28DL218873 |
| FVS-107561115 | EDIE | ABBOTT | | TROTWOOD | OH | 9/5/2017 | 1FADP3K28DL219327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-107565013 | BILLY A | KIGHT | KAREN MCGINLEY | JACKSONVILLE | FL | 9/5/2017 | 1FADP3K28DL231185 |
| FVS-107573636 | AMY E | HARBER | JERRY HARBER | TRENTON | MI | 9/5/2017 | 1FADP3K28EL148714 |
| FVS-107577755 | PATRICK L | FITZPATRICK | | GRESHAM | OR | 9/5/2017 | 1FADP3K29DL117308 |
| FVS-107631040 | JONATHAN R | KROPF | | MINNEAPOLIS | MN | 9/5/2017 | 1FADP3K29DL307514 |
| FVS-107648539 | CLAIRE E | PETERS | WILLIAM PETERS | DUNDEE | MI | 9/5/2017 | 1FADP3K28EL296555 |
| FVS-107709686 | BRAD D | LANGLEY | | AMELIA | OH | 9/5/2017 | 1FADP3K29EL150357 |
| FVS-107719908 | JONATHAN A | MAHOWALD | JENNIFER MAHOWALD | LEESBURG | FL | 9/5/2017 | 1FADP3K28EL461200 |
| FVS-107720868 | KAREN E | ODER | | MANSFIELD | OH | 9/5/2017 | 1FADP3K28FL202143 |
| FVS-107726300 | WALTER S | SIVILS | | PHIL CAMPBELL | AL | 9/5/2017 | 1FADP3K28GL256804 |
| FVS-107734575 | MICHELLE L | COLLINS | | ENGLEWOOD | CO | 9/5/2017 | 1FADP3K29DL205405 |
| FVS-107744562 | DAVID G | HAVRAN | | NORTH OLMSTED | OH | 9/5/2017 | 1FADP3K29EL128424 |
| FVS-107769786 | BARBARA J | KOSZEGI | | UTICA | MI | 9/5/2017 | 1FADP3K29GL378586 |
| FVS-107791242 | EDNA L | TAYLOR | | HOUSTON | TX | 9/5/2017 | 1FADP3K29GL394982 |
| FVS-107799979 | JENNA L | KOTH | | SPARTA | MI | 9/5/2017 | 1FADP3K29DL163043 |
| FVS-107802813 | JOHN | HALL | | INDEPENDENCE | MO | 9/5/2017 | 1FADP3K29DL341100 |
| FVS-107807149 | CHRISTINE | SCHRAFFENBERGER | | BURLESON | TX | 9/5/2017 | 1FADP3K2XDL248313 |
| FVS-107816865 | JAMES F | SHAVER | | LYNNWOOD | WA | 9/5/2017 | 1FADP3K2XDL235917 |
| FVS-107833654 | DONALD L | TILLMAN JR | | REYNOLDSBURG | OH | 9/5/2017 | 1FADP3K29EL235327 |
| FVS-107903008 | RYAN M | IMHOFF | | MADISON | WI | 9/5/2017 | 1FADP3K2XDL345236 |
| FVS-107912120 | REGINA L | HUTCHERSON | | YORKTOWN | VA | 9/5/2017 | 1FADP3K2XEL277621 |
| FVS-107913011 | SIMON A | LOPEZ | | LOS ANGELES | CA | 9/5/2017 | 1FADP3K2XEL281197 |
| FVS-107913828 | RONDA J | LYNCH | | SAINT LOUIS | MI | 9/5/2017 | 1FADP3K29EL372090 |
| FVS-107926784 | LEE A | WENTWORTH JR | | CLINTON | MI | 9/5/2017 | 1FADP3K29FL382961 |
| FVS-107926857 | MARLENE | TINLIN | | CANTON | OH | 9/5/2017 | 1FADP3K29FL383222 |
| FVS-107931001 | CARYN L | PERRY | | ATLANTA | GA | 9/5/2017 | 1FADP3K2XDL141956 |
| FVS-107944987 | GENEVA M | SMITH | | CHARLESTON | WV | 9/5/2017 | 1FADP3K2XEL253156 |
| FVS-107954478 | SHIRLEY | HARDESTY | | GARRETTSVILLE | OH | 9/5/2017 | 1FADP3K2XEL455110 |
| FVS-107962152 | SANDRA F | TILLER | | COLBERT | GA | 9/5/2017 | 1FADP3K2XFL208946 |
| FVS-107963159 | BENJAMIN F | UPTONJR | | REEDSVILLE | OH | 9/5/2017 | 1FADP3K2XDL122260 |
| FVS-107963353 | SIMON S | VANDERPOOL | | MONROE | MI | 9/5/2017 | 1FADP3K2XDL122856 |
| FVS-107991390 | RACHAEL L | SCHOFIELD | RACHAEL WOODBURN | NEW SMYRNA BCH | FL | 9/5/2017 | 1FADP3K2XGL313844 |
| FVS-107992663 | JARED J | JOHANSON | | ARLINGTON | WA | 9/5/2017 | 1FADP3K2XGL225893 |
| FVS-108016617 | SANDRA E | ONEIL | | SAUK CITY | WI | 9/5/2017 | 1FADP3K2XEL220285 |
| FVS-108023753 | TRUDY M | HINKEL | JEFFREY L HINKEL | ROBERTS | WI | 9/5/2017 | 1FADP3K2XEL407266 |
| FVS-108064352 | BEATRZ A | FLORES | DANIELLA FLORES | LAREDO | TX | 9/5/2017 | 1FAHP3H25CL109780 |
| FVS-108100014 | DEBRA L | MC CREERY | | PALM COAST | FL | 9/5/2017 | 1FADP3K2XEL353659 |
| FVS-108101754 | STACEY Q | SMITH | MICHELLE LAMBERT | TALLADEGA | AL | 9/5/2017 | 1FAHP3H25CL395792 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-108262227 | NICOLE M | JOHNSTON | | MASURY | OH | 9/5/2017 | 1FADP3K2XDL208734 |
| FVS-108600793 | KIMBERLY S | ALBRENT | | WEST BEND | WI | 9/5/2017 | 1FADP3N21EL423044 |
| FVS-108609480 | JACQUELINE R | WAYMACK | | PRINCE GEORGE | VA | 9/5/2017 | 1FADP3N21DL162044 |
| FVS-108639274 | MICHAEL S | HEADY | | ROSENDALE | NY | 9/5/2017 | 1FADP3N22EL344000 |
| FVS-108690210 | EMILY | BROADWAY | | VANCOUVER | WA | 9/5/2017 | 1FADP3N22DL235809 |
| FVS-108693821 | BONNIE R | TALLEY | | HUEYTOWN | AL | 9/5/2017 | 1FADP3N22DL330645 |
| FVS-108707776 | ROBERT K | LATHER | | CHESTERFIELD | VA | 9/5/2017 | 1FADP3L9XDL323877 |
| FVS-108715825 | ERINNE M | STARK | | WESTLAND | MI | 9/5/2017 | 1FADP3N23EL463240 |
| FVS-108722279 | PATRICK J | FARLEY | | WALDORF | MD | 9/5/2017 | 1FADP3N20FL268004 |
| FVS-108745490 | MARK E | NORTON | | BURNSVILLE | MN | 9/5/2017 | 1FADP3N23EL209737 |
| FVS-108759440 | MARK B | JONES | | DUBLIN | OH | 9/5/2017 | 1FADP3N20EL263352 |
| FVS-108759601 | JOHN A | KRISTICH | | RENO | NV | 9/5/2017 | 1FADP3N20EL264453 |
| FVS-108773647 | JOSHUA B | TUDOR | | CHESTERFIELD | VA | 9/5/2017 | 1FADP3N26EL201101 |
| FVS-108775410 | JUAN A | MARTINEZ | | IMLAY CITY | MI | 9/5/2017 | 1FADP3N26EL253523 |
| FVS-108802477 | TANYA | FOSTER | WILLIAM FOSTER JR | WYOMING | OH | 9/5/2017 | 1FADP3N26EL422195 |
| FVS-108811565 | JEFFREY A | MORTON | | MARYSVILLE | WA | 9/5/2017 | 1FADP3N21FL361825 |
| FVS-108815498 | VICTORIA | CHUFFO | | YORKVILLE | IL | 9/5/2017 | 1FADP3N26DL208404 |
| FVS-108824195 | SUSAN | TOOHEY | | ORO VALLEY | AZ | 9/5/2017 | 1FADP3N23DL258788 |
| FVS-108845524 | KAREN M | MCGINLEY | BILL KIGHT | JACKSONVILLE | FL | 9/5/2017 | 1FADP3N27EL410296 |
| FVS-108868419 | BERND | GAERTNER | CATHERINE GAERTNER | FRANKFORT | KY | 9/5/2017 | 1FADP3N27EL235550 |
| FVS-108869300 | LYNNE A | DOHERTY | | GOSHEN | NY | 9/5/2017 | 1FADP3N27EL262067 |
| FVS-108878724 | MALLORY E | DRAKE | | KANSAS CITY | MO | 9/5/2017 | 1FADP3N29DL107065 |
| FVS-108894576 | CORY L | HARTMANN | | PALATINE | IL | 9/5/2017 | 1FADP3N27DL294922 |
| FVS-108903877 | VANESSA I | ORTIZ | | MINEOLA | NY | 9/5/2017 | 1FADP3N29DL269973 |
| FVS-108913880 | KELLI E | HOLDEN | | CINCINNATI | OH | 9/5/2017 | 1FADP3N28EL422196 |
| FVS-108917371 | JERRY | BERGSTROM | | ATWATER | OH | 9/5/2017 | 1FADP3N28FL253766 |
| FVS-108963829 | DONALD E | LEMASTER | LYNN LEMASTER | FRANKLIN | OH | 9/5/2017 | 1FADP3N25EL320645 |
| FVS-108970787 | BRUCE K | RANKILA | | MINNEAPOLIS | MN | 9/5/2017 | 1FADP3N2XDL136882 |
| FVS-109039971 | CATHY S | HARMAN | | CANA | VA | 9/5/2017 | 1FADP3N29FL227404 |
| FVS-109072200 | ALYSSA L | JOHNSON | | LANCASTER | OH | 9/5/2017 | 1FAHP3E21CL226180 |
| FVS-109073975 | BRYAN | SCHWARER | | MOBILE | AL | 9/5/2017 | 1FAHP3E21CL247692 |
| FVS-109128826 | ROBERT G | RIDGE | | PHENIX CITY | AL | 9/5/2017 | 1FADP3N2XFL365792 |
| FVS-109169859 | CHRISTOPHER C | CALHOUN | | JACKSONVILLE | FL | 9/5/2017 | 1FADP3N2XFL215326 |
| FVS-109258797 | SUE E | FLEMING | JAMES FLEMING | GENESEE DEPOT | WI | 9/5/2017 | 1FAHP3E27CL400091 |
| FVS-109286766 | CRYSTAL | STEED | | MIAMISBURG | OH | 9/5/2017 | 1FAHP3F20CL195891 |
| FVS-109298942 | MELISSA D | SMITH | | PANAMA CITY | FL | 9/5/2017 | 1FAHP3F20CL182736 |
| FVS-109302290 | MICAELA | SHOEMAKER | RYAN SHOEMAKER | GREENFIELD | OH | 9/5/2017 | 1FAHP3F20CL192165 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-109371704 | RUDY | DURAN | | WESTMINSTER | CO | 9/5/2017 | 1FAHP3F20CL283856 |
| FVS-109418964 | DENNIS L | DUNNAVANT | | POWHATAN | VA | 9/5/2017 | 1FAHP3E29CL232437 |
| FVS-109469780 | ZHIZHI | XU | | W LAFAYETTE | IN | 9/5/2017 | 1FAHP3F21CL160891 |
| FVS-109487966 | LOUIS | BENABE JR | | SURPRISE | AZ | 9/5/2017 | 1FAHP3F20CL386422 |
| FVS-109554434 | PATRICIA | HAYES | | MOUNTLAKE TER | WA | 9/5/2017 | 1FAHP3F21CL452976 |
| FVS-109675282 | LESLIE C | STOCK | THOMAS STOCK | FRANKLIN | WI | 9/5/2017 | 1FAHP3F22CL427505 |
| FVS-109687574 | KIMBERLY D | HINKLE | | CHESTER | VA | 9/5/2017 | 1FAHP3F22CL414589 |
| FVS-109717554 | BILLIE S | MULLINS | | RUSSELLVILLE | OH | 9/5/2017 | 1FAHP3F23CL152758 |
| FVS-109721438 | DORQUIDA | BAKER-FURMAN | | WESTERVILLE | OH | 9/5/2017 | 1FAHP3F23CL163470 |
| FVS-109763980 | APRIL S | BYERWALTERS | LAWRENCE WHITING | CLIFTON PARK | NY | 9/5/2017 | 1FAHP3F22CL223836 |
| FVS-109799020 | NAZMVIL | ROHOMAN | | OZONE PARK | NY | 9/5/2017 | 1FAHP3F22CL206650 |
| FVS-109808304 | MICHAEL S | NAUS | | WAUKESHA | WI | 9/5/2017 | 1FAHP3F22CL331793 |
| FVS-109841875 | BRADLY H | BUNCE | | LEESBURG | GA | 9/5/2017 | 1FAHP3F23CL443471 |
| FVS-109878825 | TODD A | PROUDLOCK | | TRENTON | MI | 9/5/2017 | 1FAHP3F23CL354631 |
| FVS-109945972 | NATASHA S | SHUFORD | | MONTGOMERY | AL | 9/5/2017 | 1FAHP3F24CL241139 |
| FVS-110031563 | DENNIS | BUCKLEY | | BEECH GROVE | IN | 9/5/2017 | 1FAHP3F25CL152678 |
| FVS-110056140 | MATHEW G | RAPOZA | DARCY RAPOZA | SALEM | OR | 9/5/2017 | 1FAHP3F24CL321797 |
| FVS-110106814 | ERIC F | PERRY | EUNICE PERRY | AUBURN | AL | 9/5/2017 | 1FAHP3F24CL461686 |
| FVS-110141296 | SHARON K | WALLACE | | OWENS CROSS ROADS | AL | 9/5/2017 | 1FAHP3F24CL443821 |
| FVS-110249747 | VERN | ENDERS | | BUCHANAN | MI | 9/5/2017 | 1FAHP3F25CL448588 |
| FVS-110251121 | MANDY C | SOVA | JAMES SOVA | LEBANON | IL | 9/5/2017 | 1FAHP3F25CL450969 |
| FVS-110348745 | ROBERT R | MARVINJR | RANDELLE HICKS | REDMOND | OR | 9/5/2017 | 1FAHP3F27CL212069 |
| FVS-110408322 | ALMEIDA J | ANDERSON | | FAIRFIELD | AL | 9/5/2017 | 1FAHP3F27CL360125 |
| FVS-110461495 | DEBORAH L | NEUBECKER | | WEST BRANCH | MI | 9/5/2017 | 1FAHP3F26CL397019 |
| FVS-110482131 | IVEY L | MCLAIN | | SUWANEE | GA | 9/5/2017 | 1FAHP3F28CL219998 |
| FVS-110524691 | KAREN M | WHALEY | | ELYRIA | OH | 9/5/2017 | 1FAHP3F27CL277620 |
| FVS-110586603 | ROBERT J | ONYAK | | AMHERST | OH | 9/5/2017 | 1FAHP3F28CL449024 |
| FVS-110607449 | VANESSA A | NELSON | | RINGGOLD | GA | 9/5/2017 | 1FAHP3F27CL387423 |
| FVS-110608860 | ERMA | JONES | | EUCLID | OH | 9/5/2017 | 1FAHP3F27CL390886 |
| FVS-110826485 | SUSAN | DEZAUCHE | | GRAND BAY | AL | 9/5/2017 | 1FAHP3F2XCL298705 |
| FVS-110861086 | CHARLOTTE E | DUNCAN | | ANNISTON | AL | 9/5/2017 | 1FAHP3F2XCL443466 |
| FVS-110902556 | MICHELLE E | RUTMAN | | ST JOHNSBURY | VT | 9/5/2017 | 1FAHP3F2XCL419121 |
| FVS-110951263 | ROBERT A | WISNIEWSKI | | VERMILION | OH | 9/5/2017 | 1FAHP3H20CL209947 |
| FVS-110991346 | LAUREN | WALLACE | LAUREN NICHOLSON | CHARLOTTE | NC | 9/5/2017 | 1FAHP3H20CL472620 |
| FVS-111019737 | BRIDGET M | NEWMAN | | SAINT PAUL | MN | 9/5/2017 | 1FAHP3H20CL454411 |
| FVS-111020220 | LUCIAN A | DURGIN | | WESTFIELD | VT | 9/5/2017 | 1FAHP3H20CL460189 |
| FVS-111100984 | FELISHA K | ROZEBOOM | | HOLLAND | MI | 9/5/2017 | 1FAHP3H22CL178846 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-111165199 | GUSTAVO A | LALINDE | MARIA CECILIA LALINDE | PEMBROKE PNES | FL | 9/5/2017 | 1FAHP3H25CL382525 |
| FVS-111210658 | ROY | EDWARDS | | HUNTSVILLE | AL | 9/5/2017 | 1FAHP3H23CL276509 |
| FVS-111213312 | AMPS ELECTRIC | & GENERAL CONTRA | BRUCE HECK | GLENVIEW | IL | 9/5/2017 | 1FAHP3H23CL303918 |
| FVS-111219507 | NATHANIEL G | SHAW | | SAINT LOUIS | MO | 9/5/2017 | 1FAHP3H25CL358158 |
| FVS-111269520 | ELIZABETH A | ROE | KAITLIN SAYLOR | WATERFORD | OH | 9/5/2017 | 1FAHP3H27CL163114 |
| FVS-111302765 | TERESA J | OKRUTNY | | TIPP CITY | OH | 9/5/2017 | 1FAHP3H26CL475313 |
| FVS-111393515 | MICHAEL E | CREMEANS | | POMEROY | OH | 9/5/2017 | 1FAHP3H25CL464416 |
| FVS-111410649 | MADISON N | BUZZEO | | CONCORD | NC | 9/5/2017 | 1FAHP3H27CL309270 |
| FVS-111443822 | PEGGY B | CHAMBERS | VAN W CHAMBERS | FLORALA | AL | 9/5/2017 | 1FAHP3H27CL260605 |
| FVS-111498430 | HOLLIE N | CRAFT | | CHARLESTON | WV | 9/5/2017 | 1FAHP3H29CL337541 |
| FVS-111541310 | BARBARA A | THOMPSON | | BIRMINGHAM | AL | 9/5/2017 | 1FAHP3H2XCL190128 |
| FVS-111659876 | ERNEST J | MIRANDY | PATRICIA L MIRANDY | HUNTSVILLE | AL | 9/5/2017 | 1FAHP3H2XCL384609 |
| FVS-111678242 | MICHAEL S | HEADY | | ROSENDALE | NY | 9/5/2017 | 1FAHP3J28CL389625 |
| FVS-111752272 | KIMBERLY DENISE M | BOUCHER | | STERLING | VA | 9/5/2017 | 1FAHP3K21CL293298 |
| FVS-111758360 | ALAN S | PHILLIPS | SCOTT PHILLIPS | MACON | GA | 9/5/2017 | 1FAHP3J27CL443268 |
| FVS-111789044 | STEPHEN R | DUNN | | CINCINNATI | OH | 9/5/2017 | 1FAHP3J22CL119161 |
| FVS-111814731 | FRANCIS E | LAVALLIE | ELIZABETH LAVALLIE | BAXTER | MN | 9/5/2017 | 1FAHP3K20CL382137 |
| FVS-111820910 | JAMES L | PAMPLIN (DECEASED) | EXIE J PAMPLIN | HUNTSVILLE | AL | 9/5/2017 | 1FAHP3K21CL224501 |
| FVS-111849802 | PETER B | HEPP | | MEDINA | OH | 9/5/2017 | 1FAHP3K22CL319407 |
| FVS-111873347 | KAZIA S | MCMAHON | | SAVANNAH | GA | 9/5/2017 | 1FAHP3K21CL444494 |
| FVS-111961122 | TERESA K | BARRETT | | ORCHARD PARK | NY | 9/5/2017 | 1FAHP3K23CL328598 |
| FVS-111963990 | TABITHA | LOWERY | | WEST HELENA | AR | 9/5/2017 | 1FAHP3K22CL462180 |
| FVS-112050611 | PAUL D | HILLMAN | | PARKER | CO | 9/5/2017 | 1FAHP3K23CL250663 |
| FVS-112149022 | TRACY S | MAYNARD | | LOUISVILLE | KY | 9/5/2017 | 1FAHP3K25CL366267 |
| FVS-112162673 | DEBORAH F | TIGER | | AKRON | OH | 9/5/2017 | 1FAHP3K25CL333446 |
| FVS-112211330 | BRYAN | SCHWARER | | MOBILE | AL | 9/5/2017 | 1FAHP3K23CL372374 |
| FVS-112225560 | ANGELA | LEE | | CALERA | AL | 9/5/2017 | 1FAHP3K26CL413130 |
| FVS-112247202 | JEFFREY | MACKEY | | OVERLAND PARK | KS | 9/5/2017 | 1FAHP3K26CL134793 |
| FVS-112269311 | RENEE N | COTTLE | | HOSCHTON | GA | 9/5/2017 | 1FAHP3K24CL434011 |
| FVS-112297072 | THADDEUS E | RAPSIN | KAREN RAPSIN | WARRENVILLE | IL | 9/5/2017 | 1FAHP3K26CL335996 |
| FVS-112339352 | TIMOTHY | FORRESTER | | PALM SPRINGS | CA | 9/5/2017 | 1FAHP3K27CL423259 |
| FVS-112410685 | ANDREW D | BRACKEMYER | | HUDSON | WI | 9/5/2017 | 1FAHP3K25CL429335 |
| FVS-112425534 | DAVID T | HARRIS | | PANAMA CITY | FL | 9/5/2017 | 1FAHP3K27CL113595 |
| FVS-112440304 | KAREN A | GREEN | | MILWAUKEE | WI | 9/5/2017 | 1FAHP3K28CL446002 |
| FVS-112450105 | TAYLOR E | VANSCOY | | SALEM | OR | 9/5/2017 | 1FAHP3K28CL394936 |
| FVS-112541003 | JAMES D | TROXELL | | BRIDGEPORT | AL | 9/5/2017 | 1FAHP3K29CL193627 |
| FVS-112570577 | MARILOU P | SMITHFIELD | JOHN J MILLER | HUNTINGTON BEACH | CA | 9/5/2017 | 1FAHP3K28CL314258 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-112577660 | SANDRA K | TUCKER | | TIFTON | GA | 9/5/2017 | 1FAHP3K2XCL270506 |
| FVS-112664393 | MELISSA C | BARRETT | | COLUMBUS | OH | 9/5/2017 | 1FAHP3K29CL342456 |
| FVS-112718779 | ADRIA E | MEDINA | JAIME MEDINA | BRANDON | FL | 9/5/2017 | 1FAHP3K2XCL402468 |
| FVS-112779425 | OLETHIA | DAVIS | | LA PLACE | LA | 9/5/2017 | 1FAHP3K2XCL125675 |
| FVS-112780733 | MICHAEL S | ELOVITZ | | CINCINNATI | OH | 9/5/2017 | 1FAHP3K2XCL128883 |
| FVS-112787932 | DAWN M | DUBRY | | PHOENIX | AZ | 9/5/2017 | 1FAHP3K2XCL343339 |
| FVS-112815081 | MICHELLE | HENDERSON | | WADSWORTH | OH | 9/5/2017 | 1FAHP3M23CL446907 |
| FVS-112832792 | REBECCA J | RUSH | | EFFINGHAM | IL | 9/5/2017 | 1FAHP3M24CL367343 |
| FVS-112891195 | HUGH M | VANDERVORD | | ST CLR SHORES | MI | 9/5/2017 | 1FAHP3M23CL294126 |
| FVS-112921230 | MELODY A | RYAN-BROWN | | MONTCLAIR | NJ | 9/5/2017 | 1FAHP3M23CL204537 |
| FVS-112928439 | MICHAEL I | KELSCH | CHRISTINE KELSCH | FREDERICKSBURG | VA | 9/5/2017 | 1FAHP3M26CL298901 |
| FVS-112949738 | SHANNON L | HUGHES | | ATLANTA | GA | 9/5/2017 | 1FAHP3M22CL134271 |
| FVS-113155085 | RONALD W | OLIPHANT | | BALLWIN | MO | 9/5/2017 | 1FAHP3M29CL422563 |
| FVS-113171412 | HOWARD E | GREENO | | WARREN | OH | 9/5/2017 | 1FAHP3M2XCL474431 |
| FVS-113352492 | PATRICIA A | FULTZ | TABITHA MODGES | MIDDLETOWN | OH | 9/5/2017 | 1FAHP3M2XCL214384 |
| FVS-113378246 | CHRISTOPHER G | HOWARD | LISA HOWARD | MENASHA | WI | 9/5/2017 | 1FAHP3N23CL408656 |
| FVS-113397402 | CYNTHIA K | LOTAN | | TRAVERSE CITY | MI | 9/5/2017 | 1FAHP3N29CL153558 |
| FVS-113426461 | JOEL E | POPHAM | | MOUNT VERNON | OH | 9/5/2017 | 1FAHP3N25CL464324 |
| FVS-113484186 | DAVID A | DAHLGREN | | BURNSVILLE | MN | 9/5/2017 | 3FADP4AJ2BM176825 |
| FVS-113607687 | BRENT | WILKERSON | | NEW ALBANY | IN | 9/5/2017 | 3FADP4AJ2GM135618 |
| FVS-113619170 | KATE | LARGE | | INDIANAPOLIS | IN | 9/5/2017 | 1FAHP3N2XCL221012 |
| FVS-113733968 | GLORIA E | MCCLAIN | C/O GWEN MCKENSIE | LAKELAND | FL | 9/5/2017 | 3FADP4AJ2DM183812 |
| FVS-113860196 | LINDA J | FAMIGLIETTI | | HEDGESVILLE | WV | 9/5/2017 | 3FADP4AJ6DM175325 |
| FVS-113889550 | GINA M | COCHRAN | | CANTON | OH | 9/5/2017 | 3FADP4AJ5CM153198 |
| FVS-114139890 | PAUL Y | BECHTEL | | CHANDLER | AZ | 9/5/2017 | 3FADP4AJ9BM129923 |
| FVS-114160724 | FRED | LARRIETT | | BIRMINGHAM | AL | 9/5/2017 | 3FADP4BJ0EM176566 |
| FVS-114165548 | KATHY | HEWITT | | RAINIER | WA | 9/5/2017 | 3FADP4BJ0EM196462 |
| FVS-114181390 | MICHAEL A | LOWE | | PHOENIX | AZ | 9/5/2017 | 3FADP4BJ0EM206231 |
| FVS-114182752 | JAMES W | KIME | | ATHENS | GA | 9/5/2017 | 3FADP4BJ0EM215883 |
| FVS-114231699 | KATIE L | MILLER | | MONTGOMERY | AL | 9/5/2017 | 3FADP4BJ0GM203025 |
| FVS-114293082 | JERRY A | JANESCH | | HINCKLEY | OH | 9/5/2017 | 3FADP4BJ1BM240853 |
| FVS-114318018 | ALICIA V | BROWN | | SEATTLE | WA | 9/5/2017 | 3FADP4BJ1DM201098 |
| FVS-114330557 | VICTORIA J | FRENCH | | MAIZE | KS | 9/5/2017 | 3FADP4BJ1EM110804 |
| FVS-114348707 | FALLON E | MOORE | BRADLEY MOORE | SAINT PAUL | MN | 9/5/2017 | 3FADP4BJ0FM121195 |
| FVS-114349045 | TERRY | GOETZ SR | | THURMONT | MD | 9/5/2017 | 3FADP4BJ0FM123058 |
| FVS-114413797 | CIERRA D | WILLIS | | STONE MTN | GA | 9/5/2017 | 3FADP4BJ2BM170733 |
| FVS-114443815 | JOSE | LOPEZ-SERRANO | | GLENDALE HTS | IL | 9/5/2017 | 3FADP4BJ1DM118271 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-114479348 | FRED A | USELTON | | LAVONIA | GA | 9/5/2017 | 3FADP4BJ2DM183355 |
| FVS-114515700 | CECIL D | GARRETT JR | | MCDONOUGH | GA | 9/5/2017 | 3FADP4BJ2EM189173 |
| FVS-114534160 | KELLY J | FOPPIANO | KELLY FOPPIANO NELSON | TOONE | TN | 9/5/2017 | 3FADP4BJ1EM150753 |
| FVS-114569517 | JENNIFER R | FRODERMAN | | JEFFERSON CTY | MO | 9/5/2017 | 3FADP4BJ2EM121083 |
| FVS-114584702 | PASHIENCE | MERCHANT | | BELLINGHAM | WA | 9/5/2017 | 3FADP4BJ2GM105694 |
| FVS-114640785 | TERRY K | BUTCHER | | AHOSKIE | NC | 9/5/2017 | 3FADP4BJ2DM203233 |
| FVS-114647240 | LEE W | CROSS | | LAFAYETTE | OR | 9/5/2017 | 3FADP4BJ3DM226875 |
| FVS-114659680 | COURTNEY P | BOOSTROM | | TRINITY | FL | 9/5/2017 | 3FADP4BJ3DM218730 |
| FVS-114671508 | LAISENE | AUELUA | | SOUTHGATE | MI | 9/5/2017 | 3FADP4BJ3EM132397 |
| FVS-114674590 | TINA M | CARLSON | | MACOMB | MI | 9/5/2017 | 3FADP4BJ3EM148275 |
| FVS-114683336 | JAMES | KOCH | | DUNCANVILLE | TX | 9/5/2017 | 3FADP4BJ3DM193814 |
| FVS-114707790 | SONYA | ROSS | | BLOOMINGTON | IN | 9/5/2017 | 3FADP4BJ3FM166924 |
| FVS-114763356 | PEGGY J | SPEARS | | BATAVIA | OH | 9/5/2017 | 3FADP4BJ3FM110482 |
| FVS-114795215 | JOLINE | VALDEZ | | HGHLNDS RANCH | CO | 9/5/2017 | 3FADP4BJ4DM177234 |
| FVS-114826790 | MELISSA A | HEIN | EVONNE HEIN | PHOENIX | AZ | 9/5/2017 | 3FADP4BJ3DM131183 |
| FVS-114837872 | ANDREW R | CLOUTIER | | LEXINGTON | SC | 9/5/2017 | 3FADP4BJ3EM194866 |
| FVS-114857946 | SERENA L | DINGLE | | CHARLOTTE | NC | 9/5/2017 | 3FADP4BJ4EM212467 |
| FVS-114871965 | GEORGE R | BANKS | | CALEDONIA | OH | 9/5/2017 | 3FADP4BJ3EM153752 |
| FVS-114890641 | PATRICIA L | ROONEY | | CHATHAM | IL | 9/5/2017 | 3FADP4BJ5BM109571 |
| FVS-115134760 | CURTIS G | HOWERY | | CLEVELAND | TN | 9/5/2017 | 3FADP4BJ6DM191653 |
| FVS-115142800 | BRIAN K | WHITE | | PALM BAY | FL | 9/5/2017 | 3FADP4BJ5FM110287 |
| FVS-115166904 | DEBORA | SCHWEIZER | | HARRISON | OH | 9/5/2017 | 3FADP4BJ5DM153184 |
| FVS-115188398 | TORI J | VIGNON | | DAYTON | OH | 9/5/2017 | 3FADP4BJ6BM141994 |
| FVS-115216790 | DENNIS | WARD | | CINCINNATI | OH | 9/5/2017 | 3FADP4BJ6EM211630 |
| FVS-115238417 | LAURIE A | PARKER | | COTTONWOOD | AZ | 9/5/2017 | 3FADP4BJ6CM221331 |
| FVS-115241469 | NICHOLAS S | CARBETTA | | MANSFIELD | OH | 9/5/2017 | 3FADP4BJ6DM118380 |
| FVS-115279938 | MARGARET | YBARRA | | LUBBOCK | TX | 9/5/2017 | 3FADP4BJ6CM215819 |
| FVS-115314687 | DIONISIA | VASQUEZ | | TOLEDO | OH | 9/5/2017 | 3FADP4BJ6CM161471 |
| FVS-115325425 | HERBIE | LOVE | CAROLINE R LOVE | PFLUGERVILLE | TX | 9/5/2017 | 3FADP4BJ6EM114590 |
| FVS-115335323 | JENNY L | NEWLAND | | VAN WERT | OH | 9/5/2017 | 3FADP4BJ7EM171428 |
| FVS-115360816 | CAROL A | HAUSER | | BRUNSWICK | OH | 9/5/2017 | 3FADP4BJ6DM219595 |
| FVS-115360999 | WILLIAM | BROGDON | RACHEL BROGDON | KINGWOOD | TX | 9/5/2017 | 3FADP4BJ6DM219886 |
| FVS-115365303 | JUYONG | SHIN | | SAINT PAUL | MN | 9/5/2017 | 3FADP4BJ6EM102343 |
| FVS-115375341 | DAWN | TIPTON | | BEDFORD | IN | 9/5/2017 | 3FADP4BJ6FM220264 |
| FVS-115416420 | CHARLENE M | MINATEE | | GREENBELT | MD | 9/5/2017 | 3FADP4BJ7BM227508 |
| FVS-115503889 | MARIO | SOTELO | | CHAPEL HILL | NC | 9/5/2017 | 3FADP4BJ8DM218108 |
| FVS-115504877 | RICHARD E | SCHAAF | | BUFFALO | NY | 9/5/2017 | 3FADP4BJ8DM219307 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-115509275 | JAMIE | RICHEY | | CARTHAGE | MO | 9/5/2017 | 3FADP4BJ7DM162453 |
| FVS-115565884 | KENNETH P | BELANGER | | SAINT CLAIR | MI | 9/5/2017 | 3FADP4BJ8EM211760 |
| FVS-115581448 | AMANDA M | EVANS | | MOUNT VERNON | IL | 9/5/2017 | 3FADP4BJ9BM171216 |
| FVS-115590846 | MARK G | WEBER | | NEW PRAGUE | MN | 9/5/2017 | 3FADP4BJ9BM129810 |
| FVS-115614532 | JARED A | LANG | | CENTRALIA | IL | 9/5/2017 | 3FADP4BJ8GM197250 |
| FVS-115736611 | KERRI A | SKLENAR | | REYNOLDSBURG | OH | 9/5/2017 | 3FADP4BJ9CM150335 |
| FVS-115815325 | MARY A | ONEY | | REYNOLDSBURG | OH | 9/5/2017 | 3FADP4BJ9DM193364 |
| FVS-115894896 | CINDY L | TEMPLE | | LAS VEGAS | NV | 9/5/2017 | 3FADP4BJXFM196146 |
| FVS-115947795 | CONNIE R | RIKARD | | DETROIT | MI | 9/5/2017 | 3FADP4BJXBM119027 |
| FVS-115957847 | JEFFREY E | PIESCHKE | | MARSHALL | MN | 9/5/2017 | 3FADP4BJXDM113876 |
| FVS-115963006 | LISA J | HILL | | GRAYVILLE | IL | 9/5/2017 | 3FADP4CJ2CM218490 |
| FVS-115967338 | DAVID A | BOYER | SANDRA BOYER | SANDUSKY | OH | 9/5/2017 | 3FADP4BJXEM179703 |
| FVS-116035528 | ROBERT L | KELLY | | DENHAM SPGS | LA | 9/5/2017 | 3FADP4BJXEM120666 |
| FVS-116058668 | MARCY | STRAND | | PHOENIX | AZ | 9/5/2017 | 3FADP4CJ1CM208131 |
| FVS-116085720 | CAROL C | SZILAGY | | UNIONVILLE | MI | 9/5/2017 | 3FADP4CJ6BM210097 |
| FVS-116101210 | JOSEPH | HEASLEY | | BATTLE GROUND | WA | 9/5/2017 | 3FADP4CJ3DM147298 |
| FVS-116102772 | VANESSA L | MERROW | | BEAUMONT | TX | 9/5/2017 | 3FADP4CJ3EM156925 |
| FVS-116184710 | SOPHIA A | FIBKINS | | EDWARDS | CO | 9/5/2017 | 3FADP4EJ0CM136920 |
| FVS-116196840 | MELISSA K | LEIN | | BURLINGTON | WI | 9/5/2017 | 3FADP4EJ0CM102685 |
| FVS-116208929 | JACQUELINE E | HELLAND | | NAPERVILLE | IL | 9/5/2017 | 3FADP4EJ0CM171392 |
| FVS-116319453 | MERRY | WATSON | | MATTESON | IL | 9/5/2017 | 3FADP4EJ1DM140816 |
| FVS-116447966 | DANNY | DEZAUCHE | | GRAND BAY | AL | 9/5/2017 | 3FADP4EJ1BM206410 |
| FVS-116494310 | KRISTIN L | ARNOLD FOX | | AUBURN | AL | 9/5/2017 | 3FADP4EJ1EM116839 |
| FVS-116576359 | REBECCA S | PARKER | | PORTLAND | OR | 9/5/2017 | 3FADP4EJ2CM176660 |
| FVS-116602112 | MELINDA J | PORTER | | YPSILANTI | MI | 9/5/2017 | 3FADP4EJ3CM115009 |
| FVS-116684941 | TERRAINE Y | COKER | | CLEVELAND | OH | 9/5/2017 | 3FADP4EJ4DM201964 |
| FVS-116695129 | LORI | MOORE | | MAYSVILLE | KY | 9/5/2017 | 3FADP4EJ4BM137759 |
| FVS-116768878 | CRAIG E | HOEPNER | | VINTON | IA | 9/5/2017 | 3FADP4EJ4CM221145 |
| FVS-116777010 | DAUN A | TOROK | | HENDERSON | NV | 9/5/2017 | 3FADP4EJ4FM141011 |
| FVS-116783877 | SANDRA T | GOOD | | FREMONT | OH | 9/5/2017 | 3FADP4EJ5DM110041 |
| FVS-116935804 | DAVID MATHANIEL | HYATT | | PHOENIX | AZ | 9/5/2017 | 3FADP4EJ6DM132453 |
| FVS-117008079 | KAREN R | VAUGHN-KERNS | | TRINITY | FL | 9/5/2017 | 3FADP4EJ7CM187878 |
| FVS-117046922 | STACIA A | BEARDON | | VANCOUVER | WA | 9/5/2017 | 3FADP4EJ7BM189788 |
| FVS-117096636 | GUY J | WALKER | | ORLANDO | FL | 9/5/2017 | 3FADP4EJ8BM161840 |
| FVS-117096636 | GUY J | WALKER | | ORLANDO | FL | 9/5/2017 | 3FADP4EJ9FM117626 |
| FVS-117159883 | DAVID R | BRESLAU | | MORRIS | NY | 9/5/2017 | 3FADP4EJ8DM129554 |
| FVS-117196282 | DARREL E | DEMARCO | | TALLMADGE | OH | 9/5/2017 | 3FADP4EJ7DM116682 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-117255866 | TODD A | IRVIN | | ANNANDALE | VA | 9/5/2017 | 3FADP4EJ8CM111053 |
| FVS-117284262 | JOANNE L | MAHURIN | | HOLDEN | MO | 9/5/2017 | 3FADP4EJ8BM196538 |
| FVS-117301752 | CONSUELA | STARK | | AKRON | OH | 9/5/2017 | 3FADP4EJXCM198695 |
| FVS-117303852 | LORI A | CONNERY | MICHAEL CONNERY | MINNEAPOLIS | MN | 9/5/2017 | 3FADP4EJ9DM131085 |
| FVS-117323187 | GABRIEL A | JACKSON | | CLEVELAND | OH | 9/5/2017 | 3FADP4EJ8DM201207 |
| FVS-117358835 | ALFRED B | CAFOLLAIII | | PENNS GROVE | NJ | 9/5/2017 | 3FADP4EJXCM155748 |
| FVS-117481742 | DIANE B | CASTELLOW | | RALEIGH | NC | 9/5/2017 | 3FADP4EJXGM204727 |
| FVS-117492590 | WILLIAM R | ZUBACK | SUSAN ZUBACK | WEST ALLIS | WI | 9/5/2017 | 3FADP4FJ1BM212576 |
| FVS-117512664 | TRACI A | TAKACS | | BUFFALO | NY | 9/5/2017 | 3FADP4EJXDM202150 |
| FVS-117533270 | VICKY M | DAVIS | | EDWARDSVILLE | IL | 9/5/2017 | 3FADP4FJ1BM180406 |
| FVS-117644021 | LASHAUN N | URSERY | MATTHEW URSERY | SAN ANTONIO | TX | 9/5/2017 | 3FADP4FJ6DM173390 |
| FVS-117680605 | JEAN T | MADDEN | CHRISTOPHER D ROBERTS | SAINT PAUL | MN | 9/5/2017 | 3FADP4FJ8BM216740 |
| FVS-118001337 | LOUIS C | KOVACH | | CLEVELAND | OH | 9/5/2017 | 3FADP4TJ1DM130905 |
| FVS-118008404 | PATRICIA K | STAHL | CAMP CRITTER CREEK INC | CHARLESTON | WV | 9/5/2017 | 3FADP4TJ5FM114435 |
| FVS-118083368 | GWENDA S | PERRY | STEPHEN PERRY | PERRY | GA | 9/5/2017 | 3FADP4TJ4DM108767 |
| FVS-118127870 | LISE B | CRANDELL | | TULARE | CA | 9/5/2017 | 1FADP3E24GL337357 |
| FVS-118133098 | BRIAN J | WRIGHT | CAMMY WRIGHT | MADERA | CA | 9/5/2017 | 1FADP3E23FL375631 |
| FVS-118148931 | ERIC F | AMIS | VERONICA AMIS | LOS ANGELES | CA | 9/5/2017 | 3FADP4EJ6DM185931 |
| FVS-118160931 | CYNTHIA | STEWART | | VALLEJO | CA | 9/5/2017 | 3FADP4EJ6CM162017 |
| FVS-118162241 | ABBEY G | RONQUILLO | | GRANADA HILLS | CA | 9/5/2017 | 3FADP4EJ6CM219042 |
| FVS-118164040 | VALENCIA | STAGG | STACIA STAGG | DSRT HOT SPGS | CA | 9/5/2017 | 3FADP4EJ6EM128131 |
| FVS-118171925 | SHAWNTEE N | WARE | | SAN DIEGO | CA | 9/5/2017 | 3FADP4EJ8FM105094 |
| FVS-118177010 | DELIA | SUAREZ | | CALEXICO | CA | 9/5/2017 | 1FADP3E20EL461770 |
| FVS-118189921 | MILLY J | BASS | | FAIRFIELD | CA | 9/5/2017 | 1FADP3F20DL271254 |
| FVS-118190598 | BOBBIE | SEPULVEDA | | MURRIETA | CA | 9/5/2017 | 1FADP3F20EL111294 |
| FVS-118196383 | SYDNEY T | OTERI | | BERMUDA DUNES | CA | 9/5/2017 | 1FADP3F20EL249093 |
| FVS-118200941 | NELSON V | CAMARGO | | STOCKTON | CA | 9/5/2017 | 1FADP3F20DL164477 |
| FVS-118204173 | ANNA M | ARANDA | CLEMENTE ARANDA | PALMDALE | CA | 9/5/2017 | 1FADP3F21EL210805 |
| FVS-118204939 | MARCEL | BORDEAUX | | PLEASANT HILL | CA | 9/5/2017 | 1FADP3F21EL224817 |
| FVS-118211773 | JEAN L | WOODALL | | GILROY | CA | 9/5/2017 | 1FADP3F21EL118786 |
| FVS-118220187 | LUIS D | FIGUEROA | KARINA FIGUEROA | PORTERVILLE | CA | 9/5/2017 | 1FADP3F21EL318258 |
| FVS-118229818 | KYLE A | WHEELER | | NAPA | CA | 9/5/2017 | 1FADP3F21DL308554 |
| FVS-118230670 | BRIAN F | KOEHLER | | LINCOLN | CA | 9/5/2017 | 1FADP3F22EL327504 |
| FVS-118232045 | DINA L | PEREZ | MARIO PEREZ | FULLERTON | CA | 9/5/2017 | 1FADP3F22EL374354 |
| FVS-118234110 | CHRISTINA | ROME | | SAN PABLO | CA | 9/5/2017 | 1FADP3F22EL432897 |
| FVS-118245929 | TEINA J | TAHAURI | | HESPERIA | CA | 9/5/2017 | 1FADP3F22EL291037 |
| FVS-118248995 | ERNEST P | ESQUIBEL | | RCHO SANTA FE | CA | 9/5/2017 | 1FADP3F21DL138616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118252925 | RICHARD J | TORTORETE | | LAKE ELSINORE | CA | 9/5/2017 | 1FADP3F22FL235455 |
| FVS-118260855 | DESTINY GARCIA | MONTALVO | TRINI MORA | FRESNO | CA | 9/5/2017 | 1FADP3F22EL144250 |
| FVS-118261568 | SILVIA | CATANO | | FONTANA | CA | 9/5/2017 | 1FADP3F22EL157709 |
| FVS-118290266 | LORINE L | GALES | | ROSEVILLE | CA | 9/5/2017 | 1FADP3F24DL118277 |
| FVS-118296884 | JESSICA A | VAUGHAN | | MANTECA | CA | 9/5/2017 | 1FADP3F27DL171010 |
| FVS-118298542 | GONZALO | CARDOSO | | CHULA VISTA | CA | 9/5/2017 | 1FADP3F23EL219229 |
| FVS-118299883 | ABELARDO | SOLORIO | | HEMET | CA | 9/5/2017 | 1FADP3F23EL242266 |
| FVS-118306286 | MELISSA H | SKAINES | | SAN CARLOS | CA | 9/5/2017 | 1FADP3F20FL221778 |
| FVS-118324560 | MIRANDA I | REYES | | MODESTO | CA | 9/5/2017 | 1FADP3F23DL374930 |
| FVS-118324616 | MARCUS A | BROWN | | POMONA | CA | 9/5/2017 | 1FADP3F23DL376127 |
| FVS-118330322 | RITA | FOSTER | | SANTEE | CA | 9/5/2017 | 1FADP3F25DL235219 |
| FVS-118330560 | JORDAN T | EMFIELD | | OCEANSIDE | CA | 9/5/2017 | 1FADP3F25DL236385 |
| FVS-118333445 | BETTY D | SHOWALTER | | COVINA | CA | 9/5/2017 | 1FADP3F25DL296358 |
| FVS-118337270 | SARAH A | BURKE | | LOS ANGELES | CA | 9/5/2017 | 1FADP3F20EL349839 |
| FVS-118341979 | RAUL F | SOUZA | VERONICA SOUZA | EL SOBRANTE | CA | 9/5/2017 | 1FADP3F24EL455985 |
| FVS-118351109 | ALYN MARIE | OJANPERA GRAYSON | | SACRAMENTO | CA | 9/5/2017 | 1FADP3F26DL264809 |
| FVS-118362399 | TYESHA | VOLCY | | PERRIS | CA | 9/5/2017 | 1FADP3F26DL190288 |
| FVS-118363913 | RANDAL J | ETZEL | | REDLANDS | CA | 9/5/2017 | 1FADP3F26DL214430 |
| FVS-118366122 | DENISE | FRIDAY HALL | | HAYWARD | CA | 9/5/2017 | 1FADP3F24EL281979 |
| FVS-118369458 | MARSI | MAZARIEGOS | | LOS ANGELES | CA | 9/5/2017 | 1FADP3F24EL374307 |
| FVS-118369580 | WILLIAM J | KRAMER | | HERMOSA BEACH | CA | 9/5/2017 | 1FADP3F26DL335149 |
| FVS-118378589 | SELENE | ANDERSON | | PINON HILLS | CA | 9/5/2017 | 1FADP3F21FL324787 |
| FVS-118382713 | STEVEN | COLLIER | | FALLBROOK | CA | 9/5/2017 | 1FADP3F25GL351363 |
| FVS-118389467 | ERIKA | MARTINEZ | ERNESTO GONZALEZ | LOS ANGELES | CA | 9/5/2017 | 1FADP3F27DL373926 |
| FVS-118397001 | TURQUOISE | TATUM | | NORTH HILLS | CA | 9/5/2017 | 1FADP3F24EL156464 |
| FVS-118400690 | CHRISTIAN | BOLANOS | ANA ROSALES | ANAHEIM | CA | 9/5/2017 | 1FADP3F24EL242146 |
| FVS-118413520 | RONALD | VELASQUEZ | | REDWOOD CITY | CA | 9/5/2017 | 1FADP3F27EL312075 |
| FVS-118414674 | ALBERTO E | VEGA | | PARAMOUNT | CA | 9/5/2017 | 1FADP3F27EL342337 |
| FVS-118417703 | MILTON | CASTILLO | | CANOGA PARK | CA | 9/5/2017 | 1FADP3F22GL406996 |
| FVS-118424602 | DANIEL J | CONNELLI | | RIVERSIDE | CA | 9/5/2017 | 1FADP3F24DL284637 |
| FVS-118428187 | CAROLYN | BATES | | LOS ANGELES | CA | 9/5/2017 | 1FADP3F24DL362883 |
| FVS-118442015 | TREVA | DILLARD | REVA ELLISON | LOS ANGELES | CA | 9/5/2017 | 1FADP3F28EL149730 |
| FVS-118448650 | ANDREW W | VALENCIA | | ORANGE COVE | CA | 9/5/2017 | 1FADP3F27DL118239 |
| FVS-118454242 | CANDACE W | REYES | | SQUAW VALLEY | CA | 9/5/2017 | 1FADP3F28FL232642 |
| FVS-118454250 | CARISSA N | WOLTER | AKA CARISSA N WINTER | RIVERSIDE | CA | 9/5/2017 | 1FADP3F28FL233466 |
| FVS-118456210 | FRED E | LATIMORE | TINA LATIMORE | GILROY | CA | 9/5/2017 | 1FADP3F24DL201739 |
| FVS-118456407 | JUAN C | MARTINEZ | | VICTORVILLE | CA | 9/5/2017 | 1FADP3F24DL211090 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118457390 | JOSE R | GONZALEZ | | SANTA CLARITA | CA | 9/5/2017 | 1FADP3F24DL222526 |
| FVS-118457845 | HONG | WU | | LOS ANGELES | CA | 9/5/2017 | 1FADP3F24DL227807 |
| FVS-118464019 | REID E | BRILEY | | MENIFEE | CA | 9/5/2017 | 1FADP3F28DL341972 |
| FVS-118466607 | DAMIAN | OKO | | N HOLLYWOOD | CA | 9/5/2017 | 1FADP3F25EL169708 |
| FVS-118467948 | PATRICIA | SAYULA | | BELLFLOWER | CA | 9/5/2017 | 1FADP3F25EL210161 |
| FVS-118470876 | DYNA G | SIEBALD | | SACRAMENTO | CA | 9/5/2017 | 1FADP3F25EL276807 |
| FVS-118473832 | FRANCISCO L | DIAZ | JOSE DIAZ | LAKE ELSINORE | CA | 9/5/2017 | 1FADP3F29FL221651 |
| FVS-118474316 | HEAVEN L | CURL | | PASCO | WA | 9/5/2017 | 1FADP3F29FL232598 |
| FVS-118477749 | FABIAN A | PERALTA | ANTONIO PERALTA | SN BERNRDNO | CA | 9/5/2017 | 1FADP3F26FL261900 |
| FVS-118480464 | GREGORY S | DEAL JR | | PLUMAS LAKE | CA | 9/5/2017 | 1FADP3F26FL375590 |
| FVS-118480626 | RACHAEL A | SIMONDS | | VICTORVILLE | CA | 9/5/2017 | 1FADP3F26FL385908 |
| FVS-118484613 | PEDRO V | NUNEZ | MARIA ROBLES | OAKLAND | CA | 9/5/2017 | 1FADP3F29EL355669 |
| FVS-118488597 | ANNMARIE L | FUENTES | | BUENA PARK | CA | 9/5/2017 | 1FADP3F28DL235070 |
| FVS-118488970 | DEBRA A | GRITTANI | | DISCOVERY BAY | CA | 9/5/2017 | 1FADP3F28DL236462 |
| FVS-118490699 | VERONICA | CAMACHO | | MORENO VALLEY | CA | 9/5/2017 | 1FADP3F28DL265895 |
| FVS-118511254 | DANIEL | SALAZ | DANIELLE SALAZ | SAN JOSE | CA | 9/5/2017 | 1FADP3F26FL202071 |
| FVS-118511378 | LOWELL S | BROWN | | CAMERON PARK | CA | 9/5/2017 | 1FADP3F26FL206055 |
| FVS-118512153 | WILLIAM | JENKINS | | STEVENSON RNH | CA | 9/5/2017 | 1FADP3F2XFL361613 |
| FVS-118512366 | ANGELA | GOMEZ | ROBERT HILLARD | POMONA | CA | 9/5/2017 | 1FADP3F2XFL369436 |
| FVS-118519492 | YOLANDA | SANCHEZ | | FONTANA | CA | 9/5/2017 | 1FADP3F28DL164274 |
| FVS-118521233 | PAIGE N | GRANDSTAFF | | OAKDALE | CA | 9/5/2017 | 1FADP3F2XEL442951 |
| FVS-118522604 | LEONID | KASMINSKIY | | SUNNYVALE | CA | 9/5/2017 | 1FADP3F2XFL221853 |
| FVS-118526030 | TIANA M | BALDWIN | | ANAHEIM | CA | 9/5/2017 | 1FADP3F29DL296363 |
| FVS-118529552 | WILLIAM D | VAN BOENING | GAIL VAN BOENING | EL DORADO HLS | CA | 9/5/2017 | 1FADP3F29DL374608 |
| FVS-118532847 | AXEL F | ANDRADE | | LA PUENTE | CA | 9/5/2017 | 1FADP3FE4FL241347 |
| FVS-118533193 | ELIZABETH | SERAFIN | JOSE M. VILLALON | CARSON | CA | 9/5/2017 | 1FADP3FE4GL329025 |
| FVS-118536397 | JUDITH | CONNAUGHTON | FRANCIS BERNARD CONNAU | OAKHURST | CA | 9/5/2017 | 1FADP3J20DL301540 |
| FVS-118537369 | CYNTHIA M | MAGANA | | OXNARD | CA | 9/5/2017 | 1FADP3F26EL185710 |
| FVS-118564030 | DAVID A | GOUGH | | LOOMIS | CA | 9/5/2017 | 1FADP3K20DL273284 |
| FVS-118567632 | ANTONIO | GONZALES | | SN BERNRDNO | CA | 9/5/2017 | 1FADP3K20EL111544 |
| FVS-118567861 | JEANNE M | HOOGHKIRK | | SANTA MONICA | CA | 9/5/2017 | 1FADP3K20EL118350 |
| FVS-118574140 | | AGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K20EL322792 |
| FVS-118588060 | ROBERT A | WILLIAMS | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K20DL184783 |
| FVS-118594168 | SONYA N | GREEN | SHAWN TORRENCE GREEN | VICTORVILLE | CA | 9/5/2017 | 1FADP3F29DL170813 |
| FVS-118601369 | THERESA M | WELLE | | SACRAMENTO | CA | 9/5/2017 | 1FADP3F2XDL343318 |
| FVS-118601865 | LORENA | VELARDE | | SACRAMENTO | CA | 9/5/2017 | 1FADP3F2XDL354576 |
| FVS-118610317 | TOM R | RHOADES | | MILLBRAE | CA | 9/5/2017 | 1FADP3J28DL353305 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118618474 | RICKEY | QUETIVES | DONNA GAVUZZI | OCEANSIDE | CA | 9/5/2017 | 1FADP3K22DL152031 |
| FVS-118618490 | EDELMIRA S | CALDERON | CARLOS CALDERON JR | VICTORVILLE | CA | 9/5/2017 | 1FADP3K22DL152143 |
| FVS-118618784 | GABRIELA S | BARBER | | ROSEVILLE | CA | 9/5/2017 | 1FADP3K22DL158962 |
| FVS-118619225 | JULIANNA R | PEARCE | | O NEALS | CA | 9/5/2017 | 1FADP3K22DL170948 |
| FVS-118627597 | MICHAEL | HURST | | BURBANK | CA | 9/5/2017 | 1FADP3K21EL239503 |
| FVS-118637975 | GRISELDA | GUTIERREZ | JUSTIN MULKEY | LA PUENTE | CA | 9/5/2017 | 1FADP3K23DL376165 |
| FVS-118639650 | JESSICA T | ROCCHIO | | ENGLEWOOD | CO | 9/5/2017 | 1FADP3K23EL138544 |
| FVS-118644351 | DEREK | HESS | | MORAGA | CA | 9/5/2017 | 1FADP3J26DL177967 |
| FVS-118648004 | FAISEL | AHMED | | EL CAJON | CA | 9/5/2017 | 1FADP3J27EL294510 |
| FVS-118651331 | DEAN D | RICHARDSON | GAIL RICHARDSON | LA CRESCENTA | CA | 9/5/2017 | 1FADP3K23DL251876 |
| FVS-118652230 | DON | CLARKE | | SAN JOSE | CA | 9/5/2017 | 1FADP3K23DL273182 |
| FVS-118654535 | NIGEL | ASPDEN | | COSTA MESA | CA | 9/5/2017 | 1FADP3K21DL319916 |
| FVS-118683446 | JANEL S | CONROY | | APPLE VALLEY | CA | 9/5/2017 | 1FADP3K24FL341606 |
| FVS-118684973 | DENISESHIA | BUFORD | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K24GL238767 |
| FVS-118692194 | GARETH | KELLY | | GOLETA | CA | 9/5/2017 | 1FADP3K24EL375026 |
| FVS-118695150 | EDUARDO | CORONA | | MONTGOMERY | TX | 9/5/2017 | 1FADP3K24FL211227 |
| FVS-118696602 | ERIC | YANEZ | JONATHAN J YANEZ | INDIO | CA | 9/5/2017 | 1FADP3K22FL275525 |
| FVS-118702351 | JACQUELINE | WALL | | MORGAN HILL | CA | 9/5/2017 | 1FADP3K25DL108010 |
| FVS-118706225 | JOSEPH | PATTERSON | | BREA | CA | 9/5/2017 | 1FADP3J20FL256134 |
| FVS-118722573 | LOUIE | HERNANDEZ | | FULLERTON | CA | 9/5/2017 | 1FADP3K26DL301492 |
| FVS-118724436 | JULIE A | HESS | | OJAI | CA | 9/5/2017 | 1FADP3K26DL363054 |
| FVS-118733311 | | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K26DL164506 |
| FVS-118733885 | LESLIE A | AMICK | | CATHEDRAL CTY | CA | 9/5/2017 | 1FADP3K26DL184657 |
| FVS-118739425 | SARAH J | PHILLIPS | ERIC PHILLIPS | N HOLLYWOOD | CA | 9/5/2017 | 1FADP3K24DL320011 |
| FVS-118740580 | KRISTIN M | FERNANDEZ | STEVE M FERNANDEZ | EL MONTE | CA | 9/5/2017 | 1FADP3K24DL374165 |
| FVS-118741403 | MELINDA M | FRIEDMAN | DAVID AARON FRIEDMAN | STUDIO CITY | CA | 9/5/2017 | 1FADP3K24EL111627 |
| FVS-118748300 | ERIC | SOTO | | VALENCIA | CA | 9/5/2017 | 1FADP3K20FL231877 |
| FVS-118764217 | VERONICA E | FITZANIDA | GARY FILTZANIDIS | CANYON COUNTRY | CA | 9/5/2017 | 1FADP3K27EL432187 |
| FVS-118764977 | DEMITRI G | FELLINES | | ELK GROVE | CA | 9/5/2017 | 1FADP3K27EL454142 |
| FVS-118770721 | MARIA | ESPARAZA | | COLTON | CA | 9/5/2017 | 1FADP3K24DL185192 |
| FVS-118772520 | CHRISTOPHER A | COMSTOCK | | CHINO | CA | 9/5/2017 | 1FADP3K24DL227134 |
| FVS-118782410 | | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K25FL326726 |
| FVS-118787152 | LINGZI | YE | | SAN JOSE | CA | 9/5/2017 | 1FADP3K22DL264215 |
| FVS-118801104 | MOLLY | HARTZELL | | LAKE ELSINORE | CA | 9/5/2017 | 1FADP3K23GL387784 |
| FVS-118802690 | KELLY L | PRIVATTE | DEREK PRIVATTE | GOODYEAR | AZ | 9/5/2017 | 1FADP3K29DL212175 |
| FVS-118804359 | DIVINA E | RIVAS | | OAKLAND | CA | 9/5/2017 | 1FADP3K29DL249291 |
| FVS-118805363 | MAXWELL D | WASSERMAN | GARY WASSERMAN | SAN DIEGO | CA | 9/5/2017 | 1FADP3K29DL277351 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-118805738 | IRENE | WILLSON COWART | BENJAMIN WILLSON | ORANGEVALE | CA | 9/5/2017 | 1FADP3K29DL284686 |
| FVS-118808737 | PAULA F | FERGUSON | | PENN VALLEY | CA | 9/5/2017 | 1FADP3K25EL306183 |
| FVS-118818970 | RYAN A | LUTZ | | MEDINA | OH | 9/5/2017 | 1FADP3K27DL271421 |
| FVS-118822756 | JOHN B | CRAWFORD | | LOS ALTOS | CA | 9/5/2017 | 1FADP3K29DL382469 |
| FVS-118833626 | APRIL | BRANDENSTEIN | | SAN DIEGO | CA | 9/5/2017 | 1FADP3K28FL334576 |
| FVS-118834193 | DONNA E | VAN | MANDA CORTES | SAN DIEGO | CA | 9/5/2017 | 1FADP3K28FL361647 |
| FVS-118841009 | LENITA E | DORROH | | ANDERSON | CA | 9/5/2017 | 1FADP3K25EL230562 |
| FVS-118841874 | MICHAEL D | TORRES | | YUBA CITY | CA | 9/5/2017 | 1FADP3K2XEL326171 |
| FVS-118849158 | LESLIE B | LLANTERO | | PACIFIC GROVE | CA | 9/5/2017 | 1FADP3K27DL138982 |
| FVS-118851519 | MARK W | RICH | BENJAMIN RICH | TULARE | CA | 9/5/2017 | 1FADP3K2XEL145958 |
| FVS-118852442 | ALEXANDRA R | MENDEK | | NOVATO | CA | 9/5/2017 | 1FADP3K2XEL170116 |
| FVS-118859471 | | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K28EL408352 |
| FVS-118860712 | MARK T | AUGUSTINE | | RESEDA | CA | 9/5/2017 | 1FADP3K28EL453324 |
| FVS-118871943 | REBEKAH L | ROJAS | | SHERMAN OAKS | CA | 9/5/2017 | 1FADP3K2XDL277729 |
| FVS-118873806 | EDWARD L | ALDRICH | | POLLOCK PINES | CA | 9/5/2017 | 1FADP3K2XDL335709 |
| FVS-118875272 | DAVID A | COKER | | MURRIETA | CA | 9/5/2017 | 1FADP3K2XEL111003 |
| FVS-118892908 | JOOST | VANOSS | CLAIRE LYONS | LOS ANGELES | CA | 9/5/2017 | 1FADP3K28EL281702 |
| FVS-118893106 | ROBERT A | CHAVEZ | | ADELANTO | CA | 9/5/2017 | 1FADP3K28EL283952 |
| FVS-118909525 | JORGE | COVARRUBIAS | | WHITTIER | CA | 9/5/2017 | 1FADP3L95GL275919 |
| FVS-118912011 | JULIUS | ESTRADA | | ALAMEDA | CA | 9/5/2017 | 1FADP3L96DL363339 |
| FVS-118940775 | ANTHONY | GALLEGOS | | ANAHEIM | CA | 9/5/2017 | 1FADP3N20DL177649 |
| FVS-118945394 | RICHARD A | NEGRI | | S PASADENA | CA | 9/5/2017 | 1FADP3N20FL357927 |
| FVS-118954458 | KELLY B | COMBS | | LOMPOC | CA | 9/5/2017 | 1FADP3N22EL123836 |
| FVS-118963104 | MICHAEL | AFRAM | RANIA | FULLERTON | CA | 9/5/2017 | 1FADP3K28DL175197 |
| FVS-118979892 | MARK | BARRETT | | SAN DIEGO | CA | 9/5/2017 | 1FADP3N2XEL321449 |
| FVS-118986015 | TALAL K | HAMDAN | | SAN JUAN CAPO | CA | 9/5/2017 | 1FADP3L90GL391948 |
| FVS-119009501 | CHRISTIAN B | ADAMS | | NEWPORT BEACH | CA | 9/5/2017 | 1FADP3R41GL209170 |
| FVS-119011794 | MARIA | IBARRA | | EL CAJON | CA | 9/5/2017 | 1FADP3K29EL198621 |
| FVS-119011840 | MARIA | SOLANO | | VALLEJO | CA | 9/5/2017 | 1FADP3K29EL199283 |
| FVS-119012138 | AMBER J | STODDART | | LAKEWOOD | CA | 9/5/2017 | 1FADP3K29EL210170 |
| FVS-119013126 | JUSTIN R | HINDMAN | PHILLIP ENDEMANO | ALISO VIEJO | CA | 9/5/2017 | 1FADP3K29EL254623 |
| FVS-119013347 | ABEL | VASQUEZ-VICENTE | | VISTA | CA | 9/5/2017 | 1FADP3K29EL260616 |
| FVS-119019515 | SHAWNA J | RIDER | | MORENO VALLEY | CA | 9/5/2017 | 1FADP3N28EL224797 |
| FVS-119022575 | MICHELLE J | GANOTIS | | RAMONA | CA | 9/5/2017 | 1FADP3N29DL152037 |
| FVS-119044412 | PETER A | BALDWIN | | RAMONA | CA | 9/5/2017 | 1FAHP3E20CL130816 |
| FVS-119048949 | KAYLEE N | SORENSEN | | SAN JOSE | CA | 9/5/2017 | 1FAHP3E21CL410518 |
| FVS-119051699 | SHERRY P | GAO | | ANTIOCH | CA | 9/5/2017 | 1FADP3N27DL245266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119051885 | MICHAEL | DUNN | | SAN FRANCISCO | CA | 9/5/2017 1FADP3N27DL264884 |
| FVS-119060060 | EDWARD | ANAYA | | SAN FRANCISCO | CA | 9/5/2017 1FAHP3E26CL215546 |
| FVS-119060493 | LEON V | PALASIK | | MONTCLAIR | CA | 9/5/2017 1FAHP3E26CL257683 |
| FVS-119060850 | VICTORIA C | ALLAN | | CARLSBAD | CA | 9/5/2017 1FAHP3E26CL292501 |
| FVS-119064596 | JORDAN A | GOSPODINOV | | SHERMAN OAKS | CA | 9/5/2017 1FADP3K2XGL379990 |
| FVS-119071932 | JUSTINNE L | ENRIQUEZ | | ALTA LOMA | CA | 9/5/2017 1FADP3R4XDL296465 |
| FVS-119090490 | JEFFREY | KAUFFMAN | ANN M KAUFFMAN | APPLE VALLEY | CA | 9/5/2017 1FADP3N26DL319311 |
| FVS-119092611 | CHRISTINE | INGLE | JAMES INGLE | PASO ROBLES | CA | 9/5/2017 1FADP3N26EL375086 |
| FVS-119118556 | OBADI | HADI | | SELMA | CA | 9/5/2017 1FAHP3F21CL155562 |
| FVS-119121433 | RONALD M | GRABER | | HIGHLAND | CA | 9/5/2017 1FAHP3F21CL251062 |
| FVS-119121484 | FRANK J | HERNANDEZ | | ANTIOCH | CA | 9/5/2017 1FAHP3F21CL251269 |
| FVS-119123665 | JOSE | DEVORA | | SAN FRANCISCO | CA | 9/5/2017 1FAHP3F21CL321630 |
| FVS-119128365 | JILL MARIE T | REYNOLDS | AKA JILL HALFORD | OCEANSIDE | CA | 9/5/2017 1FADP3N25DL374249 |
| FVS-119133717 | KELSEY L | VAN ECK | WILLEM VAN ECK | SUSANVILLE | CA | 9/5/2017 1FAHP3F26CL114635 |
| FVS-119133857 | TIFFANY L | MARCAR | | SAN JOSE | CA | 9/5/2017 1FAHP3F26CL120306 |
| FVS-119133865 | SHIRLEY R | PERKINS | STEVEN C PERKINS | NAPA | CA | 9/5/2017 1FAHP3F26CL120385 |
| FVS-119137739 | LEONARD | HOOPER | | VIEW PARK | CA | 9/5/2017 1FADP3R46DL210830 |
| FVS-119147416 | AIMEE E | VONTUNGELN | | YREKA | CA | 9/5/2017 1FAHP3F25CL351648 |
| FVS-119162830 | DANIEL J | HUENDORF | | OXNARD | CA | 9/5/2017 1FADP3N23FL364774 |
| FVS-119164477 | KATHRYN D | WHITE | | IONE | CA | 9/5/2017 1FADP3N24DL235651 |
| FVS-119164736 | SHARLENE O | ALEXANDER | | SARATOGA | CA | 9/5/2017 1FADP3N24DL264731 |
| FVS-119165791 | ROBERT A | PACHECO | | HACIENDA HTS | CA | 9/5/2017 1FADP3N24EL131727 |
| FVS-119178788 | BERNICE A | QUAIL | | PALM DESERT | CA | 9/5/2017 1FAHP3F29CL332035 |
| FVS-119180430 | ROBERT | WILLIAMS | | SACRAMENTO | CA | 9/5/2017 1FAHP3F29CL392493 |
| FVS-119180553 | MICHAEL O | HOOKS | | VICTORVILLE | CA | 9/5/2017 1FAHP3F29CL396432 |
| FVS-119181177 | JESSE R | BATTEN | | N HOLLYWOOD | CA | 9/5/2017 1FAHP3F29CL415786 |
| FVS-119190397 | ANGELICA | AVILA PEREZ | ADRIANA PEREZ | SALINAS | CA | 9/5/2017 1FAHP3F29CL175204 |
| FVS-119195747 | REGINA E | KOYAMA | | LA MESA | CA | 9/5/2017 1FAHP3F24CL257843 |
| FVS-119205351 | FRANCIA Y | RENTERIA | | COVINA | CA | 9/5/2017 1FAHP3F2XCL262769 |
| FVS-119235986 | LILIAN | AGUILAR | | SOUTH GATE | CA | 9/5/2017 1FAHP3H23CL154989 |
| FVS-119256185 | MICHAEL L | CASSIDY | | MANTECA | CA | 9/5/2017 1FAHP3H22CL206788 |
| FVS-119264250 | ALFRED D | FRANCO | | CORONA | CA | 9/5/2017 1FAHP3F23CL410373 |
| FVS-119276178 | SYDNEY E | THOMAS | | CASTAIC | CA | 9/5/2017 1FAHP3H29CL146394 |
| FVS-119281384 | VIRGINIA | RAMIREZ | | RCH CUCAMONGA | CA | 9/5/2017 1FAHP3H21CL452022 |
| FVS-119282330 | FRANK O | BROWN | | MARYSVILLE | CA | 9/5/2017 1FAHP3H22CL131154 |
| FVS-119285118 | DERIK E | GALLIER | | WHEATLAND | CA | 9/5/2017 1FAHP3H2XCL373447 |
| FVS-119293625 | ANDREW D | GRUMM | | MOORPARK | CA | 9/5/2017 1FAHP3H28CL195358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119298228 | DONNA V | ZIMMERMAN | PAUL B ZIMMERMAN | EL CAJON | CA | 9/5/2017 | 1FAHP3F27CL222407 |
| FVS-119301164 | CHARLES | EGERIII | | SACRAMENTO | CA | 9/5/2017 | 1FAHP3F27CL305044 |
| FVS-119308380 | SEAN R | MULCH | COURTNEY L MEYER | REDDING | CA | 9/5/2017 | 1FAHP3H20CL417391 |
| FVS-119312654 | STEVEN C | DAY | CHARLIE MARTIN | SAN DIEGO | CA | 9/5/2017 | 1FAHP3K21CL452840 |
| FVS-119312905 | STEVEN | ANDERSON | | RIVERSIDE | CA | 9/5/2017 | 1FAHP3K21CL468102 |
| FVS-119315866 | RACHEL | GEMMELL | | VISTA | CA | 9/5/2017 | 1FAHP3K22CL222482 |
| FVS-119327821 | JESSE L | MORRIS | | SIMI VALLEY | CA | 9/5/2017 | 1FAHP3F26CL386389 |
| FVS-119327945 | FILIBERTO | OLAZABAL | IRENE OLAZABAL | EL MONTE | CA | 9/5/2017 | 1FAHP3F26CL392189 |
| FVS-119338165 | ROBERT F | DALEY | | SUNLAND | CA | 9/5/2017 | 1FAHP3K21CL415755 |
| FVS-119338947 | DANIEL | GIMLETT | ANDREW GIMLETT | TRACY | CA | 9/5/2017 | 1FAHP3H20CL120394 |
| FVS-119342758 | MARK E | BONTEMPO | | FRESNO | CA | 9/5/2017 | 1FAHP3H20CL388068 |
| FVS-119344343 | LINDA A | BROWN | | VALLEJO | CA | 9/5/2017 | 1FAHP3K26CL475966 |
| FVS-119344912 | STEPHEN T | SEHR | | GOLETA | CA | 9/5/2017 | 1FAHP3K27CL118845 |
| FVS-119351960 | MICHELLE E | MARTIN | ANTONE MARTIN | OROVILLE | CA | 9/5/2017 | 1FAHP3H27CL200260 |
| FVS-119356244 | DANIEL E | SCHMITT | | SANTA CLARITA | CA | 9/5/2017 | 1FAHP3K26CL356055 |
| FVS-119367807 | CHERYL L | HUNTER | | SAN DIEGO | CA | 9/5/2017 | 1FAHP3K27CL392207 |
| FVS-119373807 | JUSTIN A | BRIARS | | CANOGA PARK | CA | 9/5/2017 | 1FAHP3F2XCL451941 |
| FVS-119375540 | ALBERT | CABRERA LOYA | | SAN JOSE | CA | 9/5/2017 | 1FAHP3K25CL410588 |
| FVS-119376814 | GABRIELLE | SATTER | | WILDOMAR | CA | 9/5/2017 | 1FAHP3K25CL452176 |
| FVS-119377217 | CONCHA | MAVROLAS | PETER MAVROLAS | PEARBLOSSOM | CA | 9/5/2017 | 1FAHP3K25CL468362 |
| FVS-119381249 | SAMANTHA LEAH | PAYSENO | FKA SAMANTHA LEAH HALL | MADERA | CA | 9/5/2017 | 1FAHP3K25CL452928 |
| FVS-119384965 | WILLIAM E | BLUM | SHARON L BLUM | SACRAMENTO | CA | 9/5/2017 | 1FAHP3M20CL344724 |
| FVS-119388642 | SHERRY | ROCHE | | IRVINE | CA | 9/5/2017 | 1FAHP3M21CL216721 |
| FVS-119389665 | LAWRENCE D | WILLERT | | PALM SPRINGS | CA | 9/5/2017 | 1FAHP3M21CL302014 |
| FVS-119396505 | CHARLES | JOHNSON | CORDULA JOHANNA JOHNS | ANTELOPE | CA | 9/5/2017 | 1FAHP3K2XCL410571 |
| FVS-119398893 | GABRIELA S | BARBER | | ROSEVILLE | CA | 9/5/2017 | 1FAHP3M20CL162425 |
| FVS-119403668 | ADRIAN H | ALBA | | BALDWIN PARK | CA | 9/5/2017 | 1FAHP3K25CL285074 |
| FVS-119405059 | SAVANNAH K | PLASCH | | RIPON | CA | 9/5/2017 | 1FAHP3K25CL339912 |
| FVS-119405946 | RICHARD | PEREZ | ROSA PEREZ | THERMAL | CA | 9/5/2017 | 1FAHP3K25CL379150 |
| FVS-119408937 | JORENE E | MIZE | | NORTH FORK | CA | 9/5/2017 | 1FAHP3M21CL423450 |
| FVS-119409810 | JAMIE K | WHITECOTTON | | TUSTIN | CA | 9/5/2017 | 1FAHP3M21CL479601 |
| FVS-119427079 | MARIE T RENEE | MEYER | | ORANGEVALE | CA | 9/5/2017 | 1FAHP3K20CL175209 |
| FVS-119427974 | DEANNA | VERRECCHIA | | CORONA | CA | 9/5/2017 | 1FAHP3M28CL189629 |
| FVS-119428229 | AIDA B | TAVITIAN | | PASADENA | CA | 9/5/2017 | 1FAHP3M28CL206168 |
| FVS-119438283 | AMANDA L | PELLOTH | | SAN DIEGO | CA | 9/5/2017 | 1FAHP3M27CL174989 |
| FVS-119439921 | PATRICIA | SULTANIS | | PALM DESERT | CA | 9/5/2017 | 1FAHP3M27CL305029 |
| FVS-119441845 | DEBRA A | KOERING | KAITLYNN E KOERING | SONORA | CA | 9/5/2017 | 1FAHP3M27CL451981 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119452502 | MARCELO | DUFFAU | | SIMI VALLEY | CA | 9/5/2017 | 1FAHP3M29CL416097 |
| FVS-119454556 | RANDY A | PHILLIPS | | CHATSWORTH | CA | 9/5/2017 | 1FAHP3J21CL429446 |
| FVS-119459442 | KEVIN M | SALGADO | STEPHANIE SALGADO | VISTA | CA | 9/5/2017 | 1FAHP3M26CL175020 |
| FVS-119460467 | MARIA D | MANZANO | | SAN YSIDRO | CA | 9/5/2017 | 1FAHP3M26CL244904 |
| FVS-119463970 | BRIAN W | ADAMS | | GOLD RIVER | CA | 9/5/2017 | 1FAHP3M27CL105672 |
| FVS-119465744 | SARAH J | WILHITE | | REDDING | CA | 9/5/2017 | 1FAHP3K24CL228073 |
| FVS-119469510 | YINENG | ZHOU | | SANTA CLARA | CA | 9/5/2017 | 1FAHP3K24CL366308 |
| FVS-119482126 | MICHAEL C | MELCHIORRE | | VALENCIA | CA | 9/5/2017 | 1FAHP3N27CL451929 |
| FVS-119486636 | STEVEN M | REHR | | SAN DIEGO | CA | 9/5/2017 | 1FAHP3N29CL302289 |
| FVS-119488949 | JORDAN M | KLEIN | | PALO ALTO | CA | 9/5/2017 | 1FAHP3M25CL245431 |
| FVS-119491656 | KEARY | CHENEY | JUSTIN PATRICK CHENEY | SAN MARCOS | CA | 9/5/2017 | 1FAHP3M25CL423046 |
| FVS-119501252 | THOMAS D | BILLIARD | | NEWPORT BEACH | CA | 9/5/2017 | 1FAHP3K23CL371337 |
| FVS-119502070 | CARRIE M | PORTER | TODD PORTER | PALMDALE | CA | 9/5/2017 | 1FAHP3K23CL400724 |
| FVS-119503085 | BELVA M | FRESQUEZ | TINA BETH MONTEZ | CORONA | CA | 9/5/2017 | 1FAHP3K23CL429642 |
| FVS-119503778 | JOSE | GUTIERREZ | MICHELLE GUTIERREZ | TULARE | CA | 9/5/2017 | 1FAHP3K23CL455710 |
| FVS-119504219 | SCOTT | OHANIAN | CHARLES OHANIAN | FRESNO | CA | 9/5/2017 | 1FAHP3K23CL477898 |
| FVS-119505347 | MARIA | BRAVO | | SAN PEDRO | CA | 9/5/2017 | 1FAHP3K24CL146733 |
| FVS-119527936 | JORGE | GUTIERREZ | | CHINO | CA | 9/5/2017 | 3FADP4AJ4CM112061 |
| FVS-119532433 | RAMIRO | SERVANTES | MONICA SANCHEZ | ANAHEIM | CA | 9/5/2017 | 1FAHP3M24CL454126 |
| FVS-119537010 | JOSE J | ROQUE | | LOS ANGELES | CA | 9/5/2017 | 3FADP4AJ5EM227674 |
| FVS-119549301 | MARLEN L | REYES | | LA HABRA | CA | 9/5/2017 | 3FADP4AJ3EM163439 |
| FVS-119560275 | JAMES O | WARE | NATASHA WARE | ANTELOPE | CA | 9/5/2017 | 3FADP4AJXDM156213 |
| FVS-119564092 | JANELLE M | VERGARA | | TRACY | CA | 9/5/2017 | 1FAHP3N21CL480343 |
| FVS-119564254 | DESIREE M | RAVEN | | PACIFICA | CA | 9/5/2017 | 3FADP3N22CL145527 |
| FVS-119570572 | TARA C | ODONNELL | CAITLIN ODONNELL | ANTELOPE | CA | 9/5/2017 | 3FADP4AJ9DM147230 |
| FVS-119577569 | MICHAEL | ORTIZ | | SN BERNRDNO | CA | 9/5/2017 | 3FADP4AJ2EM183245 |
| FVS-119588544 | MELODY D | LEONE | ALFRED D LEONE | LONG BEACH | CA | 9/5/2017 | 3FADP4BJ0BM116752 |
| FVS-119590778 | FLORENTINO A | SERNA | | HIGHLAND | CA | 9/5/2017 | 1FAHP3M22CL368037 |
| FVS-119593475 | FRANK | DOMMASCHK | | NEWARK | CA | 9/5/2017 | 1FAHKP3M23CL190008 |
| FVS-119596970 | BRIAN L | VINZANT | JOSHUA B OSBORNE | W SACRAMENTO | CA | 9/5/2017 | 3FADP4AJ8GM136255 |
| FVS-119612577 | SIMEON B | AYALA | | ARCATA | CA | 9/5/2017 | 3FADP4BJ1FM203971 |
| FVS-119625091 | DILLON M | HANSON | | CITRUS HTS | CA | 9/5/2017 | 3FADP4BJ1EM139736 |
| FVS-119628031 | ESMERALDA | RODRIGUEZ DIAZ | | INDIO | CA | 9/5/2017 | 3FADP4AJ8CM105792 |
| FVS-119635704 | ANA | PADILLA | | HACIENDA HTS | CA | 9/5/2017 | 3FADP4BJ2BM142933 |
| FVS-119639807 | JENNIFER | KIRK | | ROCKLIN | CA | 9/5/2017 | 1FAHP3M2XCL156180 |
| FVS-119664801 | RICHARD S | WOMACK | KELSEY WOMACK | MOUNT SHASTA | CA | 9/5/2017 | 3FADP4AJ7EM225277 |
| FVS-119697459 | MIGUEL S | GARCIA | | OROSI | CA | 9/5/2017 | 3FADP4BJ3DM178231 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119708167 | SAMUEL C | MITCHELL | | GALT | CA | 9/5/2017 | 3FADP4BJ6BM116822 |
| FVS-119718790 | NESTOR | HERNANDEZ | | SANTA ANA | CA | 9/5/2017 | 3FADP4BJ5EM201042 |
| FVS-119720132 | MONICA | SORIANO | | VACAVILLE | CA | 9/5/2017 | 3FADP4BJ5EM235837 |
| FVS-119723336 | CHRISTIAN | HERNANDEZ | | PACOIMA | CA | 9/5/2017 | 3FADP4BJ2GM204063 |
| FVS-119726343 | ERLINDA | KOCIOL | | SALINAS | CA | 9/5/2017 | 3FADP4BJ3BM200810 |
| FVS-119729385 | VALLACHIRA | NARAYANAN | LATHA NARAYANAN | MILPITAS | CA | 9/5/2017 | 3FADP4BJ6BM223921 |
| FVS-119739860 | SERGIO I | MARTINEZ | | FRESNO | CA | 9/5/2017 | 3FADP4AJ6DM153986 |
| FVS-119744457 | DAVID A | PIERGROSSI | | SAN YSIDRO | CA | 9/5/2017 | 3FADP4BJ5DM186136 |
| FVS-119744465 | MARIA T | JIMENEZ | JOEL MENDEZ | RIALTO | CA | 9/5/2017 | 3FADP4BJ5DM186170 |
| FVS-119747707 | EN | FUKASAWA | TERRY K ADAMS | POWAY | CA | 9/5/2017 | 3FADP4BJ0DM123204 |
| FVS-119752166 | FERNANDO | DIAZ | | ANAHEIM | CA | 9/5/2017 | 3FADP4BJ0DM220743 |
| FVS-119780666 | ROLLY | FABIE | | VACAVILLE | CA | 9/5/2017 | 3FADP4BJ8DM159481 |
| FVS-119783355 | DEANNA M | BENNO | | BEAUMONT | CA | 9/5/2017 | 3FADP4BJ0BM166745 |
| FVS-119788535 | FOTUNAOMANAIA V | LEAEA | | STOCKTON | CA | 9/5/2017 | 3FADP4BJ9EM220886 |
| FVS-119788837 | JOSE G HALE | PANTOJA | | EL CENTRO | CA | 9/5/2017 | 3FADP4BJ7DM177941 |
| FVS-119793733 | MAURICE X | TROTTER | LATANYA BROWNER | COMPTON | CA | 9/5/2017 | 3FADP4BJ7EM133780 |
| FVS-119799928 | KATHRYN | VANDERWOUDE | NEIL VANDERWOUDE | GOLETA | CA | 9/5/2017 | 3FADP4BJ2EM157369 |
| FVS-119800896 | DAVID | BAILEY | | LINDSAY | CA | 9/5/2017 | 3FADP4BJ2EM191070 |
| FVS-119802570 | DEBORAH S | SULLIVAN | | ALTADENA | CA | 9/5/2017 | 3FADP4BJXBM212677 |
| FVS-119804514 | RIGOBERTO | GARCIA | | SAN DIMAS | CA | 9/5/2017 | 3FADP4BJXCM151008 |
| FVS-119814110 | CARLOS | HERNANDEZ | | WEST COVINA | CA | 9/5/2017 | 3FADP4BJ9FM203636 |
| FVS-119821290 | RIGOBERTO | GARCIA | | SAN DIMAS | CA | 9/5/2017 | 3FADP4BJ7CM187447 |
| FVS-119821907 | BRYANNE | BERRY | | ORANGEVALE | CA | 9/5/2017 | 3FADP4BJ7CM219202 |
| FVS-119823357 | AUBREY | SCHWEIGL | | POWAY | CA | 9/5/2017 | 3FADP4BJ7DM150058 |
| FVS-119824965 | | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 | 3FADP4BJXDM150166 |
| FVS-119828839 | MARIO H | CASTRO | | MECCA | CA | 9/5/2017 | 3FADP4BJXDM220989 |
| FVS-119834103 | MONIQUE N | SCHWAB | JORDAN SCHWAB | CARLSBAD | CA | 9/5/2017 | 3FADP4BJ2CM185394 |
| FVS-119837706 | GREGORY L | GRAHAM | DOROTHY MARIA GRAHAM | CLOVIS | CA | 9/5/2017 | 3FADP4BJ9DM226704 |
| FVS-119839113 | BIANCA | SMITH | | FOUNTAIN VLY | CA | 9/5/2017 | 3FADP4BJ9EM148684 |
| FVS-119840120 | NOFAL M | ALTIKRITI | MOHAMMED S ALTIKRITI | COLTON | CA | 9/5/2017 | 3FADP4BJ9EM183239 |
| FVS-119847248 | ANDREW | MADDEN | | FRESNO | CA | 9/5/2017 | 3FADP4BJ4EM206300 |
| FVS-119871670 | TOBY | PESCE | | IRVINE | CA | 9/5/2017 | 3FADP4CJXBM233995 |
| FVS-119872056 | ROBERTA | AYALA | | HUNTINGTN BCH | CA | 9/5/2017 | 3FADP4CJXCM177087 |
| FVS-119881608 | LOVINDA | BADINGA | | HAYWARD | CA | 9/5/2017 | 3FADP4BJ4DM214962 |
| FVS-119898632 | MICHAEL P | VIOLANTE | | PARADISE | CA | 9/5/2017 | 3FADP4BJ9BM162645 |
| FVS-119902680 | DWIGHT | JOHNSON | | SAN JOSE | CA | 9/5/2017 | 3FADP4BJ9CM159567 |
| FVS-119910942 | JOAN L | WYATT | | FAIR OAKS | CA | 9/5/2017 | 3FADP4CJ3CM106619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-119922800 | AIDE | ALBADAYFALLAH | | LAGUNA NIGUEL | CA | 9/5/2017 | 3FADP4BJ6DM205485 |
| FVS-119922916 | RAUL M | ALARCON MONTES | | ANTIOCH | CA | 9/5/2017 | 3FADP4BJ6DM205695 |
| FVS-119942747 | JOHN | LUNDGREN | | MARINA | CA | 9/5/2017 | 3FADP4CJ0GM159770 |
| FVS-119947455 | JONATHAN | WISNIEWSKI | | SIMI VALLEY | CA | 9/5/2017 | 3FADP4EJ5EM133255 |
| FVS-119964074 | GINA | SCHEID | JOHN SCHEID | SALIDA | CA | 9/5/2017 | 3FADP4BJ8DM214706 |
| FVS-119964546 | DAYNA J | JONES | | INDIO | CA | 9/5/2017 | 3FADP4BJ8DM220988 |
| FVS-119973286 | BRIGID S | MCNALLY | | ANAHEIM | CA | 9/5/2017 | 3FADP4EJ4CM146138 |
| FVS-119976021 | DOLORES | MENDOZA | BENNY MENDOZA | FRESNO | CA | 9/5/2017 | 3FADP4BJXFM210921 |
| FVS-119986590 | JUAN M | ARROYO | NORMA CERVANTES | ARVIN | CA | 9/5/2017 | 3FADP4EJ0EM200389 |
| FVS-119997819 | MOHAMMED | FARAAZ | | DALY CITY | CA | 9/5/2017 | 3FADP4EJ8DM172839 |
| FVS-119999641 | MIGUEL | PADILLA | | DOWNEY | CA | 9/5/2017 | 3FADP4FJ0BM148840 |
| FVS-120002922 | SUZANNE T | FORNARIO | | SAN DIEGO | CA | 9/5/2017 | 3FADP4EJXFM164308 |
| FVS-120033119 | CLAIR M | CODINA | | FAIRFIELD | CA | 9/5/2017 | 3FADP4EJ8BM135738 |
| FVS-120037300 | TING | CHEN | | ONTARIO | CA | 9/5/2017 | 3FADP4EJ3BM132665 |
| FVS-120049589 | ALEXANDRA | REID | STEVEN REID | SAN CLEMENTE | CA | 9/5/2017 | 3FADP4FJ8CM162129 |
| FVS-120050730 | ILEANA M | MIRANDAFLORES | | SAN MATEO | CA | 9/5/2017 | 3FADP4FJ8EM102323 |
| FVS-120050757 | MARTHA B | PHILLIPS | | SIMI VALLEY | CA | 9/5/2017 | 3FADP4FJ8EM114245 |
| FVS-120053152 | NANCY F | KNOP | | SAN FRANCISCO | CA | 9/5/2017 | 3FADP4FJ0BM116892 |
| FVS-120066459 | LAWRENCE S | LEE | | W HOLLYWOOD | CA | 9/5/2017 | 3FADP4FJ7EM139587 |
| FVS-120073374 | MICHAEL D | ANDREWS | | MURRIETA | CA | 9/5/2017 | 3FADP4EJ7EM160392 |
| FVS-120074249 | | AGGRESIVE LEGAL SERVICES IN | | SACRAMENTO | CA | 9/5/2017 | 3FADP4EJ7EM200700 |
| FVS-120081172 | MARIO | GUTTIEREZ | | DANVILLE | CA | 9/5/2017 | 3FADP4EJXBM216952 |
| FVS-120099403 | KENDALL W | FARNSWORTH | | IRVINE | CA | 9/5/2017 | 3FADP4EJ2DM194903 |
| FVS-120117355 | | AGGRESSIVE LEGAL SERVICES | | SACRAMENTO | CA | 9/5/2017 | 3FADP4TJ0GM157257 |
| FVS-120133407 | | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 | 3FADP4TJ4GM150201 |
| FVS-120141566 | ANTHONY | CAMARGO | ISAMAR CASTANO | ARTESIA | CA | 9/5/2017 | 3FADP4EJ4EM128130 |
| FVS-120142546 | ALLEN | TRIPLETT | | CATHEDRAL CTY | CA | 9/5/2017 | 3FADP4EJ4EM157370 |
| FVS-120160986 | RANDY | MARTIN | | HAYWARD | CA | 9/5/2017 | 3FADP4FJ4EM196328 |
| FVS-120163721 | DANIEL L | RATHJEN | | REDWOOD CITY | CA | 9/5/2017 | 3FADP4FJ5BM181056 |
| FVS-120173999 | | AGGRESSIVE LEGAL SERVICES | | SACRAMENTO | CA | 9/5/2017 | 3FADP4EJ6FM211656 |
| FVS-120182980 | MARIA J | TORRES | | RIVERSIDE | CA | 9/5/2017 | 3FADP4FJ3CM221605 |
| FVS-120194031 | TODD M | ARNOLD | KIMBERLY ANNE ARNOLD | SANTA ROSA | CA | 9/5/2017 | 3FADP4EJ9BM106751 |
| FVS-120198533 | MICHAEL | MODROW | | JAMUL | CA | 9/5/2017 | 3FADP4EJ9CM140738 |
| FVS-120200740 | SARAH | KLICKER | | LOS ANGELES | CA | 9/5/2017 | 3FADP4FJ2BM177126 |
| FVS-120216302 | VIKKI E | MESA | | ANTIOCH | CA | 9/5/2017 | 3FADP4FJ1DM200978 |
| FVS-120217678 | ESTELA | ACEVES | | SANTA ANA | CA | 9/5/2017 | 3FADP4FJ2BM109084 |
| FVS-120231093 | LOUIS | PIERUCCI | | SANTA ROSA | CA | 9/5/2017 | 3FADP4FJ9GM205592 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-120232936 | JAYNE E | WILLIAMS | | SAN FRANCISCO | CA | 9/5/2017 | 3FADP4FJXBM172952 |
| FVS-120311054 | STARLA L | MCELHANEY | | HERMITAGE | PA | 9/5/2017 | 1FADP3F23DL105634 |
| FVS-120324512 | TIFFANY A | CARNEY | | LYNWOOD | PA | 9/5/2017 | 1FADP3F20GL354560 |
| FVS-120331608 | MELISSA S | GUTEKUNST | | EASTON | PA | 9/5/2017 | 1FADP3F22FL267368 |
| FVS-120336200 | CONSTANCE | HEALY | | FOLSOM | PA | 9/5/2017 | 1FADP3F25DL308637 |
| FVS-120356341 | SHEREE | JENNINGS | | PITTSBURGH | PA | 9/5/2017 | 1FADP3F22EL310427 |
| FVS-120372401 | NATALIE R | AMPARO | MILTA DIAZ | PHILADELPHIA | PA | 9/5/2017 | 1FADP3F26EL134563 |
| FVS-120493039 | PERRY W | VALENTINE | | LINCOLN UNIV | PA | 9/5/2017 | 1FADP3F29EL319867 |
| FVS-120493950 | ANTHONY J | PACHUCKI | | PHILADELPHIA | PA | 9/5/2017 | 1FADP3F29EL359172 |
| FVS-120507412 | MOISES MARVIN | ROMERO | MARY ROMERO | SEASIDE | CA | 9/5/2017 | 1FAHP3N23CL468582 |
| FVS-120508478 | LYNELL | HOLT WILLENBORG | | PLEASANTON | CA | 9/5/2017 | 1FAHP3N24CL237397 |
| FVS-120528100 | LEONA K | KINTZEL | | PINE GROVE | PA | 9/5/2017 | 1FADP3F27EL296332 |
| FVS-120528606 | MARGARET M | WRIGHT | | MANCHESTER | PA | 9/5/2017 | 1FADP3F27EL309094 |
| FVS-120551373 | RONALD T | PAINTER | | TOWANDA | PA | 9/5/2017 | 1FADP3F25EL102123 |
| FVS-120583003 | DAVID P | HERCHUCK | | BENTLEYVILLE | PA | 9/5/2017 | 1FADP3K26DL232156 |
| FVS-120622580 | KIMBERLY A | SCHMIDT | | LOCK HAVEN | PA | 9/5/2017 | 1FADP3K2XEL315851 |
| FVS-120625253 | CARLOS | JAVIER | | CHICAGO | IL | 9/5/2017 | 1FADP3K29EL265220 |
| FVS-120626241 | DEVON | HEISERMAN GILL | | POTTSTOWN | PA | 9/5/2017 | 1FADP3K29EL319485 |
| FVS-120646757 | BETTY J | DAUB | | ADAMSTOWN | PA | 9/5/2017 | 1FADP3K21FL297824 |
| FVS-120684195 | KAREN E | MADDOX | CHRISTOPHER MADDOX | LANCASTER | PA | 9/5/2017 | 1FADP3K21EL251201 |
| FVS-120691647 | VINCENT A | CASCARIO | | NORTHAMPTON | PA | 9/5/2017 | 1FADP3K25DL249580 |
| FVS-120761076 | JESSICA | FRIEZE | | PHOENIXVILLE | PA | 9/5/2017 | 1FADP3K24DL224718 |
| FVS-120771209 | JULIE M | DIEHL | | DUNCANNON | PA | 9/5/2017 | 1FADP3K28DL146489 |
| FVS-120818957 | MICHELINE C | SIMMONS | | PITTSBURGH | PA | 9/5/2017 | 1FAHP3H2XCL205341 |
| FVS-120838869 | RICHARD J | GARZIOJR | | MCADOO | PA | 9/5/2017 | 1FADP3F29CL281992 |
| FVS-120870657 | LORETTA M | FLANAGAN | | SCRANTON | PA | 9/5/2017 | 1FAHP3F28CL343558 |
| FVS-120904322 | LARRY J | RUNYANII | | HERMITAGE | PA | 9/5/2017 | 1FAHP3M25CL371921 |
| FVS-120940604 | TIMOTHY J | MITCHELL | LISA MITCHELL | ROSETO | PA | 9/5/2017 | 1FAHP3F27CL297639 |
| FVS-120942526 | CHRISTOPHER | FEATHERSTONE | | WILKES BARRE | PA | 9/5/2017 | 1FAHP3F27CL380794 |
| FVS-121031420 | KIMBERLY T | SIMMONS | | PHILADELPHIA | PA | 9/5/2017 | 1FAHP3K20CL230029 |
| FVS-121064247 | KIMBERLY M | HEFLIN | | IRWIN | PA | 9/5/2017 | 3FADP4BJ2EM182742 |
| FVS-121212106 | JON M | SMOKE | | MONESSEN | PA | 9/5/2017 | 3FADP4BJ5DM113770 |
| FVS-121231763 | NORA L | HOFFMAN | | SHARPTOWN | MD | 9/5/2017 | 3FADP4FJ4CM101327 |
| FVS-121366405 | HEIDI T | VOSS | | LONDONBERRY | NH | 9/5/2017 | 3FADP4EJ2DM143725 |
| FVS-800000595 | LISA | MARTINEZ | | VICTORVILLE | CA | 9/5/2017 | 1FADP3F28FL375297 |
| FVS-800000889 | TIMOTHY J | SEHR | | KOKOMO | IN | 9/5/2017 | 1FAHP3K27CL118845 |
| FVS-800000919 | MADALYN | VEST | | HOWELL | MI | 9/5/2017 | 1FADP3F21EL439646 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-800001664 | BERNARD | SORENSON | | TUCSON | AZ | 9/5/2017 | 1FAHP3K28CL469733 |
| FVS-800001702 | JESSE | LOPEZ | | UNION CITY | NJ | 9/5/2017 | 3FADP4BJ4DM173779 |
| FVS-800001737 | JUSTIN R | MULKEY | | LA PUENTE | CA | 9/5/2017 | 1FADP3K23DL376165 |
| FVS-800002679 | ISRAEL | SANCHEZ | | EDINBURG | TX | 9/5/2017 | 1FADP3F23ELI12306 |
| FVS-800002768 | REBECCA | PECINA | | SAN ANTONIO | TX | 9/5/2017 | 3FADP4BJODM142027 |
| FVS-800003187 | HELEN | BROWN | | CLEVELAND | OH | 9/5/2017 | 1FADP3F27GL300978 |
| FVS-800003578 | MERCEDES | CHURCHWELL | | BAKERSFIELD | CA | 9/5/2017 | 3FADP4EJ2EM133973 |
| FVS-800003594 | DENINE | MOBLEY | | NORTH HILLS | CA | 9/5/2017 | 3FADP4CJVBM173304 |
| FVS-800003667 | ALONNA | COX | | BENICIA | CA | 9/5/2017 | 1FADP3J2XDL345395 |
| FVS-800003691 | VICKY | LEONG | | PENSACOLA | FL | 9/5/2017 | 1FAHP3F21CL431136 |
| FVS-800003829 | ALAN | DAY | | CALHOUN | GA | 9/5/2017 | 1FADP3F29DL193735 |
| FVS-800004051 | CHRISTINE | PARKS | | SACRAMENTO | CA | 9/5/2017 | 1FAHP3FN3BW152203 |
| FVS-800004078 | ASHLEY | SMITH | | SEMINOLE | FL | 9/5/2017 | 3FADP4EJ1DM224043 |
| FVS-800004094 | JENNIFER | KING | | BROWNFIELD | TX | 9/5/2017 | 3FADP3F22DL204400 |
| FVS-800004175 | AMBER | CHASTEEN | | MURRIETA | CA | 9/5/2017 | 3FADP4EJ9CM135071 |
| FVS-800004280 | ALEXIS A | WHITHAM | | DENVER | CO | 9/5/2017 | 3FADP4EJXEM174626 |
| FVS-800004361 | BRYAN R | LUNSTRUM | | AGOURA HILLS | CA | 9/5/2017 | 3FADP4EJ1BM233901 |
| FVS-800004396 | JUSTIN | LEWIS | | MICHIGAN CITY | IN | 9/5/2017 | 1FAFP53U42G118277 |
| FVS-800004400 | GARY | THOMPSON | | HAM LAKE | MN | 9/5/2017 | 1FAHP3J27CL353554 |
| FVS-800004418 | KRISTINE | MASLOWSKY | | LEONARD | MI | 9/5/2017 | 1FADP3F25DL324322 |
| FVS-800004558 | DANETTE | FARRELL | RICHARD FARRELL | DACONO | CO | 9/5/2017 | 1FADP3F26EL348999 |
| FVS-800004736 | EDWARD | FERREIRA | | SAN FRANCISCO | CA | 9/5/2017 | 1FADP3F2XEL161074 |
| FVS-800004868 | JESSIE | BRIGHT | | SAN BERNARDINO | CA | 9/5/2017 | 1FADP3F2XFL207077 |
| FVS-800004930 | MELANY | CARTER | | SHELBYVILLE | KY | 9/5/2017 | 1FADP3F28EL223079 |
| FVS-800004949 | YOANA | VIVANCO | | LOS ANGELES | CA | 9/5/2017 | 1FADP3F23DL29000 |
| FVS-800004957 | PRIMITIVA | ESTRADA | | PARAMOUNT | CA | 9/5/2017 | 3FADP4BJ0CM153950 |
| FVS-800004973 | BONNIE | MOODY | | SALEM | VA | 9/5/2017 | 3FADB48J7DM199454 |
| FVS-800005007 | JOSE | GUTIERREZ | MICHELLE GUTIERREZ | TULARE | CA | 9/5/2017 | 3FADP4BJ3CM173545 |
| FVS-800005139 | CITLALLY | GARCIA | | CHINO | CA | 9/5/2017 | 1FADP3J20DL382281 |
| FVS-800005180 | GE | ZHANG | | SAN FRANCISCO | CA | 9/5/2017 | 1FADP3F29EL287311 |
| FVS-800005201 | LOVENA | HERNANDEZ | | WEST COVINA | CA | 9/5/2017 | 1FADP3K21GL254179 |
| FVS-800005236 | JOSE LUIS | HERNANDEZ | | LOS ANGELOS | CA | 9/5/2017 | 1FADP3F21EL241729 |
| FVS-800005260 | ANA | MENENDEZ | | LOS ANGELOS | CA | 9/5/2017 | 1FADP3291GL225485 |
| FVS-800005295 | ANGELICA | BUJANDA | | EL PASO | TX | 9/5/2017 | 3FADP3BJ6DM794052 |
| FVS-800005392 | KIRSTEN | LEEANN SOMMERVILLE | | COVINA | CA | 9/5/2017 | 3FADP4FJ7BM224277 |
| FVS-800005600 | MELISSA | SKAINES | | FOSTER CITY | CA | 9/5/2017 | 3FADP4BJ1DM1444434 |
| FVS-800005651 | SERI LYNN | DUNCARISON | | RANCHO CUCAMONGA | CA | 9/5/2017 | 3FADP4EJDEM117691 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-800005805 | TANIA | JEFFRIES | | RANCHO CUCAMONGA | CA | 9/5/2017 | 1FADP3F29DL22179 |
| FVS-800005996 | AMBER | ARCHER | | DALLAS | TX | 9/5/2017 | 3FADP4EJ7CM152256 |
| FVS-800006267 | LILIANA | VILLAMIL | | LAS VEGAS | NV | 9/5/2017 | 1FADP3F21GL225632 |
| FVS-800006321 | TERRY K | ADAMS | | POWAY | CA | 9/5/2017 | 3FADP4BJ0DM123204 |
| FVS-800006380 | NICHOLAS | VOELTZ | | SAN DIEGO | CA | 9/5/2017 | 1FADP3K25FL234277 |
| FVS-800006674 | RUBON | LOYACABRERA | | MORGAN HILL | CA | 9/5/2017 | 1FAHP3K25CL410588 |
| FVS-800007336 | TANYA | GREENE | | ASHBURN | VA | 9/5/2017 | 1FAHP3K2XCL260011 |
| FVS-800007360 | CRYSTAL | DOUGHERTY | | PHILADELPHIA | PA | 9/5/2017 | 1FADP3K24FL301011 |
| FVS-800007395 | MARK CHANDLER | JOHNSON III | | DAVIS | CA | 9/5/2017 | 1FADP3F21FL262873 |
| FVS-800007557 | DEANNA | HOLMES | | GREEN BAY | WI | 9/5/2017 | 1FADP3F28EL369644 |
| FVS-800007590 | JAMIE | LONG | | WHITWELL | TN | 9/5/2017 | 1FADP3E28DL259063 |
| FVS-800007603 | ANTHONY | BONAWITZ | | PHILADELPHIA | PA | 9/5/2017 | 1FADP3K25DL278318 |
| FVS-800007611 | KERI | WALTERS | | LINCOLN | IL | 9/5/2017 | 1FADP3F29DL149928 |
| FVS-800007620 | AMY | BETTIS | | ARVADA | CO | 9/5/2017 | 1FADP3K22DL320038 |
| FVS-800007654 | LUIS | MENDOZA | | GRAND TERRACE | CA | 9/5/2017 | 1FADP3F21DL105907 |
| FVS-800007670 | BREOHANNA | EMERY | ROBERT HORNER | AUBURN | CA | 9/5/2017 | 1FADP3F27DL246562 |
| FVS-800007689 | ANA | ZUNIGA | | TRACY | CA | 9/5/2017 | 1FADP3K29EL176635 |
| FVS-800007700 | DANIEL | BURRELL | | SAN MARCOS | CA | 9/5/2017 | 1FADP3K24DL223987 |
| FVS-800007743 | CHAD | DECKER | | CLIO | MI | 9/5/2017 | 1FADP3F27DL209365 |
| FVS-800007751 | KATIE | ZIEMAN | | OSWEGO | IL | 9/5/2017 | 1FADP3F29DL190236 |
| FVS-800007824 | FABIAN | MOLINA | | NORTH HOLLYWOOD | CA | 9/5/2017 | 1FADP3K256L362093 |
| FVS-800007832 | JO | JEFFRIES | | YPSILANTI | MI | 9/5/2017 | 3FADP4EJ8EM179856 |
| FVS-800007867 | FREDERICK | OLANGO | | GELENDORA | CA | 9/5/2017 | 3FADP4FJ7CM105811 |
| FVS-800007875 | JAMES | NEEL JR | | ELBERTON | GA | 9/5/2017 | 1FADP3F29FL22184 |
| FVS-800007930 | DONNA | KIRVAN | | PAW PAW | MI | 9/5/2017 | 1FADP3K25EL310606 |
| FVS-800008413 | HANNAH | FOXWORTHY | | MARTINSVILLE | IN | 9/5/2017 | 1FADP3F27EL438162 |
| FVS-800008537 | NICHOLAS | HARL | | BAKERSFIELD | CA | 9/5/2017 | 3FADP4EJXBM101249 |
| FVS-800008596 | PABLO | MOLINA | | DALLAS | TX | 9/5/2017 | 1FADP3E29E3460035 |
| FVS-800009878 | TANSIE | DEW | | UNKNOWN | XX | 9/5/2017 | 1FADP3F28EL361852 |

# EXHIBIT B

| ClaimID | First Name | Last Name | Other Name | City | State | VIN | Opt Out PM |
|---------|-----------|-----------|------------|------|-------|-----|-----------|
| FVS-113009607 | RICHARD W | AIKMAN | | ST PETERSBURG | FL | 1FAHP3M25CL147533 | 8/29/2017 |
| FVS-119210410 | CATHERINE M | ALVAREZ | PEDRO ALVAREZ | LA QUINTA | CA | 1FADP3R43EL271411 | 9/1/2017 |
| FVS-800000528 | CHRIS | BACHMAN | | COACHELLA | CA | 1FADP3F26EL169894 | 9/1/2017 |
| FVS-100894895 | MARIZA L | BARONE | | TAMPA | FL | 1FADP3F24EL239120 | 8/28/2017 |
| FVS-100793266 | PEDRO A | BARRAZA | | SAN TAN VLY | AZ | 1FADP3FE9FL232224 | 8/29/2017 |
| FVS-106811266 | STACY M | BASS | | OLDSMAR | FL | 1FADP3K25EL180391 | 8/22/2017 |
| FVS-113927711 | LESLIE A | BECK | | GREEN CV SPGS | FL | 3FADP4AJ9FM189884 | 8/29/2017 |
| FVS-103790365 | JENNIFER L | BELL | | JACKSONVILLE | FL | 1FADP3F25DL174292 | 8/29/2017 |
| FVS-101105282 | NELSON C | BOWERS JR | SUE BOWERS | CASA GRANDE | AZ | 1FADP3F28DL115558 | 8/29/2017 |
| FVS-115317074 | JESSICA L | BRADLEY | | LAS VEGAS | NV | 3FADP4BJ6CM173426 | 8/29/2017 |
| FVS-103606033 | RITA | BROWN | FRANKIE BROWN | ATWOOD | TN | 1FADP3F24DL217259 | 7/18/2017 |
| FVS-113286350 | FREDRIC A | CALVIN | | BULLHEAD CITY | AZ | 1FAHP3N27CL245414 | 9/6/2017 |
| FVS-108957527 | ROWAN L | CATTELL | KAREN CATTELL | SCOTTSDALE | AZ | 1FADP3N2XEL258773 | 8/29/2017 |
| FVS-115181326 | COURTNEY N | CONNOLLY | | NAPLES | FL | 3FADP4BJ5EM233327 | 8/29/2017 |
| FVS-116151935 | JOHN A | COOPER | DIANA COOPER | GOODYEAR | AZ | 3FADP4CJXEM177075 | 8/29/2017 |
| FVS-102258104 | BOBBY J | DASHER | | LAKELAND | FL | 1FADP3F26EL147569 | 8/29/2017 |
| FVS-800000552 | MATTHEW | DASHIELL | | CORONA | CA | 1FAHP3M25CL382255 | 9/1/2017 |
| FVS-104555661 | KRISTA | DAVIS | | LEBANON | TN | 1FADP3E22GL309007 | 7/26/2017 |
| FVS-115172017 | BERTHA SILVIA V | DEGONZALEZ | | PHOENIX | AZ | 3FADP4BJ6DM159351 | 9/1/2017 |
| FVS-100613870 | JAMES B | EADES III | | ORLANDO | FL | 1FADP3F28EL417045 | 8/29/2017 |
| FVS-104069180 | BARBARA | ELIAS | JONATHAN ELIAS | BOCA RATON | FL | 1FADP3F21GL249820 | 9/5/2017 |
| FVS-107049368 | KEVIN W | ENTZ | ANGELA ENTZ | BELL | FL | 1FADP3K26EL304717 | 7/17/2017 |
| FVS-107325276 | SABRINA S | FAIRCHILD | | LARGO | FL | 1FADP3K27EL200432 | 9/5/2017 |
| FVS-118558285 | MARLINA L | FORTIEUNDO NUDO | RALPH NUDO | CHINO HILLS | CA | 1FADP3F29DL201073 | 8/30/2017 |
| FVS-800001621 | CARIDAD | GARCIA | | TAMPA | FL | 1FADP3K26EL104002 | 8/30/2017 |
| FVS-103746323 | DARIO F | GARCIA IBANEZ | | MIRAMAR | FL | 1FADP3FEXFL235276 | 8/30/2017 |
| FVS-110123360 | DANIEL R | GIBB | | GILBERT | AZ | 1FAHP3F25CL392281 | 9/1/2017 |
| FVS-800001630 | STEPHANIE | GOODYEAR | JESSE MONTGOMERY | TAMPA | FL | 1FADP3F25GL236813 | 8/30/2017 |
| FVS-101161700 | KARIS H | GREEN | | EDEN PRAIRIE | MN | 1FADP3F24DL123804 | 8/22/2017 |
| FVS-120424614 | JOHN G | HENNIGAN | | LEVITTOWN | PA | 1FADP3F22DL326304 | 9/1/2017 |
| FVS-111572177 | RONDA L | HODGES | | HERNANDO | FL | 1FAHP3H29CL293234 | 9/1/2017 |
| FVS-111031885 | JILL | HUMPHREY | | FLEMING ISLE | FL | 1FAHP3H21CL339042 | 8/29/2017 |
| FVS-115722670 | TINA | HUNT | | PIEDMONT | AL | 3FADP4BJ8GM103240 | 7/18/2017 |
| FVS-800004116 | SARAH | JAKACKI | | LISBON | OH | 1FADP3F21EL258532 | 9/5/2017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-116008881 | LINDA G | JAMES-ECKHART | | MESA | AZ | 3FADP4CJ4DM119428 | 8/28/2017 |
| FVS-110751892 | GARY H | JOHNSON | | JAX BCH | FL | 1FAHP3F28CL377872 | 8/29/2017 |
| FVS-119318717 | JUDY | JOHNSON | SCOTT JOHNSON | BERMUDA DUNES | CA | 1FAHP3H27CL366780 | 9/1/2017 |
| FVS-107333333 | ROWLAND T | JONES | | SALEM | OR | 1FADP3K27EL399918 | 8/25/2017 |
| FVS-800000323 | BRUCE | KIEFERT | | HEMET | CA | 1FADP3K22GL209364 | 9/1/2017 |
| FVS-102671770 | ALICE S | LEBAIR | | ST CLOUD | FL | 1FADP3F22DL230141 | 8/29/2017 |
| FVS-107218070 | ANDREW R | LOCKWOOD | | NEW LONDON | CT | 1FADP3K26EL188189 | 8/28/2017 |
| FVS-113922787 | PEDRO M | LOPEZ BORRERO | | WINTER HAVEN | FL | 3FADP4AJ8DM175018 | 8/29/2017 |
| FVS-104839635 | ADAM | LURIE | TERESA LURIE | MARANA | AZ | 1FADP3F21EL363619 | 8/29/2017 |
| FVS-107018209 | SCOTT D | MATEJKA | | RIVERVIEW | FL | 1FADP3K25GL236798 | 8/30/2017 |
| FVS-105733474 | RICHARD | MICHAEL | | JACKSON | TN | 1FADP3K20EL457903 | 9/5/2017 |
| FVS-800002296 | CHRISTINE | MITCHELL | C/O SHALEV AMAR | TEMPE | AZ | 1FADP3F29DL164316 | 8/28/2017 |
| FVS-102812195 | MICHELE L | MONTOYA | | LITCHFIELD PK | AZ | 1FADP3F20EL219396 | 9/1/2017 |
| FVS-112025617 | ELIZABETH K | MURRAY | STEVE MURRAY | TEMPE | AZ | 1FAHP3K21CL324369 | 9/5/2017 |
| FVS-107350874 | KIRBY L | NELSON | | CHANDLER | AZ | 1FADP3K27DL264453 | 9/1/2017 |
| FVS-800009770 | LAUREN | NICHOLSON | | CHARLOTTE | NC | 1FAHP3H20CL472620 | 9/5/2017 |
| FVS-108827020 | DONNA R | PAGLUIGHI | | LAKE WORTH | FL | 1FADP3N27EL448207 | 8/30/2017 |
| FVS-108836258 | BOBBIE W | PAYNE | | JACKSONVILLE | FL | 1FADP3N24EL360019 | 8/29/2017 |
| FVS-800000544 | TERI L | PHILLIPS | | PALM DESERT | CA | 3FADP4BJ0DM226008 | 9/1/2017 |
| FVS-109926544 | TYRONE W | RAYMOND | CARLIE RAYMOND | MARANA | AZ | 1FAHP3F24CL263528 | 8/29/2017 |
| FVS-107507757 | ZOLA L | REED | | HENDERSON | NV | 1FADP3K28EL176397 | 8/29/2017 |
| FVS-117651800 | MAUREEN T | SMITH | | GILBERT | AZ | 3FADP4FJ2BM177210 | 9/2/2017 |
| FVS-800004132 | TERRI | SMITH | DALE SMITH | BOYNTON DR | FL | 1FAHP3J25CL352841 | 9/5/2017 |
| FVS-105015164 | KIM E | STEVENS | | PALM COAST | FL | 1FADP3F24EL180473 | 8/29/2017 |
| FVS-105337285 | STEVEN R | STRICKLAND | JOYCE STRICKLAND | ORLANDO | FL | 1FADP3F22DL349596 | 8/30/2017 |
| FVS-104115637 | MARY E | TAYLOR | WILLIAM N TAYLOR | PRINCETON | WV | 1FADP3F23EL380325 | 9/5/2017 |
| FVS-116129247 | ALYSSA R | TAYLOR | | PORT ST LUCIE | FL | 3FADP4CJ8CM106034 | 9/5/2017 |
| FVS-115722688 | BRITTANY | TODD | TINA HUNT | PIEDMONT | AL | 3FADP4BJ8GM103240 | 7/18/2017 |
| FVS-107753189 | ARTURO R | VISSO | | MIAMI | FL | 1FADP3K29FL252839 | 8/30/2017 |
| FVS-103913491 | MACY M | WALKER | | MESA | AZ | 1FADP3F2XDL221414 | 8/29/2017 |
| FVS-114328757 | ALLIE M | WALKER | | LUTZ | FL | 3FADP4BJ1EM102802 | 8/29/2017 |
| FVS-106197096 | MAUREEN P | WARD | JAMES SHEEHAN | CORAL SPRINGS | FL | 1FADP3K22DL187362 | 8/30/2017 |
| FVS-103427384 | OLIVIA A | WEBER | | MILTON | FL | 1FADP3F25FL382059 | 8/29/2017 |
| FVS-101576595 | SHAWNNA N | WHITEHURST | | APACHE JCT | AZ | 1FADP3F28DL320782 | 8/29/2017 |
| FVS-102769273 | ADRIANA A | WILLIAMS | | TAMPA | FL | 1FADP3F25DL133256 | 8/29/2017 |

| FVS-800000536 | FREDERICK | YODER | CABAZON | CA | 1FADP3F23DL337151 | 9/1/2017 |
| FVS-107628899 | CHRISTINE G | ZOLINE | PORT ORANGE | FL | 1FADP3K28GL368082 | 8/29/2017 |

# EXHIBIT C

| ClaimID | First Name | Last Name | City | State | Opt Out PM |
|---|---|---|---|---|---|
| FVS-800001303 | LEO | HO | GLENDALE | CA | 8/11/2017 |
| FVS-800001427 | MICHELLE | TRIVETTE | PEORIA | IL | 8/28/2017 |
| FVS-800009886 | KRISTINA | VEST | APPLE VALLEY | CA | 9/5/2017 |
| FVS-800007859 | DEAN | WOOLEY | STOW | OH | 9/5/2017 |

# EXHIBIT D

| ClaimID | First Name | Last Name | City | State | VIN on Notice Mailing | Opt Out PM |
|---------|-----------|-----------|------|-------|----------------------|-----------|
| FVS-106671634 | ROGER L | ISAAC | WEST SALEM | OH | 1FADP3K24FL383113 | 7/15/2017 |
| FVS-113837542 | DONNA M | SIBILSKY | EAST TROY | WI | 3FADP4AJ4CM218980 | 7/12/2017 |
| FVS-110525043 | DANIEL S | VILLARREAL | ADRIAN | MI | 1FAHP3F27CL278332 | 9/2/2017 |

# EXHIBIT E

| ClaimID | First Name | Last Name | Other Name | City | State | VIN | Opt Out PM |
|---------|-----------|-----------|-----------|------|-------|-----|-----------|
| FVS-100885985 | AMANDA | LUCKING | | NELSONVILLE | OH | 1FADP3J22EL193990 | 9/6/2017 |
| FVS-101770936 | ERIC | HEISER | | GREENWOOD | IN | 1FADP3J21DL350942 | 9/6/2017 |
| FVS-102417369 | TONYA | YOUNG | JAMES YOUNG | HAMILTON | OH | 1FADP3F27EL245719 | 9/6/2017 |
| FVS-103246045 | CANDIDA | DIMATTEO | | YOUNGSTOWN | OH | 1FADP3F27EL397449 | 9/6/2017 |
| FVS-103341609 | MICHAEL W | STEWARD | | CANTON | OH | 1FADP3F25DL324093 | 9/6/2017 |
| FVS-103546529 | SAMANTHA P | MCDOWELL | MARK MCDOWELL | NEW RICHMOND | OH | 1FADP3F23EL347356 | 9/6/2017 |
| FVS-105424404 | MOLLY E | PERKOVICH | | FALL CREEK | WI | 1FADP3F27DL344877 | 9/6/2017 |
| FVS-106104969 | GARY L | COCKERILL | | DRESDEN | OH | 1FADP3K21EL275384 | 9/6/2017 |
| FVS-106405152 | TERRY L | JAHNKE | | ASHLAND | WI | 1FADP3K23DL145041 | 9/6/2017 |
| FVS-109327322 | LAURA D | HUBER | | WESTERVILLE | OH | 1FAHP3E27CL127959 | 9/6/2017 |
| FVS-110053052 | WILLIAM C | LOVINS | | AMELIA | OH | 1FAHP3F25CL256975 | 9/6/2017 |
| FVS-112547265 | PATRICIA | FREY | | SAINT LOUIS | MO | 1FAHP3K29CL421206 | 9/6/2017 |
| FVS-114647496 | KIM A | SPARKS | | CHESTER | VA | 3FADP4BJ3DM227296 | 9/6/2017 |
| FVS-115615512 | LINDA G | FISHER | | ALEXANDRIA | VA | 3FADP4BJ8GM203452 | 9/6/2017 |
| FVS-116724331 | TIMOTHY G | BERGEN | | RILEY | MI | 3FADP4EJ3GM184840 | 9/6/2017 |
| FVS-118105094 | DEBORAH E | FISHER | MICHAEL E FISHER | DETROIT | MI | 3FADP4TJ7FM145492 | 9/6/2017 |
| FVS-118615696 | JOHN A | PARMENTOLA | | SAN DIEGO | CA | 1FADP3J2XDL290451 | 9/6/2017 |
| FVS-118645897 | RAUNA S | THURSTON | | OAKLAND | CA | 1FADP3J26EL357631 | 9/6/2017 |
| FVS-118857312 | JEANNIE P | GOMEZ | | LOS ANGELES | CA | 1FADP3K28EL325293 | 9/6/2017 |
| FVS-118933965 | PATRICIA A | DUNCAN | | PALMDALE | CA | 1FADP3N21FL210967 | 9/6/2017 |
| FVS-119132133 | RAMON M | HERNANDEZ | | RIVERSIDE | CA | 1FAHP3F25CL436067 | 9/6/2017 |
| FVS-800005368 | BELKIS | SILOE RENER | | VAN NUYS | CA | 1FADP3E21DL319314 | 9/6/2017 |
| FVS-800005376 | BELKIS | SILOE RENER | | VAN NUYS | CA | AFADP3K250L271241 | 9/6/2017 |
| FVS-800005414 | BISHOP | ANYIWE | HANNAH ANYIWE | LITTLE CANADA | MN | 3FADP4FJBM172826 | 9/6/2017 |
| FVS-111836905 | KIM M | PAYNE | | ROCHESTER | NY | 1FAHP3L26CL399831 | 9/7/2017 |
| FVS-119646480 | BRITTANY | FRANCE | THERESA LAKE | COSTA MESA | CA | 3FADP4BJ1CM182986 | 9/7/2017 |
| FVS-110953070 | SHIRLEY | CATALANO | | LORAIN | OH | 1FAHP3F2XCL233501 | 9/8/2017 |
| FVS-103137122 | LISA A | LANDERS | | CAVE CITY | AR | 1FADP3F26EL170804 | 9/8/2017 |
| FVS-113663404 | JUSTIN A | CYRUS | | COLUMBUS | OH | 3FADP4AJ5BM223586 | 9/8/2017 |
| FVS-105365580 | MELISSA L | MOORE | SHIRLEY E MOORE | N RIDGEVILLE | OH | 1FADP3F28FL363053 | 9/8/2017 |
| FVS-103263683 | RAYMOND A | GLEICH | | OBETZ | OH | 1FADP3F2XDL306589 | 9/9/2017 |
| FVS-106469797 | ASHLEY | GRADY | | SAINT JOHN | IN | 1FADP3K23DL113125 | 9/9/2017 |
| FVS-800007697 | ELIZABETH | WOEHL | | LODI | CA | 3FADP4EJ2DM129985 | 9/9/2017 |
| FVS-103743111 | MEGAN A | PRYOR | | ROCKAWAY BCH | NY | 1FADP3F27FL291259 | 9/11/2017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-109529405 | JADEEP S | CHEEMA | | KENT | WA | 1FAHP3F21CL435949 | 9/11/2017 |
| FVS-117609480 | MICHELLE | FROCK | | AKRON | OH | 3FADP4FJ2BM202784 | 9/11/2017 |
| FVS-119802830 | RICARDO | MAGDALENO | | SAN DIEGO | CA | 3FADP4BJXBM225963 | 9/11/2017 |
| FVS-119894351 | GINNY | ROSE | ELENI ROSE | HEALDSBURG | CA | 3FADP4EJ1FM225447 | 9/11/2017 |
| FVS-101109024 | LOUIS A | POPLOS | | AKRON | OH | 1FADP3J20GL243479 | 9/12/2017 |
| FVS-114740143 | LUCRETIA CAB E | LOVE | | GADSDEN | AL | 3FADP4BJ3BM185838 | 9/12/2017 |
| FVS-116848510 | JASMINE | STOREY | | BESSEMER | AL | 3FADP4EJ4EM239518 | 9/12/2017 |
| FVS-117535672 | ESTELA | PADILLA | | KENOSHA | WI | 3FADP4FJ4BM196096 | 9/12/2017 |
| FVS-800005384 | LESLIE | BADINGA | | HAYWARD | CA | 3FADP4BJ4DM214962 | 9/12/2017 |
| FVS-102189617 | CHRISTINE A | WAGONER | | JOHNSTOWN | NY | 1FADP3F25EL365907 | 9/13/2017 |
| FVS-106900196 | KEVIN | BERRY | | LOVELAND | OH | 1FADP3K25EL116237 | 9/13/2017 |
| FVS-111184320 | EARNEST E | SHIVELEY | | MANCHESTER | OH | 1FAHP3H25CL344471 | 9/14/2017 |
| FVS-103807713 | AZIZA | RANGOONWALA | | BOLINGBROOK | IL | 1FADP3J20DL113214 | 9/15/2017 |
| FVS-105063991 | JENNIFER M | KRANZ | | RIPON | WI | 1FADP3F2XDL122169 | 9/15/2017 |
| FVS-107922924 | JUSTIN C | TARR | | BEAVERTON | OR | 1FADP3K29FL361785 | 9/15/2017 |
| FVS-118435710 | MARIA A | SANCHEZ | | SUNNYVALE | CA | 1FADP3F25EL321714 | 9/15/2017 |
| FVS-120347245 | WILLIAM A | QUINNEY JR | | DRUMS | PA | 1FADP3F20EL416200 | 9/15/2017 |

# EXHIBIT F

| ClaimID | First Name | Last Name | Other Name | City | State | VIN | Opt Out PM |
|---------|-----------|-----------|------------|------|-------|-----|------------|
| FVS-111395054 | ADEMOLA A | ABOLARINWA | | SNELLVILLE | GA | 1FAHP3H25CL473262 | 9/1/2017 |
| FVS-103312650 | MARYANN | ABRAHAMSEN | | ST AUGUSTINE | FL | 1FADP3F25EL410408 | 9/1/2017 |
| FVS-100236316 | JOHN C | ALDAO | | WELLINGTON | FL | 1FADP3F27EL203860 | 9/1/2017 |
| FVS-109236920 | PAUL S | APRIL | | SAINT LOUIS | MO | 1FAHP3E2XCL391824 | 9/1/2017 |
| FVS-110955129 | JOSEPH | ARAUJO | | PARK RIDGE | IL | 1FAHP3F2XCL239024 | 9/1/2017 |
| FVS-106675249 | NYSSA E | ARMENTA | MARTIN ARMENTA | ENGLEWOOD | CO | 1FADP3K24EL349459 | 9/1/2017 |
| FVS-115430857 | TATIANA | AVILA | | FT LAUDERDALE | FL | 3FADP4BJ7DM199213 | 9/1/2017 |
| FVS-103615288 | SAMUEL D | BAILEY | ANGELA BAILEY | ALTHA | FL | 1FADP3F20DL241364 | 9/1/2017 |
| FVS-104853824 | JEAN T | BARBAROSSA | VICTORIA CASALE | SUN CITY CTR | FL | 1FADP3F20EL339165 | 9/1/2017 |
| FVS-118195751 | COREY W | BARNARD | GINA BARNARD | MORENO VALLEY | CA | 1FADP3F20EL241754 | 8/16/2017 |
| FVS-113364547 | HORACE G | BARNETT | | ATLANTA | GA | 1FAHP3N20CL472606 | 9/5/2017 |
| FVS-112024785 | JERRY A | BEARCE | BARBARA BEARCE | ADRIAN | MO | 1FAHP3K21CL320855 | 9/1/2017 |
| FVS-108939324 | ROBERT | BENJAMIN | | LOMBARD | IL | 1FADP3N27DL254341 | 9/1/2017 |
| FVS-101555938 | DEMETRIUS R | BENTON | | VERO BEACH | FL | 1FADP3F24EL255804 | 9/1/2017 |
| FVS-107834278 | OSCAR | BERGANO | ANDREA BERGANO | KISSIMMEE | FL | 1FADP3F20EL110209 | 9/1/2017 |
| FVS-100710514 | TONI | BODOVINAC | | PENROSE | CO | 1FADP3F20EL110209 | 9/1/2017 |
| FVS-108061515 | GAY N | BOWLING | | LAKELAND | FL | 1FADP3K2XEL378710 | 9/1/2017 |
| FVS-109070682 | KEVIN R | BRIGGS | NANCY BRIGGS | TITUSVILLE | FL | 1FAHP3E21CL188479 | 9/1/2017 |
| FVS-105003948 | EMMA D | BROUSSEAU | | WEST PALM BCH | FL | 1FADP3F2XEL233581 | 9/1/2017 |
| FVS-102435650 | KENNETH F | BROWN | | BELTSVILLE | MD | 1FADP3F22DL224596 | 9/1/2017 |
| FVS-107942259 | SHAEL | BUCHEN | | PARKER | CO | 1FADP3K2XDL344202 | 8/9/2017 |
| FVS-104667451 | LOVIE L | BUTLER | | TAMARAC | FL | 1FADP3F21DL342221 | 9/1/2017 |
| FVS-113991096 | TRACY L | CARTER | | HARTFORD | CT | 3FADP4AJ6CM113972 | 8/9/2017 |
| FVS-107151863 | MARIA C | CASTANEIRA | | RUSKIN | FL | 1FADP3K26EL444234 | 9/1/2017 |
| FVS-113191324 | JUAN J | CAVERO | | MIAMI | FL | 1FAHP3M29CL386941 | 9/1/2017 |
| FVS-115359427 | SORAYITA C | CHIRINO SANCHEZ | | BOONSBORO | MD | 3FADP4BJ7EM202449 | 8/18/2017 |
| FVS-106291254 | SARAH K | CLAYTON | BRANDON CLAYTON | HAZLEHURST | GA | 1FADP3K23DL259461 | 9/1/2017 |
| FVS-114263795 | GREGORY J | COYLE | | FARMINGDALE | NY | 3FADP4BJ0DM217812 | 8/17/2017 |
| FVS-112736041 | SUSAN | COZIER | | TULSA | OK | 1FAHP3K29CL284462 | 9/1/2017 |
| FVS-101449224 | BARBARA S | CROOM | | SULLIVAN | MO | 1FADP3F22DL183886 | 8/9/2017 |
| FVS-116326654 | MAURICIO D | CUERVO JR | | ROYAL PLM BCH | FL | 3FADP4EJ0DM183673 | 9/1/2017 |
| FVS-104345020 | WILLIAM W | CURREY | | FREDERICK | MD | 1FADP3F2XEL181457 | 9/1/2017 |
| FVS-116006242 | JENNIFER M | CUSANO | DESIREE BISHOP | WALLINGFORD | CT | 3FADP4BJXEM168233 | 9/1/2017 |
| FVS-114485666 | DEBRA L | DABOLT | | PERRYSBURG | NY | 3FADP4BJ1DM107481 | 9/5/2017 |
| FVS-105244031 | CRUCITA G | DAVIS | | PONTE VEDRA | FL | 1FADP3F29DL223171 | 8/9/2017 |
| FVS-116719621 | ANTHONY | DIAZ | | MIRA LOMA | CA | 3FADP4EJ4GM165116 | 9/5/2017 |
| FVS-119132087 | ANTHONY | DIAZ | | MIRA LOMA | CA | 1FAHP3F25CL436005 | 9/5/2017 |
| FVS-118635395 | CAITLIN J | DOBSON | | HERMOSA BEACH | CA | 1FADP3F2XDL290328 | 9/1/2017 |
| FVS-119164787 | ILA J | DOTY | RICHARD DOTY | YUCAIPA | CA | 1FADP3N24DL271369 | 9/1/2017 |
| FVS-113088590 | CAITLIN E | DYER | | MELROSE | MA | 1FAHP3M25CL460162 | 9/1/2017 |
| FVS-113736843 | TREVOR R | DYKES | | BROOMFIELD | CO | 3FADP4AJ2DM214573 | 9/1/2017 |
| FVS-107777266 | SHILOE L | ELLISON | | S JACKSONVILLE | FL | 1FADP3K29EL104088 | 9/1/2017 |
| FVS-110011627 | ALONDRA G | ESTRADA | | ORLANDO | FL | 1FAHP3F24CL213969 | 9/1/2017 |
| FVS-108664058 | JOSEPH | FELICIANO | | RIVERVIEW | FL | 1FADP3N22EL191506 | 9/1/2017 |
| FVS-800005074 | CARLOS | FIGUEROA | | VICTORVILLE | CA | 3FADP4BJ1DM167597 | 9/5/2017 |
| FVS-103438998 | NELSON D | FINES | MICHELLE FINES | MIMS | FL | 1FADP3K20DL167949 | 8/9/2017 |
| FVS-106586173 | ALEJANDRO C | FINLEY | | ATLANTIC BEACH | FL | 1FADP3K24EL252147 | 9/1/2017 |
| FVS-110986555 | STEPHEN M | FOSTER | ANTOANETA FOSTER | BROOKSVILLE | FL | 1FAHP3F2XCL224670 | 9/1/2017 |
| FVS-800004787 | CHRISTIAN | FRANCO | | ORLANDO | FL | 1FADP3K22EL33423 | 9/1/2017 |
| FVS-121124177 | EVAN D | FRYE | | NORTH WALES | PA | 3FADP4EJ0CM117333 | 9/5/2017 |
| FVS-103909290 | MEGAN E | GAILEY | | ST PETERSBURG | FL | 1FADP3F23DL198963 | 8/9/2017 |
| FVS-104340746 | JOANNA M | GARCIA | | TAMPA | FL | 1FADP3F2XDL171839 | 9/1/2017 |
| FVS-115313257 | EVARISTO | GARCIA | | ELK CITY | OK | 3FADP4BJ6CM158358 | 9/1/2017 |
| FVS-117291196 | DAVID | GARCIA | LEAH GARCIA | LUBBOCK | TX | 3FADP4EJXDM116482 | 9/1/2017 |
| FVS-103067329 | MELISA M | GARCIA VALLEJO | | MORRISTOWN | NJ | 1FADP3F23FL364997 | 8/29/2017 |
| FVS-115635653 | GARY | GARFOLE | | PORT ST LUCIE | FL | 3FADP4BJ8EM162740 | 9/1/2017 |
| FVS-113915268 | RHONDA L | GARNER | | RIVIERA BEACH | FL | 3FADP4AJ7DM174913 | 9/1/2017 |
| FVS-110338340 | BRITTANY S | GAY | | BOWIE | MD | 1FAHP3F27CL232211 | 9/1/2017 |
| FVS-114567964 | KENNETH J | GEORGE | | RIDGE MANOR | FL | 3FADP4BJ2EM113890 | 9/1/2017 |
| FVS-103177094 | PAMELA A | GERKE | | CLINTON TWP | MI | 1FADP3F24EL116935 | 9/1/2017 |
| FVS-108817830 | MICHELE W | GILLMAN | | CUMMING | GA | 1FADP3N26DL269476 | 9/1/2017 |
| FVS-101206798 | DONALD L | GIRAUD JR | | DEXTER | MI | 1FADP3F2XEL451004 | 8/9/2017 |
| FVS-106757547 | GERTRUDE J | GLASS | | PT CHARLOTTE | FL | 1FADP3K25DL326206 | 9/1/2017 |
| FVS-101701381 | HAJNALKA | GLOVER | | WEST PALM BCH | FL | 1FADP3F23DL326182 | 9/1/2017 |
| FVS-119011140 | JOSEPH P | GLYNN | | SAN JOSE | CA | 1FADP3R42EL176645 | 8/15/2017 |
| FVS-106172204 | MICHAEL C | GOELLER | AUSTRIA GOELLER | LAUREL | MD | 1FADP3K22EL339335 | 9/1/2017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-115178406 | IVORY D | GOODE | | PETERSBURG | VA | 3FADP4BJ5EM219959 | 8/9/2017 |
| FVS-119979772 | ADAM F | GRYMONPREZ | | SAN DIMAS | CA | 3FADP4CJ0CM118520 | 8/16/2017 |
| FVS-104702044 | CHRISTOPHER L | HACKER | | LAKELAND | FL | 1FADP3F24EL173197 | 8/9/2017 |
| FVS-119406179 | MARK R | HALL | | RIVERSIDE | CA | 1FAHP3K25CL392190 | 8/31/2017 |
| FVS-800001516 | JACQUELINE | HALL | | RIVERSIDE | CA | 1FAHP3K25CL392190 | 8/31/2017 |
| FVS-110903854 | GARY W | HARPER JR | | STAFFORD SPGS | CT | 1FAHP3F2XCL116825 | 8/9/2017 |
| FVS-100483631 | ALVARO | HERNANDEZ | | STONE PARK | IL | 1FADP3F21DL142908 | 9/1/2017 |
| FVS-115696539 | ALCIRA J | HERNANDEZ CAMPOS | | PEMBROKE PNES | FL | 3FADP4BJ9CM156438 | 8/9/2017 |
| FVS-115453164 | SARAH L | HERSH | | ATLANTA | GA | 3FADP4BJ8CM149631 | 9/5/2017 |
| FVS-102808260 | ROSEMARIE | HEUSINGER | JAMES HEUSINGER | POUGHKEEPSIE | NY | 1FADP3F20EL215364 | 8/22/2017 |
| FVS-115351892 | TERRI K | HINKS | | PORT ORANGE | FL | 3FADP4BJ7CM152830 | 9/5/2017 |
| FVS-100281133 | PAMELA | HODGINS | | DAKOTA DUNES | SD | 1FADP3F25EL300037 | 9/1/2017 |
| FVS-114388063 | BRENT R | HOEFT | | DORAL | FL | 1FAHP3H29CL408012 | 9/1/2017 |
| FVS-114596425 | TIM C | HOMESLEY | | BILLINGS | MO | 3FADP4BJ3CM158415 | 9/1/2017 |
| FVS-115085858 | ALLISON | HOPF | | JASPER | IN | 3FADP4BJ6CM105272 | 9/5/2017 |
| FVS-114499209 | DONNA M | HRABIK | | SPRINGFIELD | NE | 3FADP4BJ2EM195880 | 9/1/2017 |
| FVS-110628632 | JASMINE J | HUDSON | | WEST PALM BEACH | FL | 1FAHP3F28CL274354 | 9/1/2017 |
| FVS-119401673 | JAMES | HURST | DENISE HURST | SANTA ROSA | CA | 1FAHP3K25CL215980 | 9/1/2017 |
| FVS-109952910 | BIRDIE A | JAMES | | PHOENIX | AZ | 1FAHP3F23CL330541 | 9/1/2017 |
| FVS-116387670 | DEBRA D | KENYON | | NASHVILLE | MI | 3FADP4EJ0CM198866 | 9/1/2017 |
| FVS-109226330 | ELIZABETH A | KINN | | TUCSON | AZ | 1FAHP3E28CL130997 | 9/2/2017 |
| FVS-114485917 | WALTER J | KOSEBUTZKI | | CHESTNUT HILL | MA | 3FADP4BJ2CM217793 | 8/9/2017 |
| FVS-101324308 | JOSEPH M | KUKAVICA | | DAYTONA BEACH | FL | 1FADP3F2XEL378751 | 8/9/2017 |
| FVS-103262911 | DANIEL R | LAJOIE | | LAKE WALES | FL | 1FADP3F2XDL305460 | 8/9/2017 |
| FVS-100610382 | JOHN | LAUKAITISJR | | ORLANDO | FL | 1FADP3F28EL410371 | 9/1/2017 |
| FVS-103480480 | JAMES A | LAWRENCE | C/O MARILYN LAWRENC | LITHIA | FL | 1FADP3F22DL275226 | 9/1/2017 |
| FVS-113860153 | DAVID A | LAZUN | | SILVER SPRING | MD | 3FADP4AJ6DM175129 | 8/9/2017 |
| FVS-102952213 | ABIGAIL | LOPEZ | | LITTLETON | CO | 1FADP3F27EL254405 | 8/9/2017 |
| FVS-103441972 | RUDELL A | LOUD | TONYA BROWN | BALTIMORE | MD | 1FADP3F2XDL254770 | 9/1/2017 |
| FVS-116792930 | JACK R | MALLOCH | AMANDA FICHTER | PARKER | CO | 3FADP4EJ5CM115304 | 9/1/2017 |
| FVS-118419463 | AMANDA K | MARQUEZ | | PATTERSON | CA | 1FADP3F27DL164525 | 9/5/2017 |
| FVS-104369370 | JESSALYN L | MARRERO | | HIALEAH | FL | 1FADP3F22EL274805 | 9/1/2017 |
| FVS-109676521 | SANDRA L | MARSH | DANIEL SHIELDS | PUEBLO | CO | 1FAHP3F22CL430145 | 9/1/2017 |
| FVS-112292470 | VICTOR O | MARTINEZ | BRENDA MARTINEZ | APOPKA | FL | 1FAHP3K26CL315893 | 9/2/2017 |
| FVS-114531072 | SCOTT P | MARZORATI | | HGHLNDS RANCH | CO | 3FADP4BJ1EM133452 | 9/5/2017 |
| FVS-105150215 | CAROLE | MATHIS | | OAK LAWN | IL | 1FADP3F28EL192285 | 8/31/2017 |
| FVS-118525506 | CLAUDIA | MAZZATTA | | MURRIETA | CA | 1FADP3F29DL284701 | 9/1/2017 |
| FVS-114607940 | KATIE E | MC NAMARA | | ST PETERSBURG | FL | 3FADP4BJ2EM103747 | 9/1/2017 |
| FVS-109746244 | TINA M | MCDERMOTT | | SPRING HILL | FL | 1FAHP3F21CL462682 | 8/9/2017 |
| FVS-111992532 | LORI F | MCNAB | | TALLAHASSEE | FL | 1FAHP3K24CL166562 | 8/18/2017 |
| FVS-103587012 | CHARLES | MOORE JR | | DENVER | CO | 1FADP3F21DL296115 | 9/1/2017 |
| FVS-107568454 | DICK | MOORLAG | | LOVELAND | CO | 1FADP3K29DL131774 | 9/1/2017 |
| FVS-110357450 | MENDEZ C | MORALES | CESAR MORALES | DENVER | CO | 1FAHP3F26CL454965 | 9/1/2017 |
| FVS-104182482 | SHAWNA J | MORGAN | | DAYTONA BEACH | FL | 1FADP3F21EL320155 | 8/18/2017 |
| FVS-100048064 | TOMMY | MORRISON | | COMANCHE | OK | 1FADP3F20DL362203 | 9/1/2017 |
| FVS-108843068 | KAREN L | MUCCIOLI | | BEL AIR | MD | 1FADP3N27EL368941 | 9/1/2017 |
| FVS-107871408 | ANDREA | MUJICA | | ORLANDO | FL | 1FADP3K29EL203915 | 8/9/2017 |
| FVS-111435684 | LINDA N | NEDER | | HOMESTEAD | FL | 1FAHP3H26CL367080 | 8/9/2017 |
| FVS-112172814 | CASSIE D | NESBIT | | SEMINOLE | FL | 1FAHP3K23CL404997 | 8/18/2017 |
| FVS-107311470 | RICARDO | NIEVES VAZQUEZ | | RIVERVIEW | FL | 1FADP3K27DL112446 | 9/1/2017 |
| FVS-103049134 | ORIANA J | OBREGON | | BELLEAIR | FL | 1FADP3F2XEL396523 | 8/18/2017 |
| FVS-110098412 | JUDITH | ODOM | | HANNIBAL | MO | 1FAHP3F25CL372936 | 8/18/2017 |
| FVS-107127601 | JOHN R | OLIVE | | N FT MYERS | FL | 1FADP3K26DL129755 | 8/18/2017 |
| FVS-101428413 | LISA P | OVERBECK | | NEW PRT RCHY | FL | 1FADP3F25FL292300 | 8/18/2017 |
| FVS-104834102 | SHARON A | PALMER | | OMAHA | NE | 1FADP3F25EL460676 | 8/18/2017 |
| FVS-102575177 | TARA S | PATTERSON | | BROWNTOWN | MI | 1FADP3F25EL389303 | 9/1/2017 |
| FVS-113968183 | LASHAN D | PAULK | | POMPANO BEACH | FL | 3FADP4AJ8DM143864 | 9/1/2017 |
| FVS-121075621 | RICARDO D | PENA | | SINKING SPRING | PA | 1FAHP3J27CL276376 | 8/9/2017 |
| FVS-107245078 | ISABEL M | PEREZ | | MIAMI | FL | 1FADP3K27DL149402 | 9/1/2017 |
| FVS-112212840 | MICHAEL R | PERKINS | | PLAINVILLE | MA | 1FAHP3K23CL384265 | 9/5/2017 |
| FVS-109668448 | JESSICA A | PETERS | | PUNTA GORDA | FL | 1FAHP3F21CL352991 | 9/1/2017 |
| FVS-106700162 | KARL S | PETERSEN | | BEL AIR | MD | 1FADP3K24EL159094 | 8/18/2017 |
| FVS-115766456 | MELINDA B | POWERS | | JACKSONVILLE | FL | 3FADP4BJ9CM110871 | 8/18/2017 |
| FVS-111350646 | CATHY A | PREBLE | | FORT COLLINS | CO | 1FAHP3H27CL367248 | 9/1/2017 |
| FVS-118927957 | CATHY A | PREBLE | | FORT COLLINS | CO | 1FADP3K27DL262315 | 9/1/2017 |
| FVS-107395169 | RHONDA J | QUINTEL | | BRECKENRIDGE | MI | 1FADP3K27DL262315 | 9/1/2017 |
| FVS-111940605 | JASON M | RANDAZZO | | CLINTON TWP | MI | 1FAHP3K21CL161030 | 9/5/2017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-103263985 | KAREN M | RAY | | THORNTON | CO | 1FADP3F23EL326541 | 8/18/2017 |
| FVS-111593220 | TYLER C | REINOSO | | TAMPA | FL | 1FAHP3J24CL341748 | 9/1/2017 |
| FVS-110954793 | ROBERT A | RELLER | | TUCSON | AZ | 1FAHP3F2XCL237144 | 9/1/2017 |
| FVS-112610862 | JANNORY J | REYES | | MIAMI | FL | 1FAHP3K28CL298398 | 8/18/2017 |
| FVS-107903822 | DUSTIN K | RICE | | FREDERICK | MD | 1FADP3K2XDL350680 | 9/1/2017 |
| FVS-107353504 | ALAN C | RICKER | | KENANSVILLE | FL | 1FADP3K27DL273332 | 8/18/2017 |
| FVS-120622491 | ROBIN | RITCHIE | | GREENCASTLE | PA | 1FADP3K2XEL310021 | 7/20/2017 |
| FVS-111347882 | DENNIS R | RIVERA | ANNA RIVERA | PUEBLO | CO | 1FAHP3H24CL325264 | 8/18/2017 |
| FVS-106775901 | LOURDES | RODRIGUEZ | | PEMBROKE PNES | FL | 1FADP3K25EL203734 | 8/18/2017 |
| FVS-113110138 | GERRY S | RODRIGUEZ | | MALDEN | MA | 1FAHP3M28CL453531 | 8/9/2017 |
| FVS-111682436 | KYLE C | ROUDEBUSH | | FORT GORDON | GA | 1FAHP3J29CL154425 | 9/1/2017 |
| FVS-103777245 | PLESHETTE M | RUCKER | | LAKE MARY | FL | 1FADP3F24EL147523 | 9/1/2017 |
| FVS-119560844 | KAYLA | SADLAK | | LAKE ELSINORE | CA | 3FADP4AJXDM205085 | 9/5/2017 |
| FVS-107460017 | ERIC L | SAN PEDRO | MEGAN SAN PEDRO | BOYNTON BEACH | FL | 1FADP3K28EL227638 | 9/1/2017 |
| FVS-104943408 | KEVIN G | SCHMID | | HOLLYWOOD | FL | 1FADP3F23DL231167 | 9/1/2017 |
| FVS-106626191 | THOMAS M | SEVERINO | | MONROE | CT | 1FADP3K24EL415833 | 8/9/2017 |
| FVS-100645038 | MICHAEL D | SMITH | ANDREW WILSON | DENVER | CO | 1FADP3F2XEL131102 | 8/18/2017 |
| FVS-113077114 | DOTTIE M | SMITH | | ZEPHYRHILLS | FL | 1FAHP3M24CL410143 | 9/1/2017 |
| FVS-115175822 | DEBRA L | SMITH | | CHIEFLAND | FL | 3FADP4BJ6DM171385 | 9/1/2017 |
| FVS-116186259 | CRAIG A | SMITH | ELIZABETH S WHITE | GRAND RAPIDS | MI | 3FADP4EJ0CM145813 | 9/6/2017 |
| FVS-110822587 | TERRY E | SORENSEN | | KEYSTONE HGTS | FL | 1FAHP3F29CL396818 | 9/1/2017 |
| FVS-105983900 | SEAN E | ST LEGER | | CLEARWATER | FL | 1FADP3K21EL345675 | 9/1/2017 |
| FVS-109780434 | KIM | STEVENSON | NICHOLAS STEVENSON | GRANGER | IN | 1FAHP3F23CL267098 | 8/18/2017 |
| FVS-106030787 | ELIZABETH A | STOCKTON | | TAMPA | FL | 1FADP3K21EL121631 | 8/9/2017 |
| FVS-113425929 | KEITH P | SULLIVAN | | EAST HAMPTON | CT | 1FAHP3N25CL460077 | 9/1/2017 |
| FVS-118842870 | JUDY | SUMPTER | | APPLE VALLEY | CA | 1FADP3K23EL374415 | 8/28/2017 |
| FVS-101986742 | BRANDON J | TEMESVARY | | LOMBARD | IL | 1FADP3F2XEL292548 | 9/1/2017 |
| FVS-114118302 | OCTAVIA H | THOMAS | | JACKSONVILLE | FL | 3FADP4BJ0DM146420 | 8/18/2017 |
| FVS-117619370 | ANA L | THRISTINO | | SARASOTA | FL | 3FADP4FJ3EM106179 | 9/1/2017 |
| FVS-114488010 | ROBERT B | TUCKER SR | | DONIPHAN | MO | 3FADP4BJ2DM103505 | 8/18/2017 |
| FVS-114668078 | KAY L | VANANTWERP | | ALGONAC | MI | 3FADP4BJ3CM102362 | 9/5/2017 |
| FVS-101160232 | MELANIE C | VILLANUEVA | | CHICAGO | IL | 1FADP3F24DL121955 | 8/18/2017 |
| FVS-115285709 | MICHELLE | WALLACE | | TELL CITY | IN | 3FADP4BJ7DM132062 | 8/18/2017 |
| FVS-101965630 | GABRIELLA M | WASHINGTON | | ROSENBERG | TX | 1FADP3F20EL170975 | 9/1/2017 |
| FVS-116332123 | VERONICA | WASILEWSKI | | WINTER PARK | FL | 3FADP4EJ1DM107329 | 8/9/2017 |
| FVS-117925683 | WANDA J | WEST TURNER | | ELLENWOOD | GA | 3FADP4FJ8BM239449 | 8/24/2017 |
| FVS-111891434 | LUCINDA M | WHEELER | | WHEAT RIDGE | CO | 1FAHP3K20CL313542 | 8/18/2017 |
| FVS-116186712 | LINDA R | WILLIAMS | | JACKSONVILLE | FL | 3FADP4CJ7DM215747 | 9/1/2017 |
| FVS-116770031 | ELAINE A | WILLIAMS-BELL | | FORT PIERCE | FL | 3FADP4EJ4DM108894 | 9/1/2017 |
| FVS-112323383 | LEON R | WILLS | PATRICIA WILLS | HINESVILLE | GA | 1FAHP3K25CL472881 | 8/9/2017 |
| FVS-102050082 | ANGELA M | WNUK | | EAST BERLIN | CT | 1FADP3F21DL227568 | 8/18/2017 |
| FVS-116431318 | SHELLY K | WRIGHT | | ROOPVILLE | GA | 3FADP4EJ2CM131461 | 8/9/2017 |
| FVS-800000447 | TIFFANY | YOUNG | | PUEBLO | CO | 1FAHP3K25CL263298 | 8/9/2017 |
| FVS-115115137 | JOHN J | ZIMMERER JR | | ESSEX | MD | 3FADP4BJ6CM152947 | 9/1/2017 |

# EXHIBIT G

| ClaimID | FirstName | LastName | Additional Name | City | State | VIN |
|---------|-----------|----------|-----------------|------|-------|-----|
| FVS-100000185 | SANDRA B | JOHNSON | | PIKE ROAD | AL | 1FADP3J22DL174547 |
| FVS-100005420 | SHELLEY A | GRONEWOLD | | LAS VEGAS | NV | 1FADP3J22DL210981 |
| FVS-100011098 | JAN A | GEHRIG | | PLATTSMOUTH | NE | 1FADP3F24GL281919 |
| FVS-100011365 | PETER H | HERRMANN | | POUGHKEEPSIE | NY | 1FADP3F26EL395255 |
| FVS-100012485 | JOHN W | STENGLEIN | | KASILOF | AK | 1FADP3F24DL286579 |
| FVS-100015840 | JANINE L | GAVIN | | LAKE MARY | FL | 1FADP3F29FL247148 |
| FVS-100019234 | KATHERINE | PEACOCK | | CONWAY | AR | 1FADP3F26EL403242 |
| FVS-100025188 | JASON | LOZO | | HOLLAND | MA | 1FADP3F29FL237560 |
| FVS-100028721 | JENNIFER R | KENNEDY | BRIAN KENNEDY | KINGSLAND | VT | 1FADP3F21EL426668 |
| FVS-100030513 | TERESA | ST JACQUES | | COLUMBIA | TN | 1FADP3F2XEL204212 |
| FVS-100035272 | JENNIFER | OLDS | | GREENSBORO | NC | 1FADP3F28EL203303 |
| FVS-100037992 | CHELSEY | GARNER | | GRANITE CITY | IL | 1FADP3F28FL231247 |
| FVS-100039189 | MICHAEL T | JUSTICE | LEONARD GARNETT | LAKE CITY | FL | 1FADP3F28FL244161 |
| FVS-100041159 | CHRISTINA | RADFORD | | SAN ANTONIO | TX | 1FADP3F20DL361925 |
| FVS-100042210 | JENNIFER | OSTEEN | | BELLEVIEW | FL | 1FADP3F2XGL232885 |
| FVS-100043399 | GIA | BRYANT | | NORTH BEND | WA | 1FADP3F22DL363613 |
| FVS-100048897 | JESSICA LYNN | RAHUBA | | VIRGINIA BEACH | VA | 1FADP3F22DL370013 |
| FVS-100048927 | VICKY | WELLS | | MIDDLEBURG | FL | 1FADP3F23EL458179 |
| FVS-100049893 | AARON R | THIELKING | | WEST DES MOINES | IA | 1FADP3F20DL352187 |
| FVS-100052819 | RAYMOND R | ROBERTSON | DANYELLE ROBERTSON | LIVINGSTON | IL | 1FADP3F23EL452303 |
| FVS-100052878 | JULIE | EAVENSON | | BENTONVILLE | AR | 1FADP3F23EL452351 |
| FVS-100057543 | KENNETH D | GEORGE | | BELLEVILLE | MI | 1FADP3F26DL380785 |
| FVS-100063969 | ANGELA D | LOPEZ | | PALM BAY | FL | 1FADP3F26DL369740 |
| FVS-100067646 | TOD A | NORMAN | | WALLED LAKE | MI | 1FADP3F21EL122627 |
| FVS-100067786 | JULIA M | FOWLER | | COLLINSVILLE | IL | 1FADP3F21EL122787 |
| FVS-100068600 | SCOTT M | BENOIT | | SHAWANO | WI | 1FADP3F21EL124183 |
| FVS-100069711 | BUFFORD | LITTERAL | | WEST LIBERTY | KY | 1FADP3F26DL371536 |
| FVS-100075606 | ANGEL | ESPINOSA | JORGE ESPINOSA | DALLAS | TX | 1FADP3F28EL195686 |
| FVS-100081924 | JOEY A | ADKINS | | MIDKIFF | WV | 1FADP3F2XGL220431 |
| FVS-100083250 | AMY J | NEWLIN | TINA ROY | ARTHURDALE | WV | 1FADP3F2XGL226908 |
| FVS-100083773 | DEBORAH L | BERNARDE | | GREEN BAY | WI | 1FADP3F2XGL229128 |
| FVS-100084141 | JACOB | DANLER MONTANA | MONTANA DANLER | BEL AIRE | KS | 1FADP3F21EL420093 |
| FVS-100085180 | CHARLES W | RIVERS SR | DONNA RIVERS | ADAMS CENTER | NY | 1FADP3F21EL424788 |
| FVS-100085709 | NICHOLAS A | BARONI | | ROSWELL | GA | 1FADP3F21EL425794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-100088503 | BREANA | BROOKER | | PADUCAH | KY | 1FADP3F21EL416870 |
| FVS-100090532 | CRAIG T | MELVIN | SARAH DIEMER | JACKSONVILLE | FL | 1FADP3F21DL125400 |
| FVS-100091938 | CHRISTINA H | POST | | PLANT CITY | FL | 1FADP3F24EL436675 |
| FVS-100093361 | STEPHANIE L | BARKER | | WOLCOTT | CT | 1FADP3F21DL120522 |
| FVS-100107036 | SHARON | MOORE | | SMITHS STA | AL | 1FADP3F26EL396065 |
| FVS-100107273 | KIMBERLY | MILLISER | | CULVER | IN | 1FADP3F29FL243469 |
| FVS-100112412 | SHEMICA D | DELK | | CHATTANOOGA | TN | 1FADP3F22DL371954 |
| FVS-100113389 | SHAWNA C | HAYES | DONALD HAYES | LIBERTY | MO | 1FADP3F22DL373008 |
| FVS-100114326 | GEOFFREY R | BERTO | | MARYSVILLE | WA | 1FADP3F22DL375003 |
| FVS-100116817 | NATHANIEL E | RENSHAW | | BUNKER HILL | IL | 1FADP3J23EL441213 |
| FVS-100133312 | COREY A | MIETTINEN | MARGARITA CROMWELL | SHOW LOW | AZ | 1FADP3F25EL119603 |
| FVS-100139930 | JODI L | EVANS-PRICE | | FORT DODGE | IA | 1FADP3F2SEL381508 |
| FVS-100141498 | THOMAS M | GORDON | | BERNON | CT | 1FADP3F22GL247977 |
| FVS-100141587 | CYNTHIA M | KELLEY | | VASSALBORO | ME | 1FADP3F22GL248157 |
| FVS-100141790 | CLINT R | NEMCEK | | WESTMORELAND | NY | 1FADP3F22GL248532 |
| FVS-100144489 | SCOTT K | DAVEY | | LAS VEGAS | NV | 1FADP3F22GL254346 |
| FVS-100165362 | SHARON M | BENAVENTE | CHRISTOPHER HERNANDEZ | DES PLAINES | IL | 1FADP3J23DL199330 |
| FVS-100166210 | FRANK H | KONFRST | | SURPRISE | AZ | 1FADP3J23DL211038 |
| FVS-100168426 | JON D | RIPLEY | | ASHDOWN | AR | 1FADP3J23DL262961 |
| FVS-100169759 | RAYMOND R | LARSON | MARTHA JAMES | KALAMAZOO | MI | 1FADP3F29EL217937 |
| FVS-100170846 | ELIZABETH A | KOWALSKI | | RICE LAKE | WI | 1FADP3F29EL219056 |
| FVS-100175015 | MICHAEL D | BAYER | | LONGVIEW | TX | 1FADP3F29EL155620 |
| FVS-100177255 | CHRIS A | GRANITTO | BRITTANI GRANITTO | MARGATE | FL | 1FADP3F29EL159733 |
| FVS-100179819 | DAVID | OBRIEN | GEORGANNA O'BRIEN | BARTLETT | TN | 1FADP3E20DL217065 |
| FVS-100182534 | TEENEEKQUA S | CHIZER | | TROY | NY | 1FADP3E20DL284135 |
| FVS-100184898 | JOYCE D | HAAG | | SYKESVILLE | MD | 1FADP3F29DL152943 |
| FVS-100185304 | ANTHONY | DECKER | | WILLIAMSBURG | KY | 1FADP3F29DL153414 |
| FVS-100187226 | SAMANTHA | RADERSTORF | | LAFAYETTE | IN | 1FADP3F29DL157043 |
| FVS-100192807 | CHARLES A | WIGGINS | VICKEY WIGGINS | SELMER | TN | 1FADP3F29EL227447 |
| FVS-100194001 | EFREN J | ARANZAMENDEZ JR | MARIA ARANZAMENDEZ | CREWE | VA | 1FADP3E2XEL309947 |
| FVS-100200680 | ROBERT C | OSTRANDER | | OAKFIELD | NY | 1FADP3E20EL404564 |
| FVS-100213820 | SHARA N | COTE | PAUL COTE | SPRING | TX | 1FADP3F27DL355104 |
| FVS-100213936 | KEVIN L | DOWDY | | MAYFIELD | KY | 1FADP3F27DL355183 |
| FVS-100216277 | CARRIE A | TANKERSLEY | | GOLDSBORO | NC | 1FADP3F27DL361419 |
| FVS-100217087 | JOHN A | WALTERS | | ROCKVILLE | MD | 1FADP3F26GL402675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-100218890 | ASHLEY | FALKNER | | ELIZABETHTOWN | KY | 1FADP3F27DL103305 |
| FVS-100221637 | EMILY | JONES | | ORLANDO | FL | 1FADP3F27DL106981 |
| FVS-100226663 | MARY | COLEMAN | | SACHSE | TX | 1FADP3F27EL195663 |
| FVS-100227775 | RICHARD L | DENNYJR | JONI DENNY | AURORA | NE | 1FADP3F27EL197431 |
| FVS-100231454 | MICHAEL L | ROBERTS | | THORN HILL | TN | 1FADP3F22DL121579 |
| FVS-100241158 | MICHAEL | WILSON | | MICKIE | TN | 1FADP3F26FL338927 |
| FVS-100262112 | KATHLEEN A | TAYLOR | | AKRON | OH | 1FADP3F27DL261340 |
| FVS-100264409 | ZACHARY | MURPHY | | ABILENE | TX | 1FADP3F21DL128636 |
| FVS-100271642 | JEROME J | KRAJCOVICII | JEROME KRAJCOVIC | CANTON | OH | 1FADP3F23GL386452 |
| FVS-100271995 | JOHN D | EASLEY | | NEW BRAUNFELS | TX | 1FADP3F23GL387228 |
| FVS-100274749 | JESSICA L | HARTLEY | | HASTINGS | MN | 1FADP3F23GL395474 |
| FVS-100279902 | LESLIE D | GREEN | | SWEET WATER | AL | 1FADP3F25EL298323 |
| FVS-100291511 | ANGELA M | FINNERAN | | KISSIMMEE | FL | 1FADP3F21EL436648 |
| FVS-100294170 | MICHAEL O | SMITH | CHASTITY HITE | PALM COAST | FL | 1FADP3F27EL458377 |
| FVS-100303943 | ITAYETZI A | CRUZ-JIMEMEZ | | WALLINGFORD | CT | 1FADP3F27FL203567 |
| FVS-100309780 | PHYLLIS | WILLIAMS | | HAZLEHURST | MS | 1FADP3F20DL375078 |
| FVS-100312675 | SHIRLEY A | HOLLAND | | KANSAS CITY | KS | 1FADP3F28DL210167 |
| FVS-100323529 | ICIE M | HAGER | MICKEY HAGER | MAMMOTH | WV | 1FADP3F27FL367448 |
| FVS-100326170 | JOANN | IRONS | | MINNEAPOLIS | MN | 1FADP3F27FL375680 |
| FVS-100329853 | MICHAEL | GUDROE | SARAH GUDROE | BOOTHBAY | ME | 1FADP3F23DL274360 |
| FVS-100330983 | BARRY | ALTENBURGER | SHEVON ALTENBURGER | NEW HAVEN | IN | 1FADP3F23DL275945 |
| FVS-100334210 | SHERI | MARR | | MARTINSVILLE | IN | 1FADP3J25EL148428 |
| FVS-100337120 | DEBORA | DEROCHE | | BAXTER | TN | 1FADP3J25EL222057 |
| FVS-100341411 | LISA D | BUNGUM | | SARGEANT | MN | 1FADP3F24DL301002 |
| FVS-100344801 | JOHN D | LINDOWER | | COLUMBIA | SC | 1FADP3FXDL317446 |
| FVS-100353517 | RALPH | STALEY | KRISTY STALEY | MIDDLEBURG | FL | 1FADP3F29EL436512 |
| FVS-100355951 | ALEXANDRO | CANTU | MARLENA CANTU | ST JUAN | TX | 1FADP3F29EL440138 |
| FVS-100359426 | JODI E | MUSSER | | NORWALK | OH | 1FADP3F22DL380234 |
| FVS-100366350 | JOHN P | OLEKSAJR | KYLE OLEKSA | YOUNGSTOWN | OH | 1FADP3E20DL360890 |
| FVS-100367399 | PATRICK L | MINARICK | | WOOD RIVER | IL | 1FADP3E20DL379102 |
| FVS-100372899 | SHERRI | HENRY | | CRAWFORDSVLLE | IN | 1FADP3F2XDL326132 |
| FVS-100382401 | KENNETH P | OKENKA | | WIXOM | MI | 1FADP3F24EL450933 |
| FVS-100383670 | THERESA L | NEVILS | | KAPLAN | LA | 1FADP3F26DL236105 |
| FVS-100392989 | J B | BONNIE | BONNIE BOSTON | LOUISVILLE | KY | 1FADP3E2XFL217710 |
| FVS-100393527 | WILLIAM R | GREENIER | | CHESTER | SC | 1FADP3E2XFL232837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-100394515 | GEORGE | MOTT | | PALMYRA | IN | 1FADP3E2XFL264185 |
| FVS-100396470 | GORDON H | HOLCOMB | ELISABETH HOLCOMB | LEBANON | CT | 1FADP3E2XFL303745 |
| FVS-100403280 | DAVID V | VASQUEZ | | EL PASO | TX | 1FADP3F23EL218419 |
| FVS-100404405 | JEFFERY P | GUNNELLS | | GRETNA | LA | 1FADP3F23EL219893 |
| FVS-100406149 | GARY W | STOUTJR | | FORT THOMAS | KY | 1FADP3F23EL223068 |
| FVS-100406289 | THERESA | YATES | | WILLIAMSON | WV | 1FADP3F23EL223264 |
| FVS-100406874 | KURTIS A | BIGELOW | | OCALA | FL | 1FADP3F22GL266447 |
| FVS-100411851 | KRISTAL L | HELGEMOE | | BRIGHTON | CO | 1FADP3F20EL420456 |
| FVS-100415903 | ASHLEY | LEWIS | | DELTONA | FL | 1FADP3F22GL279991 |
| FVS-100418295 | JANE E | FLETCHER | | MENTOR | OH | 1FADP3F26EL240950 |
| FVS-100429300 | J B | ANTHONY | ANTHONY BLAND | FAIRMONT | WV | 1FADP3F26EL248563 |
| FVS-100434223 | JAGER | COPELAND | | FARMERSVILLE | TX | 1FADP3F29DL232484 |
| FVS-100435270 | MARIA A | MAGLIOCCHINI | | CORDOVA | TN | 1FADP3F29DL233490 |
| FVS-100435564 | RHONDA | ROBINSON | | NEW DEAL | TX | 1FADP3F29DL233912 |
| FVS-100438830 | SHARON | MCCULLOUGH | | SEMMES | AL | 1FADP3F29DL240990 |
| FVS-100442048 | WHITNEY L | BURDICK | | LOUISVILLE | KY | 1FADP3F25GL358765 |
| FVS-100442560 | ROBERT N | MARSH JR | | CYPRESS | TX | 1FADP3F25GL360080 |
| FVS-100447414 | SHARON L | TAYLOR | | COVINGTON | WA | 1FADP3F28EL112323 |
| FVS-100448437 | KYLANDRA A | PIERCE | | FORT MYERS | FL | 1FADP3F28EL115271 |
| FVS-100450253 | JOSHUA A | LONDON | | PINCKNEY | MI | 1FADP3F28EL117585 |
| FVS-100453104 | SHAWNA C | HAYES | DONALD HAYES | LIBERTY | MO | 1FADP3F29DL373006 |
| FVS-100454054 | CHELSEA D | REEVES | | MAGNA | UT | 1FADP3F29DL374298 |
| FVS-100456111 | KENNETH G | NOWAK | | CREST HILL | IL | 1FADP3E27DL343150 |
| FVS-100460208 | BONNIE L | WILCOX | | MARATHON | FL | 1FADP3E27EL135657 |
| FVS-100462049 | OLGA V | GROUNINA STANFILL | | COLUMBIA | MD | 1FADP3F29DL379565 |
| FVS-100465390 | TOMMY J | MOSIERII | | HUMBOLDT | TN | 1FADP3F27EL324002 |
| FVS-100467270 | CHAD S | NASH | | NEW LEXINGTON | OH | 1FADP3F27EL330740 |
| FVS-100471900 | ELISABETH L | CLARKE | | WILMINGTON | DE | 1FADP3F22DL135823 |
| FVS-100473440 | RICHARD C | HUGHES | | AMMON | ID | 1FADP3F26EL407114 |
| FVS-100478670 | JOHN T | MACKEY | | TAMPA | FL | 1FADP3F26EL417772 |
| FVS-100480195 | SARAH R | OSBORNE | | JACKSONVILLE | FL | 1FADP3F2XDL369496 |
| FVS-100485456 | KARIN A | BUBIER | KAILEY BUBIER | AUBURN | ME | 1FADP3F21DL145744 |
| FVS-100486819 | HEATHER A | WHITESELL | | COVINGTON | KY | 1FADP3F21DL150412 |
| FVS-100486983 | AMBER | WILLOUGHBY | | CINCINNATI | OH | 1FADP3F21DL150698 |
| FVS-100490158 | CHRISTOPHER L | NAAB | | SALINE | MI | 1FADP3F25EL129886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-100497624 | RUTH A | FIELDS | | LACKAWANNA | NY | 1FADP3F28FL383142 |
| FVS-100503861 | MELISSA H | CASTILE | | BLACK RIVER | NY | 1FADP3E23GL300431 |
| FVS-100510132 | ANTHONY R | FLANIGAN | | ARNOLD | MO | 1FADP3F28FL385120 |
| FVS-100512690 | EMMA B | MASSINGALE | | SYLVA | NC | 1FADP3F29EL284263 |
| FVS-100522416 | BOBBY | DAVIS | | NAUVOO | AL | 1FADP3F20EL102689 |
| FVS-100523463 | STEVEN | BOER | | BROWNSVILLE | TN | 1FADP3F20EL103857 |
| FVS-100524079 | ANA V | PHILLIPS | | ANNAPOLIS | MD | 1FADP3F20EL104703 |
| FVS-100526241 | DENNIS | ARTHUR | BETTY L. ARTHUR | KENOVA | WV | 1FADP3F26EL107119 |
| FVS-100527620 | RUTH | PITMAN | | BELMAR | NJ | 1FADP3F26EL108738 |
| FVS-100528058 | STEPHANIE M | BAKER | | CHENOA | IL | 1FADP3F29EL291858 |
| FVS-100528112 | DESTENNE B | LEONARD | | JENSEN BEACH | FL | 1FADP3F29EL291908 |
| FVS-100530710 | TIFFANY A | BOWLES | DAVID BOWLES | MT PLEASANT | TX | 1FADP3F21EL440103 |
| FVS-100531890 | STEPHEN J | PERKO | | LAS VEGAS | NV | 1FADP3F21EL442269 |
| FVS-100539700 | CHARLES L | MILES | | ANTHONY | FL | 1FADP3F21EL448069 |
| FVS-100540333 | DEBORAH J | EYRE | | DE PERE | WI | 1FADP3F21EL449013 |
| FVS-100542700 | DARROLD L | FRANKS | BRENDA FRANKS | GRANITE SHLS | TX | 1FADP3F2XGL328760 |
| FVS-100551181 | TRACY | JACKS | | CHICAGO | IL | 1FADP3E20EL267109 |
| FVS-100554741 | SHELBY | POLSINELLI | | LOUISVILLE | KY | 1FADP3F27GL398054 |
| FVS-100555985 | MODESTY A | PHILLIPS | | BRIGHTON | TN | 1FADP3F27GL402149 |
| FVS-100557040 | RICKY G | YAGER | CRISTI YAGER | GRAND PRAIRIE | TX | 1FADP3F27GL404385 |
| FVS-100566430 | BILLY J | GRIFFITH | | EAST MOLINE | IL | 1FADP3F2XFL312430 |
| FVS-100569439 | AARON M | GATES | | GAINESVILLE | FL | 1FADP3F23GL402374 |
| FVS-100576648 | GINIE M | HUGIE | | PRINEVILLE | OR | 1FADP3F24EL224956 |
| FVS-100580912 | KYRA | BEAM | | BOAZ | AL | 1FADP3F24EL232944 |
| FVS-100582036 | JAMES C | GOODIN | MARY GOODIN | PINEVILLE | KY | 1FADP3E23DL278439 |
| FVS-100586481 | MICHAEL E | JONES | | ROCHESTER | MI | 1FADP3E23DL288324 |
| FVS-100589073 | MARQUITA S | ROWELL | | MONTGOMERY | AL | 1FADP3E2XFL365534 |
| FVS-100589081 | JOHN M | CAMPBELL | | CANTON | GA | 1FADP3E2XFL3655 |
| FVS-100591434 | SANDRA M | BIGGS | | TEMPLE | GA | 1FADP3E2XGL210788 |
| FVS-100591558 | JEANA | DAUGHERTY | | LOUISVILLE | KY | 1FADP3E2XGL211746 |
| FVS-100593496 | JAMIE L | BARNES | | WHITEVILLE | NC | 1FADP3F28EL296307 |
| FVS-100594352 | DONNA C | FINEGAN | | APOPKA | FL | 1FADP3F28EL298221 |
| FVS-100594573 | BRIAN P | LAMBERT | | PRESTON | MD | 1FADP3F28EL298560 |
| FVS-100595871 | FRANKIE D | PEARMAN | SHEILA PEARMAN | HUTCHINSON | KS | 1FADP3F28EL300940 |
| FVS-100598765 | JESSICA B | MCDONNELL | LARRY MCDONNELL | ELKVIEW | WV | 1FADP3F2XDL132782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-100600735 | DELBERT A | AKERS | | FLATWOODS | KY | 1FADP3F2XDL137402 |
| FVS-100603297 | ANAYET K | CHODURY | | IRVING | TX | 1FADP3F22EL108655 |
| FVS-100606210 | JAMES A | MCALLISTER | | NEW ORLEANS | LA | 1FADP3F22EL115119 |
| FVS-100607241 | WILLIAM | FOGA | | AUSTIN | IN | 1FADP3F22EL116481 |
| FVS-100607551 | LINDA S | LIZON | THOMAS HENRY | RIDGELY | MD | 1FADP3F28EL403971 |
| FVS-100610811 | JOEL M | LEVENSON | | ALGONQUIN | IL | 1FADP3F28EL411147 |
| FVS-100611648 | JOHN C | SAWICKI | | MUNITH | MI | 1FADP3F28EL412444 |
| FVS-100613543 | DANA B | GRIFFITH | | ROSSVILLE | GA | 1FADP3F28EL416672 |
| FVS-100619657 | JEREMY S | DESTEFANO | | CORAM | NY | 1FADP3F20EL434700 |
| FVS-100623158 | DARLENE J | BARRY | | GARLAND | TX | 1FADP3F20EL439783 |
| FVS-100625959 | JASON L | SHOEMAKER | TAMI STAIR | CAMBRIDGE | MD | 1FADP3F2XEL127695 |
| FVS-100628796 | ANDREW J | MUNCY | | ST PETERSBURG | FL | 1FADP3F25FL253044 |
| FVS-100629172 | IRENE E | CLARKE | | N RIDGEVILLE | OH | 1FADP3F25FL253853 |
| FVS-100633307 | JOSHUA NICOLAS B | HOAGLIN | | AURORA | CO | 1FADP3F24DL314753 |
| FVS-100633439 | RUTH A | SANDS | | MOUNT VERNON | OH | 1FADP3F24DL314865 |
| FVS-100634427 | LISA A | HORTON | | FERGUSON | MO | 1FADP3F25FL254937 |
| FVS-100638295 | NORMA C | THOMAS | | MOUNT GILEAD | NC | 1FADP3E27EL172675 |
| FVS-100648150 | JESSICA L | HARTLEY | | HASTINGS | MN | 1FADP3F25EL311541 |
| FVS-100648223 | LINDA M | BOARD | | MANSON | IA | 1FADP3F25EL311619 |
| FVS-100649564 | SHARON L | MIZE | | VINCENT | AL | 1FADP3F25EL315976 |
| FVS-100649572 | QUINTELL D | CLARK | | FORT HOOD | TX | 1FADP3F25EL315993 |
| FVS-100653308 | LINDSAY M | DEMSKI | | STEVENS POINT | WI | 1FADP3J20DL175566 |
| FVS-100654312 | MICHAEL D | MASON | | VIRGINIA BCH | VA | 1FADP3J20DL194246 |
| FVS-100660339 | KIMBERLY T | GOODMAN | | SKOKIE | IL | 1FADP3F22EL379280 |
| FVS-100661424 | CINDY | SHAWVER | | COLCORD | OK | 1FADP3F22EL381286 |
| FVS-100662544 | DIANA M | WILLIAMS | | INKSTER | MI | 1FADP3F22EL387007 |
| FVS-100662749 | GEORGE W | AHLUM JR | | RIPLEY | MS | 1FADP3F22EL387251 |
| FVS-100666140 | JOSHUA S | DALEY | STEPHANIE DALEY | DOLGEVILLE | NY | 1FADP3F24GL313221 |
| FVS-100685773 | MICHAEL T | MILLER | | ARLINGTON | TX | 1FADP3F23FL218941 |
| FVS-100688373 | DANIEL L | WOOD | LISA WOOD | TRENTON | OH | 1FADP3F24GL336207 |
| FVS-100690920 | KIMBERLY | BRADLEY | GAIL BRADLEY | PITTSBORO | IN | 1FADP3F21DL157179 |
| FVS-100692362 | JAMES | HAMNER | | KILLEN | AL | 1FADP3F21DL159255 |
| FVS-100692869 | JENNIFER | DAVIS | | GREENBRIER | AR | 1FADP3F21DL161510 |
| FVS-100704824 | BAILEY A | LAYNE | | BROOKLYN | OH | 1FADP3F2XDL236527 |
| FVS-100706215 | CHRISTOPHER P | POWELL | WENDY POWELL | MORGANTON | NC | 1FADP3F2XDL240853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-100713793 | SARAH J | FOSTER | | CHATHAM | LA | 1FADP3E20EL338969 |
| FVS-100717730 | TREVOR | AUGER | | DANIELSON | CT | 1FADP3E20EL415582 |
| FVS-100719066 | MELISSA L | GIVEN | | BURLINGTON | WI | 1FADP3E20EL449179 |
| FVS-100719937 | BILLY W | DOCHIE | | SARAH ANN | WV | 1FADP3F28EL206699 |
| FVS-100722326 | JESSICA B | GEE | MATT GEE | NEWBERG | OR | 1FADP3F28EL211448 |
| FVS-100736211 | MICHAEL A | WADE | | BOONSBORO | MD | 1FADP3F28EL216651 |
| FVS-100738575 | CHASTITY | LEIDERMAN | | IDER | AL | 1FADP3F26FL345294 |
| FVS-100740057 | MARY SUE | GALETKA | | COTTAGE GROVE | MN | 1FADP3F26FL348583 |
| FVS-100746527 | JENNIE M | BUSBY | | OLIVE BRANCH | MS | 1FADP3F21EL151366 |
| FVS-100757618 | ROGER D | PRECHT | | LAKE VILLA | IL | 1FADP3F21EL458780 |
| FVS-100758070 | TIMOTHY | PRICHARD | | PEACH CREEK | WV | 1FADP3F21EL459573 |
| FVS-100759270 | KEITH A | TEETERS | | BURBANK | WA | 1FADP3F21EL462179 |
| FVS-100766277 | MONICA M | TOMASELLO | | WALWORTH | WI | 1FADP3F2XDL241808 |
| FVS-100771360 | RANDY N | MCDONALD | NANCY MCDONALD | LOLO | MT | 1FADP3J24EL144788 |
| FVS-100781209 | HEATHER M | PEEK | ANTHONY GROVES | BONNE TERRE | MO | 1FADP3F26DL244379 |
| FVS-100788491 | COURTNEY M | STEVENS | | NEW ORLEANS | LA | 1FADP3F26DL246424 |
| FVS-100795889 | MARIA D | MATIAS | | CORNELIA | GA | 1FADP3F29EL367708 |
| FVS-100803008 | BRILEY-ANN M | NAGEL | | HAINES CITY | FL | 1FADP3F28FL253040 |
| FVS-100808204 | ALEXIS M | BACHO | | SPRING HILL | FL | 1FADP3F25GL377865 |
| FVS-100815529 | DOROTHY | BOYD-GRIFFIN | | BALTIMORE | MD | 1FADP3FE9GL302306 |
| FVS-100825524 | JASON E | CLATT | JENIFER CLATT | LONGTON | KS | 1FADP3F20EL441081 |
| FVS-100832180 | JANICE F | PAGE | | KNOXVILLE | TN | 1FADP3F25DL249671 |
| FVS-100837280 | BRUCE P | GALEY | KELLY GALEY | COVINGTON | LA | 1FADP3E27EL387294 |
| FVS-100839843 | WILLIAM H | EVANS | | JUNCTION CITY | KS | 1FADP3E27EL445565 |
| FVS-100843042 | ASHLEY | RAMIREZ | | RIO GRANDE CY | TX | 1FADP3F25EL146882 |
| FVS-100844880 | TERESA L | ADKINS-OSMOND | ROBERT OSMOND | UMATILLA | FL | 1FADP3F25EL150348 |
| FVS-100844979 | TERRANCE M | EARSING | | CHEEKTOWAGA | NY | 1FADP3J20EL173981 |
| FVS-100848419 | JENNIFER L | GILBERT | | NASHVILLE | TN | 1FADP3J20EL240515 |
| FVS-100848613 | JENNIFER E | MAZUK | | CINCINNATI | OH | 1FADP3J20EL240997 |
| FVS-100855350 | VICTOR | FLORES-POSADA | | MESQUITE | TX | 1FADP3F22EL122927 |
| FVS-100855415 | KALEB T | MCELYEA | | MISSOURI CITY | TX | 1FADP3F22EL122992 |
| FVS-100855962 | MIRANDA | JONES-MARTIN | | GRAND RAPIDS | MI | 1FADP3F22EL124161 |
| FVS-100856918 | TED | CHAVEZ | | SPRING HILL | FL | 1FADP3F22EL126296 |
| FVS-100862292 | RONALD L | HUGHES | | GASTONIA | NC | 1FADP3F23DL294575 |
| FVS-100864490 | DANIEL | RAMIREZ | | CHICAGO | IL | 1FADP3F23DL297377 |

| FVS-100874754 | EILEEN | LOPEZ | | LAS VEGAS | NV | 1FADP3E24DL201094 |
|---|---|---|---|---|---|---|
| FVS-100877095 | JON C | HEAVERIN | | CAMDEN | NY | 1FADP3E24DL261179 |
| FVS-100881106 | JENNIFER L | KEROUAC | | CLEARWATER | FL | 1FADP3J24EL205329 |
| FVS-100883907 | GRISELDA V | VILLA-VARGAS | RICHARD VILLA | KATY | TX | 1FADP3J22EL137595 |
| FVS-100886396 | GAYE | WESLEY TAKELA | TERRANCE WESLEY | RALEIGH | NC | 1FADP3J22EL203160 |
| FVS-100887503 | CHARLES | BOWERMAN | | BLAINE | WA | 1FADP3F27DL246657 |
| FVS-100894178 | TIFFANY M | MILLER | | EAU CLAIRE | WI | 1FADP3F24EL237335 |
| FVS-100894380 | JOSHUA P | PEREZ | | CHANDLER | AZ | 1FADP3F24EL237805 |
| FVS-100896650 | DAWN M | PRINGLE GLINIECKI | | DAYVILLE | CT | 1FADP3F24EL242986 |
| FVS-100897266 | MARGIE | CANADA | NANCY BURKHEAD | GAYLESVILLE | AL | 1FADP3F24EL243944 |
| FVS-100898637 | IRAIDA G | TRAPPIEL | | HYDE PARK | MA | 1FADP3F28DL304808 |
| FVS-100902812 | SABRINA N | LOVEJOY | | BARBOURSVILLE | WV | 1FADP3F27FL383892 |
| FVS-100903100 | DAYLE L | HALL | | PINCKNEY | MI | 1FADP3F27FL384394 |
| FVS-100903282 | FEDERICA | OJEDA | EDGAR MORALES | CONROE | TX | 1FADP3F27FL384654 |
| FVS-100905102 | KAYLA L | NELSON | | WARRENTON | VA | 1FADP3E20FL216159 |
| FVS-100908799 | HENRY | DYE | | OKLAHOMA CITY | OK | 1FADP3E20FL305892 |
| FVS-100915701 | PEDRO A | SOTO | CYNTHIA | CLERMONT | FL | 1FADP3F26EL426505 |
| FVS-100918034 | SHERYL | DENSON | | BURLESON | TX | 1FADP3F26EL429906 |
| FVS-100919979 | RICHARD A | EHRHART | | BROOKFIELD | MO | 1FADP3F26EL109937 |
| FVS-100926371 | TRAVIS C | DANIELSON | MARNI DANIELSON | RAINIER | OR | 1FADP3F21DL171969 |
| FVS-100927599 | VICKIE | SWEAT BROWN | | LOUISVILLE | KY | 1FADP3F21DL176167 |
| FVS-100935311 | SARAH | WILDER | | MISHAWAKA | IN | 1FADP3F26EL117231 |
| FVS-100938671 | KRISTINA | REINHARDT | | FARMINGTON | NM | 1FADP3F22EL390859 |
| FVS-100941150 | ALEXANDRA H | MACK | | TAYLOR | MI | 1FADP3F22EL397942 |
| FVS-100941192 | JON | CARLSON | | FORT WAYNE | IN | 1FADP3F22EL397990 |
| FVS-100944981 | RACHEL L | RICE | | DAWSONVILLE | GA | 1FADP3F28DL311726 |
| FVS-100964001 | SHAWN L | ZEPPENFELD | | ORLANDO | FL | 1FADP3F28DL211724 |
| FVS-100964427 | BRANDI | KACHOURI | MOHAMED KACHOURI | SOUTHAVEN | MS | 1FADP3F28DL212291 |
| FVS-100967191 | DENISE | AYALA | | DELTONA | FL | 1FADP3F28DL217619 |
| FVS-100975720 | LINDA | GLOWACKI | | WORTH | IL | 1FADP3F21EL160181 |
| FVS-100978495 | WENDY L | BAKER | KERMIT BAKER | INDIAN TRAIL | NC | 1FADP3F21EL165574 |
| FVS-100980821 | DIANA M | RILEY | | MACON | MO | 1FADP3F21EL168989 |
| FVS-100985009 | KELLIE | COOLEY | | CARROLLTON | VA | 1FADP3J22EL234084 |
| FVS-100990126 | CAROLYN M | SMITH | | KANSAS CITY | MO | 1FADP3E2XGL379502 |
| FVS-101000790 | CARL | SMITH | | NEW MARKET | TN | 1FADP3F23FL238087 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FVS-101011482 | JAMES C | STANBERY | | MILLERS CREEK | NC | 1FADP3F29FL345273 |
| FVS-101018460 | MARGIE L | CANADA | NANCY BURKHEAD | GAYLESVILLE | AL | 1FADP3F29FL354068 |
| FVS-101019025 | DENISE M | KOENTOPP | | RIPON | WI | 1FADP3F29FL355351 |
| FVS-101029276 | MICHELE | MAGIE | | WICHITA | KS | 1FADP3E27FL275015 |
| FVS-101034377 | SHANNON | WOLFE | | SARDIS | MS | 1FADP3F24GL356053 |
| FVS-101042183 | DEBRA | DORSEY | | CHARLESTON | WV | 1FADP3F20EL459466 |
| FVS-101048432 | TAMMY R | LEWIS | ASHLEY LEWIS | CENTER | TX | 1FADP3F24FL210492 |
| FVS-101048971 | NELSON E | RASMUSSEN | | ANN ARBOR | MI | 1FADP3F25EL319011 |
| FVS-101051956 | CHRISTI | SMITH | | GLADEWATER | TX | 1FADP3F25EL325942 |
| FVS-101064608 | JANET L | MUNION | | MAPLE VALLEY | WA | 1FADP3F29DL164610 |
| FVS-101075324 | WILLIAM L | FAULKNER | JENNIFER DIAMOND | GROESBECK | TX | 1FADP3F28EL123175 |
| FVS-101077467 | JESSE A | WILLIAMS | JADA WILLIAMS | HURDLE MILLS | NC | 1FADP3F20FL354056 |
| FVS-101085427 | DIANA L | BELLEW | | NOVI | MI | 1FADP3F28EL129249 |
| FVS-101093870 | CAROL A | MACKELL | | HILLIARD | OH | 1FADP3F22EL128534 |
| FVS-101099290 | JORDAN A | CRAIG | | HOUSTON | TX | 1FADP3F22EL137590 |
| FVS-101099991 | MARY J | ROBEL | RICHARD ROBEL | ST REEDSBURG | WI | 1FADP3F28DL105094 |
| FVS-101104537 | PENNY | HUGHES | | ROAN MOUNTAIN | TN | 1FADP3F28DL114362 |
| FVS-101108354 | JIMMY | JOYNER | | RIPLEY | TN | 1FADP3J20GL215357 |
| FVS-101110871 | MICHAEL M | OCLAIR | TINA OCLAIR | FAYETTEVILLE | NC | 1FADP3J20GL401660 |
| FVS-101111940 | MARCUS J | BUMGARDNER | | AIKEN | SC | 1FADP3F2XEL409805 |
| FVS-101119240 | PHILLIP R | STARNES | | BRIGHTON | TN | 1FADP3F29EL163488 |
| FVS-101119275 | MELISSA | SMITH | | OLIVE BRANCH | MS | 1FADP3F29EL163524 |
| FVS-101124899 | MICHAEL A | ABEL | | SAINT PAUL | MN | 1FADP3F20EL129455 |
| FVS-101133561 | AARON M | CALDWELL | | ELGIN | TX | 1FADP3F29EL168495 |
| FVS-101134614 | DANIEL | GONAZALEZ | | HOUSTON | TX | 1FADP3F29EL170974 |
| FVS-101135920 | JONATHAN M | MADISON | JON MADISON | PHOENIX | AZ | 1FADP3F21DL177920 |
| FVS-101136145 | FELICIA A | DAVIS | | CHICAGO | IL | 1FADP3F21DL178307 |
| FVS-101145888 | ROBERT I | BUFORD | | KAUFMAN | TX | 1FADP3F29EL229490 |
| FVS-101146698 | YOLANDA H | STARKS | | ABBEVILLE | SC | 1FADP3F29EL23086 |
| FVS-101147791 | TINA A | BROWN | | STOCKBRIDGE | GA | 1FADP3F29EL232907 |
| FVS-101148453 | ALYSSA R | NASH | | ORLANDO | FL | 1FADP3F29EL233698 |
| FVS-101148593 | EVIN J | DENIKER | | MOUNT AIRY | MD | 1FADP3F29EL233975 |
| FVS-101158700 | AMBER | SARTAIN | | KOSCIUSKO | MS | 1FADP3F26FL376108 |
| FVS-101158912 | ROBERT C | AVERYSR | | BIRMINGHAM | AL | 1FADP3F26FL378179 |
| FVS-101165358 | GARHETT R | GALISON | MARTY GALISON | SUN CITY WEST | AZ | 1FADP3F24DL132082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-101165587 | CHELSAE R | CHEATHAM | | CHARLOTTE | NC | 1FADP3F24DL132499 |
| FVS-101165897 | BEVERLY M | SUTHERLAND | | MACOMB | MI | 1FADP3F26DL250327 |
| FVS-101167253 | LISA | WRIGHT | | WAREHAM | MA | 1FADP3F26DL252515 |
| FVS-101171463 | MARGARET H | GLEASON | RICHARD GLEASON III | CREEDMOOR | NC | 1FADP3F26DL260520 |
| FVS-101173270 | NAYELLY E | GUTIERREZ | | PASADENA | TX | 1FADP3F27DL131332 |
| FVS-101177402 | ERIC W | COOK | | AURORA | CO | 1FADP3F22EL407062 |
| FVS-101179731 | JERIMIAH C | HENDERSHOTT | | LOUDONVILLE | OH | 1FADP3F22EL411788 |
| FVS-101183780 | TODD A | HASS | | KERRVILLE | TX | 1FADP3F20DL107020 |
| FVS-101185057 | SHAHIDAH Q | MUHAMMAD | | ROCK HILL | SC | 1FADP3F20DL111858 |
| FVS-101185278 | CHRISTOPHER H | THOMAS | | BUNKERVILLE | NV | 1FADP3F20DL112234 |
| FVS-101187980 | CHRISTINE L | MCCLAIN | AUDREY KEISTER | KENSINGTON | OH | 1FADP3F22DL164979 |
| FVS-101189001 | LESTER R | BRYANT | | PIKESVILLE | MD | 1FADP3F22DL168076 |
| FVS-101192916 | MICHAEL D | PARIS | | HARRISON | TN | 1FADP3F22DL176307 |
| FVS-101193050 | GLENDA B | ROBERSON | | ANN ARBOR | MI | 1FADP3F22DL176484 |
| FVS-101193874 | TRACY A | ZEILENGA | | WATKINSVILLE | GA | 1FADP3F25DL259262 |
| FVS-101197055 | GLORIA K | MONAREZ | | NEWTON | KS | 1FADP3F25DL263411 |
| FVS-101204108 | JOHN W | CORBINIII | | ARCADIA | FL | 1FADP3F21EL180608 |
| FVS-101214812 | JASON D | HILL | BRIAN HILL | NEW CASTLE | PA | 1FADP3F25EL154285 |
| FVS-101216483 | KENNETH J | RATCLIFF | LINDA RATCLIFF | SAINT GEORGE | UT | 1FADP3F25EL156618 |
| FVS-101226128 | JOHN W | LUNSFORD | | JASPER | GA | 1FADP3F21FL214189 |
| FVS-101226926 | MARCIA K | WILLIAMS | | DAYTONA BEACH | FL | 1FADP3F21FL215553 |
| FVS-101233027 | ROY S | VESTAL | TRESSA VESTAL | LEVELLAND | TX | 1FADP3F24EL246729 |
| FVS-101236204 | VICKI L | PICKENS | | LEON | WV | 1FADP3F24EL253258 |
| FVS-101239289 | CRYSTAL V | EASON | PATRICK CASEY | NEWTON | KS | 1FADP3F28GL212506 |
| FVS-101248113 | HECTAR | GARCIA | CRISTOBAL GARCIA | DEARBORN HEIGHTS | MI | 1FADP3F24EL140444 |
| FVS-101250606 | HARRIS R | FEINSTEIN | | TRENTON | NJ | 1FADP3F24EL191667 |
| FVS-101252676 | TIFFANY | DEATON | | MANCHESTER | KY | 1FADP3F24EL228653 |
| FVS-101260318 | JOHN R | JORDAN | | CROWLEY | TX | 1FADP3F20FL206942 |
| FVS-101261110 | BRIAN | COX | | LAWRENCEVILLE | GA | 1FADP3F20FL208948 |
| FVS-101261900 | STACY | HANCOCK | | FREMONT | IN | 1FADP3F20FL210070 |
| FVS-101264984 | JUANA M | DEHOYOS | | SAN ANTONIO | TX | 1FADP3F29DL243789 |
| FVS-101267363 | TRACY C | NORTON | | BOAZ | AL | 1FADP3F20GL249390 |
| FVS-101274181 | DIANA D | DOUGLAS | | EL PASO | TX | 1FADP3F23EL246723 |
| FVS-101283504 | GABRIELE | OPRISIU | LAURA OPRISIU | NEW HUDSON | MI | 1FADP3F24DL333612 |
| FVS-101289839 | CARA M | JESSA | | RUSKIN | FL | 1FADP3F23FL252930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-101293038 | ANGELA L | AGOSTO | | SOUTH POINT | OH | 1FADP3F27DL380701 |
| FVS-101302762 | ADAM T | BOCKHOLD | | COLUMBUS | OH | 1FADP3F26EL269736 |
| FVS-101303130 | DIANE E | DELNAP | | MCKINNEY | TX | 1FADP3F26EL270367 |
| FVS-101303564 | CATHERINE A | DANTIN | WILSON DANTIN | O FALLON | MO | 1FADP3F26EL270787 |
| FVS-101304021 | WAYNE G | ANDERSON | CHERI ANDERSON | NORTH BEND | OR | 1FADP3F26EL271728 |
| FVS-101306938 | CHRIS | KELLEY | | VALRICO | FL | 1FADP3F2XEL458311 |
| FVS-101310510 | KIMBERLY M | BUSHONG | SYDNEY BUSHONG | SHAWNEE | KS | 1FADP3F28EL314367 |
| FVS-101311591 | LAWRENCE L | MEADORS | AMELIA MEADORS | BIG SPRING | TX | 1FADP3F28EL316796 |
| FVS-101316844 | LARA L | DIGGS | | CLINTON TWNSHIP | MI | 1FADP3F27EL216818 |
| FVS-101319894 | LEVI C | RASOR | TRACY MCINTYRE | VINITA | OK | 1FADP3F27EL221369 |
| FVS-101323115 | DANIEL | PATTERSON | | NORTH BRANCH | MN | 1FADP3F2XEL374151 |
| FVS-101328320 | KARLY | MASSENGILL | | COLDWATER | MS | 1FADP3F29EL103842 |
| FVS-101330030 | TEDDY L | MCCRACKEN | | BRISTOL | TN | 1FADP3F28EL418812 |
| FVS-101338864 | MATTHEW | BARR | | DENVER | CO | 1FADP3F20EL143856 |
| FVS-101339925 | VICKIE L | HAVENER | | BATH | ME | 1FADP3F20EL146692 |
| FVS-101347103 | JO ANN | MOORE | | LANCING | TN | 1FADP3F26EL126902 |
| FVS-101354134 | LEE A | BIAS | | CULLODEN | WV | 1FADP3F26EL129248 |
| FVS-101355246 | STEVEN J | VAUGHAN | TERESA VAUGHAN | PLEASANT HILL | MO | 1FADP3F26EL130531 |
| FVS-101356463 | TYLER | KING | | DUSS | TN | 1FADP3F2XFL365712 |
| FVS-101356870 | THOMAS | MORAN | BRENDA MORAN | INDIANAPOLIS | IN | 1FADP3F2XFL366844 |
| FVS-101358334 | DAVID A | KEITH | | SPRING LAKE | NC | 1FADP3F2XFL372417 |
| FVS-101365322 | BRENT J | PEARSALL | | BRIGHTON | CO | 1FADP3F21DL199898 |
| FVS-101367368 | LUIS A | BERMUDEZ LOPEZ | | AUSTIN | TX | 1FADP3F24GL372303 |
| FVS-101371535 | ANTHONY S | DIGIACOMO | KATELYN DIGIACOMA | BOARDMAN | OH | 1FADP3F24FL217300 |
| FVS-101375166 | MARCIENDA J | SIMMONS | | RICHMOND HEIGHTS | OH | 1FADP3F24FL228474 |
| FVS-101377487 | VELDA L | DEDEAUX | | MILLINGTON | TN | 1FADP3F24GL385472 |
| FVS-101384491 | KEVIN M | REUSTLE | | SALEM | VA | 1FADP3F26EL437231 |
| FVS-101385587 | DAVID B | SKINNER | BETTY SKINNER | MUNCIE | IN | 1FADP3F26EL439030 |
| FVS-101390513 | CHRISTOPHER K | FRANKLIN | | NORTHGLENN | CO | 1FADP3F20DL118969 |
| FVS-101394373 | NICOLE L | BARTOSCH | | BETTENDORF | IA | 1FADP3F2XGL280483 |
| FVS-101397356 | MELINDA J | WIGHT | | MIDDLETOWN | CT | 1FADP3F27DL258775 |
| FVS-101399430 | RANDALL W | NICHOLS | MADISON NICHOLS | BAY CITY | MI | 1FADP3F27DL261885 |
| FVS-101401345 | ROSE | THOMPSON | | CHINLE | AZ | 1FADP3F27DL264611 |
| FVS-101410247 | REAY | GILMORE | ROBERT L GILMORE JR | MORGANTOWN | WV | 1FADP3F23DL318275 |
| FVS-101413386 | TINA M | COOK | | SODDY DAISY | TN | 1FADP3F25EL338741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-101422385 | DEBORAH J | WILLIAMS | DEBI JONES | WILLS POINT | TX | 1FADP3E27GL288798 |
| FVS-101430906 | DEAN H | RIPPER | | HAMTRAMCK | MI | 1FADP3F28EL217895 |
| FVS-101433310 | HARLAND | NICKERSON | | RIVERVIEW | FL | 1FADP3F28EL222238 |
| FVS-101434421 | SCOTT | HERMAN | | MISSION | SD | 1FADP3F21EL183198 |
| FVS-101434839 | KIM | VANG | | MARLOW | OK | 1FADP3F21EL183718 |
| FVS-101435231 | PETER D | DOLIESLAGER | | CONWAY SPGS | KS | 1FADP3F21EL184478 |
| FVS-101437471 | HOUSTON | JENKINS | MARGARET CARDIN | GADSDEN | AL | 1FADP3F21EL190054 |
| FVS-101444214 | TAMI L | THOMASON | LAUREN THOMASON | MESQUITE | TX | 1FADP3E24EL380898 |
| FVS-101454856 | AMBER | KELLER | | NEW ALBANY | IN | 1FADP3E20GL343477 |
| FVS-101457529 | JOHN | WILSON | | MILLINGTON | TN | 1FADP3E20GL376642 |
| FVS-101463197 | VICKIE E | STEWART | | SHAWNEE | KS | 1FADP3F27FL220157 |
| FVS-101472501 | CHARLES W | KING SR | | ARLINGTON | TX | 1FADP3F27FL230428 |
| FVS-101476280 | ANDREW H | JEREB | | ROCKY RIVER | OH | 1FADP3F21FL235267 |
| FVS-101477040 | CURTIS A | CONNELL | | KATHLEEN | FL | 1FADP3F21FL238735 |
| FVS-101479743 | MATTHEW | GREGORY | | GADSDEN | AL | 1FADP3F29EL447204 |
| FVS-101486545 | CHANTEL | MCCLURELARRY SOBCZAK | | SPARTA | IL | 1FADP3F20FL219965 |
| FVS-101491980 | TRUDY A | BAXTER | MARK BAXTER | WEST PALM BCH | FL | 1FADP3F29EL296624 |
| FVS-101492081 | SHARI A | TOLER | | SAINT CLOUD | FL | 1FADP3F29EL296848 |
| FVS-101492464 | BRENDA W | JONES | TARA MONTGOMERY | HAWKINSVILLE | GA | 1FADP3F29EL298034 |
| FVS-101502834 | JEANETTE R | STREUBER | | RANSOMVILLE | NY | 1FADP3F22GL386376 |
| FVS-101509413 | BRITTANY | STONE | | LAKE OZARK | MO | 1FADP3F24DL145642 |
| FVS-101511078 | LAKEYSHA | ALLEN | DEANDRA LEWIS | BEAUMONT | TX | 1FADP3F2XGL297316 |
| FVS-101511663 | SANDY M | WATSON | PHILLIP BAILEY | MEMPHIS | TN | 1FADP3F27GL210858 |
| FVS-101513674 | JASON A | CLARK-FOX | | BALTIMORE | MD | 1FADP3F27GL219771 |
| FVS-101514590 | BRITTANY | RICHARDSON | AARON RICHARDSON | BOAZ | AL | 1FADP3F27GL223996 |
| FVS-101515286 | JERRY M | CARROLL | BETTY CARROLL | THOMASTON | GA | 1FADP3F27GL226655 |
| FVS-101517564 | JONATHAN M | GABRYS | | HINESVILLE | GA | 1FADP3J28EL240441 |
| FVS-101519354 | SONYA M | VAIL | | CASSELBERRY | FL | 1FADP3J28EL309614 |
| FVS-101519770 | MARY I | VERDON | DONALD VERDON | EVANSTON | IL | 1FADP3J28EL329796 |
| FVS-101528060 | CHEYANNE | ASHBY | KAYCE BARTON | SOUTH JORDAN | UT | 1FADP3F2XFL220511 |
| FVS-101529414 | DONNA M | CLEAR | | SANFORD | NC | 1FADP3F2XFL227670 |
| FVS-101531516 | PHILLIP D | COOK | | LAS VEGAS | NV | 1FADP3F2XFL232092 |
| FVS-101534230 | MARY E | THIBODEAUX | | BREAUX BRIDGE | LA | 1FADP3F28DL314366 |
| FVS-101535961 | CHAD J | PLUM | | GLOUCESTER | VA | 1FADP3F27EL346324 |
| FVS-101551053 | JERRY L | WARRINGTON | | OSAGE | IA | 1FADP3F20EL149690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-101552122 | NICHOLE E | NORTHUM | NICHOLE WERSHIL | TYDAL | GA | 1FADP3F20EL152542 |
| FVS-101552645 | TINA M | HOUSER | JAMES HOUSER | MIDDLEBURG | FL | 1FADP3F20EL153142 |
| FVS-101553552 | CHRISTOPHER | LAWSON | | WINCHESTER | KY | 1FADP3F20EL154470 |
| FVS-101567294 | CAMERON G | DUFFY | GERALD SILVA | JACKSONVILLE | NC | 1FADP3F25DL274568 |
| FVS-101567880 | JOSEPH | HOYT | MEGHAN FALICIA-HOYT | SAINT JOHN | IN | 1FADP3F25DL275641 |
| FVS-101576285 | JOSEPH | SIMPKINS | | DAYTON | OH | 1FADP3F28DL320331 |
| FVS-101581858 | BRANDY | BUTTERFIELD | | WINLOCK | WA | 1FADP3F21DL201603 |
| FVS-101585144 | AMY E | POLLOCK | | RACINE | WI | 1FADP3F21DL208244 |
| FVS-101585233 | SHAWN L | KOEHLER | | HUDSON | WI | 1FADP3F21DL208387 |
| FVS-101591063 | MISTY D | POTTER | | WATER VALLEY | TX | 1FADP3F20DL131057 |
| FVS-101592663 | CAITLIN S | NELSON | | HAINES CITY | FL | 1FADP3F20DL133326 |
| FVS-101593724 | NICK | VALLE | | CALUMENT CITY | IL | 1FADP3F20DL136680 |
| FVS-101594240 | TIFFANY K | RICHBOW | | DETROIT | MI | 1FADP3F2XEL331008 |
| FVS-101601930 | RONALD | BROWN | | IDABEL | OK | 1FADP3F22EL149187 |
| FVS-101603967 | MONTFORD | JONES | | NEW KENT | VA | 1FADP3F22EL153515 |
| FVS-101618050 | JAVIER | ORTIZ | | CHICAGO | IL | 1FADP3E27GL403206 |
| FVS-101623640 | MARK A | ALLISON | | COLUMBUS | OH | 1FADP3J25DL383779 |
| FVS-101626657 | JASON K | WILSON | | SEDRO WOOLLEY | WA | 1FADP3F26DL264972 |
| FVS-101626827 | LUKE M | HORAN | | JOHNSTOWN | NY | 1FADP3F26DL265409 |
| FVS-101630433 | JEFFREY B | FULTON | | BELLEVILLE | IL | 1FADP3E24FL220134 |
| FVS-101636865 | SARAH | DRAG | | PALATINE | IL | 1FADP3E21DL136625 |
| FVS-101647115 | CARISSA A | MILLER | | SPRINGFIELD | MO | 1FADP3F26DL107278 |
| FVS-101648944 | BILLY W | DREWEY | CAROL DREWEY | RIVERVIEW | FL | 1FADP3F26DL112691 |
| FVS-101658788 | PAULA M | FLYNN | JASON FLYNN | GAFFNEY | SC | 1FADP3F29DL320970 |
| FVS-101661355 | ANTHONY W | COLAIANNI | | MILFORD | MA | 1FADP3J28EL434421 |
| FVS-101667060 | DEREK R | TACKETT | ROBERT TACKETT | CATLETTSBURG | KY | 1FADP3F26FL383818 |
| FVS-101669593 | REBECCA J | NEWLAND | | TONAWANDA | NY | 1FADP3F21EL193326 |
| FVS-101670060 | MARTHA E | ROBINSON | | JENKINS | KY | 1FADP3F21EL194248 |
| FVS-101671547 | MARY | BUSTOS | | SAN ANTONIO | TX | 1FADP3F21EL196131 |
| FVS-101672306 | ADAM | ARCANO | | SIBLEY | MO | 1FADP3F21EL197330 |
| FVS-101674678 | CALEB E | SNOOTS | | WILMINGTON | NC | 1FADP3F21EL202946 |
| FVS-101677510 | KATHRYN M | BRATCHER | JOHN FILBURN | CLARKSTON | KY | 1FADP3F26GL211757 |
| FVS-101678835 | ALLISON M | CRAWFORD | ALLISON BUTRICK | MUSKEGON | MI | 1FADP3F2XEL217784 |
| FVS-101680813 | DONNA S | MORRISON | SHIRLEY MORRISON | CALHOUN | GA | 1FADP3F27DL133257 |
| FVS-101695691 | MELISSA B | HAMM | | DUNDEE | FL | 1FADP3F20FL238600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-101696582 | VERONICA F | OCHOA | | SAN ANTONIO | TX | 1FADP3F20FL240413 |
| FVS-101698593 | LISA R | ROTHWEIL | | ST LOUIS | MO | 1FADP3F23DL320446 |
| FVS-101699107 | ALFREDO | SANCHEZJR | | WENATCHEE | WA | 1FADP3F23DL321113 |
| FVS-101704070 | JANET F | WISE | | NAMPA | ID | 1FADP3J28DL210547 |
| FVS-101708610 | STEVEN | PHILBROOK | | NOBLESVILLE | IN | 1FADP3F21FL249847 |
| FVS-101717911 | MELISSA | JOHNSON | | GROVE CITY | OH | 1FADP3F24FL239717 |
| FVS-101720440 | SIGMUND M | GLASER | | OAK PARK | MI | 1FADP3F22EL429109 |
| FVS-101724241 | IDA M | GIBSON | THOMAS GIBSON | JACKSON | LA | 1FADP3F22EL436240 |
| FVS-101729790 | DONALD | BISHOP | | WILLIAMSON | WV | 1FADP3F24GL390686 |
| FVS-101730691 | DUSTIN P | HAYNER | | WILLIAMSTON | SC | 1FADP3F24GL393457 |
| FVS-101736100 | RONALD T | PLAIN JR | | FT WALTON BCH | FL | 1FADP3F26EL274936 |
| FVS-101736258 | ADAM | CONDON | | WATSEKA | IL | 1FADP3F26EL275231 |
| FVS-101744269 | CHRISTOPHER | MATHIS | | EDMOND | OK | 1FADP3F28DL123403 |
| FVS-101753080 | TARA L | HOGATE | | PENNSVILLE | NJ | 1FADP3F20EL159166 |
| FVS-101753926 | JAMES F | MODZELEWSKI | | CINCINNATI | OH | 1FADP3F20EL160690 |
| FVS-101756755 | THOMAS W | NANCE | | MILWAUKEE | WI | 1FADP3F20EL166599 |
| FVS-101762585 | NICHOLAS T | CHRISTIANSON | | STILLWATER | MN | 1FADP3F28EL131342 |
| FVS-101763450 | ERICK J | WHALEY | | JONESBORO | AR | 1FADP3F28EL133110 |
| FVS-101766599 | NATHEN E | FIELDER | | FORT RILEY | KS | 1FADP3F28EL138257 |
| FVS-101779844 | CHRIS | LAMBERT | | KLICKITAT | WA | 1FADP3F27EL113155 |
| FVS-101782462 | DAWNE | KELLERMAN | | MAOMELLE | AR | 1FADP3F26EL135311 |
| FVS-101783299 | TIMOTHY | MCCUE | | LOUISVILLE | KY | 1FADP3F26EL136703 |
| FVS-101784570 | JOYCE J | MATHIS | SHANICE MATHIS | LUMBER CITY | GA | 1FADP3F24DL149416 |
| FVS-101792670 | NATHANIEL | HERNANDEZ | | MIDLAND | TX | 1FADP3F20DL137764 |
| FVS-101793430 | LISA | BARRELLA | | TACOMA | WA | 1FADP3F20DL138834 |
| FVS-101798482 | JACQUELINE E | EARLES | | CANE RIDGE | TN | 1FADP3F25EL345429 |
| FVS-101798814 | AMANDA | ROSS | | GULF SHORES | AL | 1FADP3F25EL345964 |
| FVS-101807104 | GERARD P | FLYNN | | METAMORA | MI | 1FADP3J21EL207104 |
| FVS-101818599 | LUIS | BERUMEN | | HOLLAND | MI | 1FADP3E28DL187653 |
| FVS-101822650 | LIBBY JEAN R | SMITH | | BOOTHBAY HBR | ME | 1FADP3E24FL310609 |
| FVS-101829086 | DEANNA L | LEWIS | | ROMNEY | WV | 1FADP3E21DL289232 |
| FVS-101839499 | RACHEL K | WALL | | RALEIGH | NC | 1FADP3F25FL304140 |
| FVS-101841914 | JESSICA L | PEZZOPANE | | GARDEN CITY | MI | 1FADP3F25FL313162 |
| FVS-101848080 | ANTHONY L | SEGURA | | DALLAS | TX | 1FADP3F23EL278412 |
| FVS-101851278 | DEBORAH A | WESSELMAN | | WILMINGTON | DE | 1FADP3F29EL377882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-101852118 | MYESHA L | DAVIS | | SPRINGFIELD | IL | 1FADP3F29EL379454 |
| FVS-101858639 | SELENA | RAGSDALE | JEREMY RAGSDALE | HOLLY SPRINGS | MS | 1FADP3F26EL447712 |
| FVS-101861591 | BENITA V | EAST | | LITTLETON | CO | 1FADP3F26EL452554 |
| FVS-101862750 | DANIEL D | LERMA | | BUCKEYE | AZ | 1FADP3F26EL455793 |
| FVS-101880430 | RAYMOND J | GUTIERREZJR | | DENVER | CO | 1FADP3F27EL231450 |
| FVS-101882815 | PATIENCE A | SQUIRES | | WEBSTER SPRINGS | WV | 1FADP3F27EL235398 |
| FVS-101883510 | JAMES L | EDWARDS | | EAST MOLINE | IL | 1FADP3F24EL269296 |
| FVS-101887256 | JO A | CRUZ | AMALIA CRUZ | ODEM | TX | 1FADP3F24EL277351 |
| FVS-101889887 | HAROLD J | PINTO CEPEDA | | KISSIMMEE | FL | 1FADP3F2XDL375332 |
| FVS-101894210 | KEVIN L | GARDNER | | LILLINGTON | NC | 1FADP3F28GL397124 |
| FVS-101900783 | BRITTANY C | KING | | SAINT LOUIS | MO | 1FADP3F21EL208911 |
| FVS-101902174 | ELIZABETH J | SMITH | JAMES SMITH | GREAT MEADOWS | NJ | 1FADP3F21EL212957 |
| FVS-101910100 | RICHARD E | OESTRIKE | | SHERIDAN | MI | 1FADP3F20FL244607 |
| FVS-101921446 | ALEXANDER N | GOLDMAN | | NAMMPA | ID | 1FADP3F27DL271395 |
| FVS-101926901 | KIMBERLY A | AHEARN | | HILLSBORO | TX | 1FADP3F29DL182394 |
| FVS-101929277 | BRETT A | TOENEBOEHN | | HGHLNDS RANCH | CO | 1FADP3F25DL283223 |
| FVS-101938748 | TIA | KLEIN | | BISMARCK | ND | 1FADP3F29DL184257 |
| FVS-101949030 | WALTER | STUMPF | | YUKON | OK | 1FADP3J2XDL216074 |
| FVS-101957190 | MATHEW W | WHITE | | FALL RIVER | MA | 1FADP3F2XFL272740 |
| FVS-101958609 | JEFFERY | CROUCH | | CARTHAGE | NY | 1FADP3F2XFL275766 |
| FVS-101959192 | MICHAEL D | WASHINGTON | | SAVANNAH | GA | 1FADP3F25EL173211 |
| FVS-101960328 | RICKY | MOORE | | COLUMBIA | MO | 1FADP3F25EL175685 |
| FVS-101960344 | JOHN T | WIMBERLEY | | KEARNEY | MO | 1FADP3F25EL175699 |
| FVS-101963491 | TERESA L | SKAGGS | | CATLETTSBURG | KY | 1FADP3F25EL182524 |
| FVS-101973322 | DAWN M | TORRES | | LUSBY | MD | 1FADP3F23DL331866 |
| FVS-101979053 | BILLY G | BRITTJR | | CLEVELAND | TX | 1FADP3F22EL440191 |
| FVS-101980523 | ERIC M | WOOTEN | | KINSTON | NC | 1FADP3F22EL443575 |
| FVS-101980604 | REGINA | WILLIAMS | | SCOTTSVILLE | KY | 1FADP3F22EL443947 |
| FVS-101982542 | PAULA J | LEES | | GREEN BAY | WI | 1FADP3F22EL449005 |
| FVS-101984120 | MELINDA | MORRIS | | WILLISTON | ND | 1FADP3F22EL451613 |
| FVS-101998694 | BARRY | JOHNSON | SAMANTHA JOHNSON | HEFLIN | AL | 1FADP3F20DL155438 |
| FVS-102004862 | STEVE | MORGANTHALER | | FESTUS | MO | 1FADP3F27FL235371 |
| FVS-102008094 | TREVOR J | WYANT | | HOUSTON | TX | 1FADP3F27FL243809 |
| FVS-102013535 | CYNTHIA | BOWMAN | | WICHITA | KS | 1FADP3E21EL138165 |
| FVS-102019223 | BARBARA A | WHIMS | | RAVENNA | OH | 1FADP3E24GL215601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-102023425 | SUZANNA L | URBAN | | ORMOND BEACH | FL | 1FADP3E24GL266385 |
| FVS-102028710 | JACOB | AYALA | | PASCO | WA | 1FADP3F28EL327619 |
| FVS-102032467 | LYDIA | CRUSE | | WARRENSBURG | MO | 1FADP3F28GL245716 |
| FVS-102037272 | KEVIN B | BURRIS | | MAX MEADOWS | VA | 1FADP3F23DL112986 |
| FVS-102039020 | RENO S | RIOS | | BROWNSVILLE | TX | 1FADP3F23DL115693 |
| FVS-102039259 | AMY G | PIETRAFESA | TOM DIABO | SYRACUSE | NY | 1FADP3J2XEL114453 |
| FVS-102043558 | STEPHANIE L | KESILEWSKI | JAIME PFAFF | SOUTHINGTON | CT | 1FADP3F2XDL247253 |
| FVS-102050708 | ELIZABETH L | JOHNSON | | NATCHITOCHES | LA | 1FADP3F26DL269685 |
| FVS-102054355 | LACINDA | CHEATHAM | | WILLISBURG | KY | 1FADP3F26DL118586 |
| FVS-102061580 | ANITA | GIBSON | | TIBBIE | AL | 1FADP3F24FL252855 |
| FVS-102063753 | MELISSA A | GLENN | | TITUS | AL | 1FADP3F24FL259305 |
| FVS-102070555 | LAWRENCE | MA | | ATLANTA | GA | 1FADP3J29GL207077 |
| FVS-102077398 | ANTOINETTE | BOSTICK | AMY BOSTICK | HORN LAKE | MS | 1FADP3F25DL112293 |
| FVS-102090300 | GREGORY S | RANKINS | | S PORTSMOUTH | KY | 1FADP3F28EL438882 |
| FVS-102091234 | CHRYSTAL G | JONES | | HOUSTON | TX | 1FADP3F28EL440020 |
| FVS-102098727 | STEPHANIE M | CASTRO | | LANSING | IL | 1FADP3J23EL204852 |
| FVS-102101949 | BRENT | WONG | | CINCINNATI | OH | 1FADP3F27EL361342 |
| FVS-102102155 | TINA L | PRINCE | | PRICHARD | WV | 1FADP3F27EL361616 |
| FVS-102104662 | HALEY | THOMASON CADDAS | | GRAND JCT | CO | 1FADP3F27EL367903 |
| FVS-102105120 | PATRICK R | DEROSA | SUSAN DEROSA | MERRITT IS | FL | 1FADP3F27EL368680 |
| FVS-102122067 | WANDA C | MCDONALD | | WESTMINSTER | SC | 1FADP3F23EL291810 |
| FVS-102134138 | JENNIFER A | CROSBY | | COLUMBUS | OH | 1FADP3F21EL221626 |
| FVS-102134286 | CRYSTAL L | ACEVEDO | | WICHITA | KS | 1FADP3F21EL221819 |
| FVS-102134588 | STEPHEN P | HINDS | | OHATCHEE | AL | 1FADP3F21EL222159 |
| FVS-102135363 | MARY S | PRESTON | | CHARLESTON | WV | 1FADP3F21EL223182 |
| FVS-102138656 | MARK A | LICK | | MUSCATINE | IA | 1FADP3F28EL234714 |
| FVS-102141711 | WENDY J | GRAY | | BAKER CITY | OR | 1FADP3F29EL176872 |
| FVS-102144370 | TERRY | MONTAGUE | | CENTRALIA | MO | 1FADP3F29DL251410 |
| FVS-102145326 | COREY J | BAKER | | CHARLOTTE | NC | 1FADP3F29DL253240 |
| FVS-102148708 | ELIZABETH R | MIRANDA | | KINGSTON | NY | 1FADP3F26GL228199 |
| FVS-102155704 | HELGA | OLAFAROLOTTIR | | ST PARKERSBURG | WV | 1FADP3F29EL182607 |
| FVS-102156255 | DEBRA J | CEARLEY-CECILIANO | JON CEARLEY | SAN ANTONIO | TX | 1FADP3F29EL183532 |
| FVS-102158134 | MICHAEL J | BORTUGNO | MARGARET BORTUGNO | KINDERHOOK | NY | 1FADP3F26EL287606 |
| FVS-102158924 | PATRICIA | GUNTER | | ALMA | IL | 1FADP3F26EL291509 |
| FVS-102161461 | MICHELLE Y | HENNIG | | LADY LAKE | FL | 1FADP3F23FL296443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-102168520 | TIMOTHY D | HAMPTON | | BENTON | AR | 1FADP3F29FL362543 |
| FVS-102169330 | JOHN A | LENZ | | VALDOSTA | GA | 1FADP3F29FL365622 |
| FVS-102171009 | MATTHEW | HUNT | | AURORA | CO | 1FADP3F22DL210388 |
| FVS-102172048 | DENVER | HENSLEY | | MORGANTON | NC | 1FADP3F22DL212156 |
| FVS-102173699 | RHONDA J | FERREL | | BERLIN | WI | 1FADP3F20EL181605 |
| FVS-102175373 | JENNIFER S | BLACK | | DENTON | TX | 1FADP3F20EL183838 |
| FVS-102176019 | JEFF | VANFOSSON | | MALVERN | IA | 1FADP3F20EL185086 |
| FVS-102176310 | CINDY L | GURNARD | ALEXIS GURNARD | WENATCHEE | WA | 1FADP3F20EL186268 |
| FVS-102178933 | JOHN H | MODLEY | PATRICIA MODLEY | FORKLAND | AL | 1FADP3F20EL191406 |
| FVS-102182418 | THOMAS B | ASH | | ELLIJAY | GA | 1FADP3F21FL285831 |
| FVS-102183023 | MIGUEL V | WASIELEWSKI | | PFLUGERVILLE | TX | 1FADP3F21FL287255 |
| FVS-102183279 | RHIANNON C | BLACK | RHIANNAN DOMINGUEZ | HAWTHORNE | NV | 1FADP3F21FL288146 |
| FVS-102183570 | VICTORIA L | SMITH | | BOWDOIN | ME | 1FADP3F21FL291127 |
| FVS-102184100 | JEFFREY M | EVERSON | | VIRGINIA BCH | VA | 1FADP3F21FL292472 |
| FVS-102186545 | PATRICK R | PEARSON | | NICHOLASVILLE | KY | 1FADP3F22DL217969 |
| FVS-102194009 | SCOTT W | LLOYD | | AURORA | CO | 1FADP3F25EL373652 |
| FVS-102195846 | ATRICE M | MCGEE | | SAN ANTONIO | TX | 1FADP3F27DL151158 |
| FVS-102198705 | LINDA D | ALVARADO | | PHARR | TX | 1FADP3E21EL213382 |
| FVS-102200971 | ALISHA | MANLEY | | DALLAS | TX | 1FADP3E21EL276871 |
| FVS-102204462 | BONNIE S | WAGNER | | CANTON | OH | 1FADP3F27DL156716 |
| FVS-102205612 | DANIEL E | CRAWFORD III | MICHELLE CRAWFORD | CHESTERFIELD | VA | 1FADP3F20DL161983 |
| FVS-102208565 | JEFFREY A | SIMMONS | | VERO BEACH | FL | 1FADP3F20DL167878 |
| FVS-102208743 | JAMES B | MOODY | | WILLIMANTIC | CT | 1FADP3F20DL168092 |
| FVS-102228663 | SHANIKA N | DAVIS | | NEWARK | NJ | 1FADP3F24EL282548 |
| FVS-102228981 | JESSICA E | KASH | | BENTON | IL | 1FADP3F24EL283196 |
| FVS-102230773 | ANAKAREN | MACIAS-TERRIQUEZ | | N LAS VEGAS | NV | 1FADP3F24EL287247 |
| FVS-102233845 | SHANNERA P | MCKINNEY | | JACKSONVILLE | FL | 1FADP3F28DL241211 |
| FVS-102247285 | JULIE L | NICKELS | | DARIEN | WI | 1FADP3F25FL333637 |
| FVS-102254257 | DAWN | MCCARTY | | PARK HILLS | MO | 1FADP3F22EL460909 |
| FVS-102254354 | TARA N | STIMPSON | | NAMPA | ID | 1FADP3F22EL461087 |
| FVS-102254893 | RICHARD M | SARLOUS | | ROCK TAVERN | NY | 1FADP3F22FL200530 |
| FVS-102257183 | ASHLYN K | MCKANE | | RANDOLPH | NY | 1FADP3F26EL145210 |
| FVS-102261415 | ROSAURA | LEWIS | | BRANDON | FL | 1FADP3F26EL153176 |
| FVS-102261644 | LORA | MARTIN | | FORT WAYNE | IN | 1FADP3F23DL340065 |
| FVS-102262454 | ADAM | CRIMSON | | HILLSBORO | OR | 1FADP3F23DL341880 |

| FVS-102262675 | SYLVIA L | ALKIRE | | BELDING | MI | 1FADP3F23DL342379 |
| FVS-102268045 | MYLES J | KEHOE | | GULF BREEZE | FL | 1FADP3F21DL236822 |
| FVS-102270546 | DIANA D | ANCELO | | HAMILTON | NJ | 1FADP3F23DL348750 |
| FVS-102278270 | SUSAN E | FRANCIS | JOHN FRANCIS | PEMBROKE | MA | 1FADP3F29EL240067 |
| FVS-102292825 | KENNETH E | CARDENAS | | TUCSON | AZ | 1FADP3F23DL116889 |
| FVS-102297860 | JESSICA | PEGGS | | MEMPHIS | TN | 1FADP3F25DL294187 |
| FVS-102302138 | MICHELLE L | DEAN | | WOODVILLE | WI | 1FADP3F29EL110631 |
| FVS-102306630 | ANNA | CURL | | OWENSBORO | KY | 1FADP3F29FL264502 |
| FVS-102313717 | RICHARD | HANDLANG | | WARRENTON | MO | 1FADP3F26EL461173 |
| FVS-102318514 | AHRION M | GALLEGOS | | RIO RANCHO | NM | 1FADP3F27EL118839 |
| FVS-102319251 | LINDA A | WARREN | | WILLACOOCHEE | GA | 1FADP3F27EL121448 |
| FVS-102321787 | BELINDA A | SOWELL | | MIDWAY | GA | 1FADP3F25EL189814 |
| FVS-102322163 | DAVID B | BUFFINGTON | | FORT PAYNE | AL | 1FADP3F25EL190297 |
| FVS-102323968 | NATHANIEL J | BARRETT | LORI BARRETT | E LIVERPOOL | OH | 1FADP3F25EL193202 |
| FVS-102332509 | KIRK R | FUNFAR | | MINNEAPOLIS | MN | 1FADP3J23EL286954 |
| FVS-102336555 | PETER R | RUTTER | | OAK HARBOR | WA | 1FADP3J2XDL132370 |
| FVS-102343721 | BRYAN M | LUKASIEWICZ | FRANK LUKASIEWICZ | CHICAGO RIDGE | IL | 1FADP3F29GL280362 |
| FVS-102345619 | JESSICA M | STURGEON | | PLANT CITY | FL | 1FADP3F28DL129704 |
| FVS-102347875 | GINGER R | MILLER | | PRINCETON | ID | 1FADP3F28DL132733 |
| FVS-102351333 | JON D | THORNTON | FRANCINE THORNTON | RACINE | WI | 1FADP3F29GL288171 |
| FVS-102353123 | LUCIA C | ARRUDA | | WORCESTER | MA | 1FADP3F21EL226535 |
| FVS-102356807 | VICKIE L | HAVENER | | CLARKSVILLE | ME | 1FADP3F21EL232156 |
| FVS-102358257 | MICHAEL W | TAYLOR | | CHASE CITY | VA | 1FADP3F21EL234277 |
| FVS-102358591 | KAREN L | TOWNS | | COLUMBUS | OH | 1FADP3F21EL234800 |
| FVS-102359954 | RICHARD J | STEPHENS | COSSETTA STEPHENS | LAWRENCEBURG | KY | 1FADP3F28FL280447 |
| FVS-102366110 | LISA C | WALTON | | MANSFIELD | GA | 1FADP3F22EL190175 |
| FVS-102366535 | SHERMAN A | YOUNG | | BATON ROUGE | LA | 1FADP3F22EL190774 |
| FVS-102368112 | ALEXANDRIA | NICHOLS | | LAWSON | MO | 1FADP3F28FL287446 |
| FVS-102368201 | JENNIFER A | SCHOENHERR | | SIOUX CITY | IA | 1FADP3F28FL287706 |
| FVS-102368970 | KELSI N | SPENCER | | COCONUT CREEK | FL | 1FADP3F28FL292064 |
| FVS-102370575 | AMBER | REED | | RAYMORE | MO | 1FADP3F24FL261376 |
| FVS-102371911 | ANGELA | SYLVESTER | | TRACY CITY | TN | 1FADP3F24FL267436 |
| FVS-102372055 | TRAVIS | BARTON | | LITTLE ROCK | AR | 1FADP3F24FL267663 |
| FVS-102372683 | PATRICK | NAGLE | | ROGERS | AR | 1FADP3F24FL269171 |
| FVS-102373990 | WILLIAM N | RAUBER JR | | MIDLOTHIAN | VA | 1FADP3F24FL273768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-102374228 | KIMBERLY K | HARRIS | | HAMILTON | OH | 1FADP3F24FL274208 |
| FVS-102374457 | JEREMY | OSTEEN | | MESQUITE | TX | 1FADP3F24FL274631 |
| FVS-102376280 | CHARLES R | CASTONGUAY | | HENDERSON | NV | 1FADP3K20DL204790 |
| FVS-102379890 | RUSSELL | YOUNG | | SENATOBIA | MS | 1FADP3E21EL378591 |
| FVS-102381879 | JOHNATHAN L | SARE | | ORLANDO | FL | 1FADP3E21EL423951 |
| FVS-102382271 | CARLEY M | RIESEL | | HERKIMER | NY | 1FADP3E21EL434822 |
| FVS-102395942 | RONALD J | WILEY | JULIE WILEY | DALLAS | GA | 1FADP3F20EL203134 |
| FVS-102398526 | STEPHEN C | HECK | | CARRIERE | MS | 1FADP3E24GL401753 |
| FVS-102415030 | CHARMANE | GANTZ | | ALBUQUERQUE | NM | 1FADP3F27EL241590 |
| FVS-102420238 | RODNISHA C | GREGORY | | LOUISVILLE | KY | 1FADP3F27DL277908 |
| FVS-102420254 | DEBRINA | PATRICK | DEBRA PATRICK | MORTON | MS | 1FADP3F27DL277911 |
| FVS-102420386 | ALIDA L | BARKER-HUELSTER | | MINNEAPOLIS | MN | 1FADP3F27DL278265 |
| FVS-102423911 | TYLER | SAFIRT | | BERNIE | MO | 1FADP3F27DL285345 |
| FVS-102433119 | BEVERLY S | VECE | ALTON CRAFT | STERLING HTS | MI | 1FADP3F22DL219852 |
| FVS-102433275 | BRADLEY D | HOLLOWAY | | NEW HOLLAND | OH | 1FADP3F22DL219978 |
| FVS-102436177 | JILL E | BRADY | | BEALETON | VA | 1FADP3F22DL225392 |
| FVS-102437769 | TODD M | PRESCOTT | KELLI PRESCOTT | WARE | MA | 1FADP3F22DL229717 |
| FVS-102446857 | SANDRA M | MULLINAX | JUNE REDD | AKRON | OH | 1FADP3J26GL377932 |
| FVS-102451826 | GARY W | HURT | | HATTIESBURG | MS | 1FADP3F28EL139991 |
| FVS-102452393 | PATRICIA M | STUBBS | | GRIFFIN | GA | 1FADP3F28EL141711 |
| FVS-102454620 | JERRY | SOWELL | SHEIQUITA SOWELL | FT WALTON BCH | FL | 1FADP3E28EL145693 |
| FVS-102464545 | KAITLYN | DUEMIG | | AVON | CO | 1FADP3F23FL314164 |
| FVS-102467315 | KIMBERLEE A | SWITZER | | TUCSON | AZ | 1FADP3F23FL324760 |
| FVS-102471649 | MICHAEL | JONES | | PIKEVILLE | KY | 1FADP3E28EL263440 |
| FVS-102473145 | ARTURO | ESQUIVEL | MINNIE ESQUIVEL | MULESHOE | TX | 1FADP3E28EL305721 |
| FVS-102477043 | EDWARD J | CLINE | | HANOVER | WV | 1FADP3F23EL299048 |
| FVS-102477876 | JILLIAN M | GRAY | | PONTIAC | IL | 1FADP3F2XGL257365 |
| FVS-102478198 | DAVID E | DEFEBAUGH | | PERRYSVILLE | IN | 1FADP3F26DL279603 |
| FVS-102480800 | MICHAEL | ARMFIELD | | DANVILLE | IN | 1FADP3F26DL285417 |
| FVS-102482373 | MARY A | WYSONG | | WEST HAMLIN | WV | 1FADP3F26DL289368 |
| FVS-102486751 | JAMES O | MORTON | | CANON CITY | CO | 1FADP3F21DL244452 |
| FVS-102487189 | AMANDA L | FELLER | | RED HOOK | NY | 1FADP3F21DL245732 |
| FVS-102491143 | BRIAN S | ONNELA | TANNER ONNELA | BERKLEY | MI | 1FADP3J22GL226974 |
| FVS-102498938 | CONNIE J | YOUNG | | TUCKASEGEE | NC | 1FADP3F29EL315933 |
| FVS-102500304 | CELESTE | MONDRAGON | | TOOELE | UT | 1FADP3F29EL318296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-102505152 | TAMI L | BETTS | | GRAIN VALLEY | MO | 1FADP3F22FL206358 |
| FVS-102509166 | WILLIAM S | SPEAR | | BOOTHBAY | ME | 1FADP3J23DL108489 |
| FVS-102513490 | BRITTANY M | SCHINKE | | SHOW LOW | AZ | 1FADP3F29FL201321 |
| FVS-102514542 | MILDRED | ROSS | | HOWE | OK | 1FADP3F29FL204123 |
| FVS-102519811 | DAVID W | BERGSTROM | | SHOREWOOD | IL | 1FADP3J22FL322697 |
| FVS-102521336 | HEATHER L | CUTTS | | ROSSVILLE | GA | 1FADP3F23DL359165 |
| FVS-102523517 | GERALD J | SURICO | GLORIA SURICO | SUN CITY WEST | AZ | 1FADP3F24DL374354 |
| FVS-102529019 | JANICE L | GELO | | PORT ORANGE | FL | 1FADP3F24EL104185 |
| FVS-102531943 | KIMBERLEE K | KELSEY-SHOOK | DONAL SHOOK | LAWSON | MO | 1FADP3J26EL390435 |
| FVS-102535329 | MARIANNE | ALTENBURGER | | GOMER | OH | 1FADP3F29DL333492 |
| FVS-102538778 | WAYNE S | MASON | | GASPORT | NY | 1FADP3F24EL298037 |
| FVS-102540020 | DAVID C | FLEMING | | FT FAIRFIELD | ME | 1FADP3J26FL246529 |
| FVS-102547408 | FELISHA N | WELLER | | SHEPHERDSVLLE | KY | 1FADP3F20FL296299 |
| FVS-102552274 | MATTHEW J | BATTANI JR | | WARREN | MI | 1FADP3F20FL313196 |
| FVS-102557578 | MICHAEL A | VINCENT | | TAYLOR | MI | 1FADP3F2XDL209392 |
| FVS-102558655 | CRAIG A | PAGE | | WALKER | LA | 1FADP3F2XDL211258 |
| FVS-102566291 | MICHELLE O | BIBLE | | LEESVILLE | LA | 1FADP3F27FL247066 |
| FVS-102572690 | MELODIE A | LAMB | | GILBERT | AZ | 1FADP3F25EL382383 |
| FVS-102574553 | LAURIE J | COZENS | | METAMORA | IL | 1FADP3F25EL388409 |
| FVS-102576408 | EMMA C | DOMINGUEZ | | SAN ANGELO | TX | 1FADP3F23DL352054 |
| FVS-102576661 | TYNDRA | THOMAS | | GALLUP | NM | 1FADP3F23DL352457 |
| FVS-102576939 | RECAH JOY A | BRASILENO | | N LAS VEGAS | NV | 1FADP3F23DL353091 |
| FVS-102582076 | MATTHEW T | SCHULTZ | | CLERMONT | FL | 1FADP3F21EL240645 |
| FVS-102584753 | ROBERT D | NELSON | | VIENNA | WV | 1FADP3F21EL245103 |
| FVS-102597324 | DEVIN G | GRAY | | WAIPAHU | HI | 1FADP3F27FL256768 |
| FVS-102597472 | RENEE R | FARRINGTON | | PT CHARLOTTE | FL | 1FADP3F27FL258732 |
| FVS-102600899 | JONATHAN | HOSKEN | | MARION | AR | 1FADP3F2XFL333326 |
| FVS-102603723 | DENNIS | CULLER | JACOB CULLER | FARMINGTON | MO | 1FADP3E28EL420304 |
| FVS-102612730 | NICOLAS | BLEDSOE | | PRYOR | OK | 1FADP3F2XEL254012 |
| FVS-102613249 | LORETTA M | BURDEN | | FALLON | NV | 1FADP3F2XEL255032 |
| FVS-102614385 | MICHELLE L | RICKS | BRYAN RICKS | PLANT CITY | FL | 1FADP3F2XEL257976 |
| FVS-102615675 | KAYLA J | GELHAR | | OAKFIELD | WI | 1FADP3F20DL187872 |
| FVS-102618437 | SHIRLEY | HOLLINGSWORTH | | TURRELL | AR | 1FADP3F20DL193817 |
| FVS-102621721 | JEFFREY S | WOEHL | | COTTAGE GROVE | MN | 1FADP3F2XEL259632 |
| FVS-102622299 | ABRAM | SPILLMAN | | FITZHUGH | OK | 1FADP3F2XEL261185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-102623732 | CLAYTON | BRAYBOY | | RED SPRINGS | NC | 1FADP3F25FL338580 |
| FVS-102624925 | JESUS | SIFUENTES III | | EAGLE PASS | TX | 1FADP3F25FL340880 |
| FVS-102628084 | BRIAN M | YOUNG | KORI YOUNG | WASILLA | AK | 1FADP3F25FL349661 |
| FVS-102631182 | LANA J | TOUSIGNANT | | PECK | MI | 1FADP3F22EL194856 |
| FVS-102631980 | GLENDA S | SUPAK | TIMOTHY SUPAK | LAKE JACKSON | TX | 1FADP3F22EL196154 |
| FVS-102632863 | AMBER D | KLEIN | | DENVER | CO | 1FADP3F22EL197532 |
| FVS-102639019 | KIM N | FRANKLIN | | MONROE | GA | 1FADP3F26EL306333 |
| FVS-102647798 | KYLE | LAMB | | MERRILLVILLE | IN | 1FADP3F25DL306130 |
| FVS-102664706 | RICHARD D | JANKOVICH | | PALOS HILLS | IL | 1FADP3F29DL113026 |
| FVS-102668817 | LESLEY | WILLIAMS | | JONESBORO | AR | 1FADP3F26EL158040 |
| FVS-102671214 | DAVID P | THOMPSON | | RIVERTON | UT | 1FADP3F26EL162881 |
| FVS-102673390 | KATHLEEN A | RAINES | | SUNBURY | OH | 1FADP3F22DL232441 |
| FVS-102675546 | JESSICA D | MENDOZA | JOSE SALINAS | S SIOUX CITY | NE | 1FADP3F22DL234982 |
| FVS-102676615 | DAVID E | COMPIAN | | HILLSBORO | TX | 1FADP3F22DL236862 |
| FVS-102677905 | LAURA S | GIRARD | | N BRUNSWICK | NJ | 1FADP3F27EL377606 |
| FVS-102678090 | STEPHEN P | KIRBY | | STOCKBRIDGE | GA | 1FADP3F2XEL447180 |
| FVS-102678960 | ANTOLINO | AGOSTO III | | SOUTH POINT | OH | 1FADP3F27EL379730 |
| FVS-102680507 | TERESA Y | GRAY | | CEDARTOWN | GA | 1FADP3F27EL383101 |
| FVS-102681414 | JAMES W | CONNISON | CHERYL BRYANT | WARRIOR | AL | 1FADP3F27EL387391 |
| FVS-102681635 | GENE | WICKER | | NEW CARROLLTN | MD | 1FADP3F27EL387844 |
| FVS-102687803 | NOE | MENDOZA | | DALLAS | TX | 1FADP3F25EL196570 |
| FVS-102690561 | MORGAN | DANNER | | ONEIDA | TN | 1FADP3F25EL203310 |
| FVS-102691347 | PAULA K | BOSWELL | | LINDEN | VA | 1FADP3F25EL204263 |
| FVS-102693242 | YVONNE D | RUCKER | | LAKELAND | FL | 1FADP3F23EL304703 |
| FVS-102695741 | BRYAN E | SMITH | | CHESAPEAKE | VA | 1FADP3F23EL309934 |
| FVS-102700311 | CHRISTY J | CASTILE | | BEEBE | AR | 1FADP3F21DL252633 |
| FVS-102701024 | DEVIN T | THOMAS | | NORTH PORT | FL | 1FADP3F21DL253345 |
| FVS-102703248 | JAMES D | KERN | | PELHAM | AL | 1FADP3F21DL258979 |
| FVS-102703736 | JOSEPH W | SULT | | CLERMONT | FL | 1FADP3F21DL259873 |
| FVS-102711577 | LINDA A | BRUMLEY | | WINTER HAVEN | FL | 1FADP3F24DL187308 |
| FVS-102714150 | DENISE J | ADAMIC | | VOORHEES | NJ | 1FADP3F24DL193240 |
| FVS-102714851 | CANDACE L | FONS | | MILWAUKEE | WI | 1FADP3F24DL194291 |
| FVS-102726191 | PATRICIA A | KOLLER | JAMES KOLLER | LOUISVILLE | KY | 1FADP3J24DL194850 |
| FVS-102726558 | CATHY W | MCMILLAN | | ELGIN | TX | 1FADP3J24DL200386 |
| FVS-102731357 | LINDA J | JEWELL | | DETROIT | MI | 1FADP3J24DL332581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-102731675 | BRETT A | SCHIELE | JARED TERRY | HUMBLE | TX | 1FADP3J24DL351860 |
| FVS-102733155 | SHANNON | PURIFOY | | PRESCOTT | AR | 1FADP3F29DL189085 |
| FVS-102733716 | KIMBERLY L | TROMBETTA | | DENVER | CO | 1FADP3F29DL189801 |
| FVS-102734607 | MARIO | PEREIRA MARTINS | | WHITE PLAINS | NY | 1FADP3F29DL193251 |
| FVS-102738424 | TONYA M | CLOUCHETE | | BRANDON | FL | 1FADP3F28EL339172 |
| FVS-102740747 | CIARA | PIGFORD | | MEMPHIS | TN | 1FADP3F28EL345506 |
| FVS-102742618 | WESLEY O | FANNING | | COLLINSVILLE | TX | 1FADP3F23FL334155 |
| FVS-102743339 | KAREN Y | WATERS | | BALL GROUND | GA | 1FADP3E21FL365566 |
| FVS-102766282 | FRANK E | GIORDANO | | ROCHESTER | NY | 1FADP3F20FL320018 |
| FVS-102769877 | TERI L | BLOTZ | | URBANDALE | IA | 1FADP3F25DL135900 |
| FVS-102771669 | JOSE A | TRUJILLO | EDWARD TRUJILLO | OMAHA | NE | 1FADP3J25DL170136 |
| FVS-102772134 | MICHAEL P | LATHAM | | SHAKOPEE | MN | 1FADP3J25DL177460 |
| FVS-102783349 | KARISSA | LANDRES | | SPOKANE VLY | WA | 1FADP3F26FL211465 |
| FVS-102784701 | AVA | FOUNTAIN | | PLANT CITY | FL | 1FADP3F26FL215483 |
| FVS-102788391 | BRITTANY C | KING | | SAINT LOUIS | MO | 1FADP3J26FL385107 |
| FVS-102790647 | SARAH R | SMITH | | MILTON | FL | 1FADP3J27DL155783 |
| FVS-102803200 | MARISSA | COUCH | | LONDON | KY | 1FADP3E28FL268493 |
| FVS-102805067 | DEVIN T | RAPOSO | | CAPE CORAL | FL | 1FADP3E28FL308362 |
| FVS-102806969 | CHARLES F | MILES | | ROSSVILLE | GA | 1FADP3E28FL344925 |
| FVS-102813132 | SHEILA I | TOUCHSTONE | | FORT STEWART | GA | 1FADP3F20EL221746 |
| FVS-102823863 | JULIA S | BROWN | | SONORA | KY | 1FADP3F28GL258840 |
| FVS-102830240 | TYLER A | GIBSON | | AVONDALE | AZ | 1FADP3F21EL2498521 |
| FVS-102839743 | CHANTELE M | GONZALEZ | | SPRINGFIELD | TN | 1FADP3F23DL143851 |
| FVS-102839824 | ARLENE | MACISAAC | | KNOX | IN | 1FADP3F23DL143977 |
| FVS-102843880 | ABEL | MOSQUEDA | | HOUSTON | TX | 1FADP3F28DL246683 |
| FVS-102850879 | KAREN S | RILEY | | TAMPA | FL | 1FADP3F27EL135530 |
| FVS-102852545 | LILLIAN | JOHNSON | | CHICAGO | IL | 1FADP3F28EL242151 |
| FVS-102856168 | ABBEY A | KUSEK | | SOUTH HADLEY | MA | 1FADP3F28EL445749 |
| FVS-102857822 | TIMOTHY R | JONES | | NEW MARKET | MD | 1FADP3F28EL448344 |
| FVS-102866481 | KEVIN | SCHMIDT | | CHRISNEY | IN | 1FADP3F26DL144752 |
| FVS-102867844 | CHARLES | CRAYNON | | JEFFERSONVLLE | IN | 1FADP3F24EL304628 |
| FVS-102868166 | ALEX D | ORIOLD | | BRUNSWICK | OH | 1FADP3F24EL305049 |
| FVS-102869600 | JOHN | KNOWER | JENNIFER KNOWER | SEVIERVILLE | TN | 1FADP3F24EL309134 |
| FVS-102870322 | ERNEST A | THOMAS | | CANTON | OH | 1FADP3F24EL310459 |
| FVS-102871540 | GAYEL A | WEAVER | | ADVANCE | NC | 1FADP3F24EL312888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-102873208 | JODIE A | HILL | | PARRISH | FL | 1FADP3F22EL204088 |
| FVS-102876860 | ANDREA G | ESTREM | | MINNEAPOLIS | MN | 1FADP3F22EL209548 |
| FVS-102877823 | BRITTANY | GREEN | | MIAMISBURG | OH | 1FADP3F22EL211977 |
| FVS-102879214 | MARK T | WEEMS | PAMELA J WEEMS | CLERMONT | FL | 1FADP3F26DL149546 |
| FVS-102883106 | GRACIELA | SMITH | | SAN JUAN | TX | 1FADP3F28EL451518 |
| FVS-102884153 | KURT L | ESCHENBACH | | WOODVILLE | WI | 1FADP3F28EL453009 |
| FVS-102884315 | MEAGEN E | ESOLA | | LAS VEGAS | NV | 1FADP3F28EL453608 |
| FVS-102884560 | KEVIN T | CASSIDY | | GENOA | WV | 1FADP3F28DL332799 |
| FVS-102884986 | JOHN | NIEMIEC | NICOLE NIEMIEC | GARDEN CITY | MI | 1FADP3F28DL333239 |
| FVS-102888620 | ANGELA | WAITS | | MARSHFIELD | MO | 1FADP3F28DL339784 |
| FVS-102891575 | PATRICIA | SMITH | EDWARD SMITH | PARDEEVILLE | WI | 1FADP3F21FL340018 |
| FVS-102894710 | JAMES R | DAVIS JR | | AUSTIN | TX | 1FADP3F21FL347986 |
| FVS-102898880 | STEPHENE E | WATERMAN | | COLUMBIA | SC | 1FADP3F26DL296921 |
| FVS-102906696 | JUSTIN | HAMILTON | | MERRILLVILLE | IN | 1FADP3J26EL241541 |
| FVS-102906980 | ROMEO N | ABELLA | | BEAVERTON | OR | 1FADP3J26EL248327 |
| FVS-102911371 | ROBERT J | LUCAS | | PENINSULA | OH | 1FADP3F22DL242144 |
| FVS-102920150 | MICHELLE | BARGER | | HAMERSVILLE | OH | 1FADP3F21DL261493 |
| FVS-102920605 | COLIN F | THIMMEL | | IXONIA | WI | 1FADP3F21DL261977 |
| FVS-102923868 | ELTRESHIA M | PYE | | OLIVE BRANCH | MS | 1FADP3F21DL267178 |
| FVS-102929360 | JAY K | LEDBETTER | | CORRYTON | TN | 1FADP3F27DL295650 |
| FVS-102932786 | SANDRA | OPPERBECK | | DAYTON | OH | 1FADP3E21GL314540 |
| FVS-102938393 | STEVEN | MARSHALL | | DALE | IN | 1FADP3J27GL215730 |
| FVS-102956308 | WALLACE R | ROLLINS | SHERRY ROLLINS | ABERNANT | AL | 1FADP3K20DL186632 |
| FVS-102961190 | KRISTOPHER | BARBEE | | GUTHRIE | OK | 1FADP3F28DL143800 |
| FVS-102965315 | LAWRENCE J | JOHNSON | | ORRVILLE | OH | 1FADP3J26DL289183 |
| FVS-102966281 | KELLY | MICHAEL | | PRINCETON | IN | 1FADP3J26DL332887 |
| FVS-102973903 | MEGAN | NASH | | CHICAGO | IL | 1FADP3E25EL228063 |
| FVS-102975850 | SHELIA D | DELAUDER | | TERRA ALTA | WV | 1FADP3J26EL142881 |
| FVS-102976058 | CRYSTAL | CASTEEL | | OLD HICKORY | TN | 1FADP3J26EL147353 |
| FVS-102981035 | JONATHAN P | COLEMAN | | DETROIT | MI | 1FADP3F23EL322859 |
| FVS-102982724 | LINDA M | ATAMAN | | FLEMINGTON | NJ | 1FADP3F2XEL424658 |
| FVS-102982821 | KIMBERLY A | CONSALVO | | CANAJOHARIE | NY | 1FADP3F2XEL424840 |
| FVS-102985383 | CANDY D | HARRIS | | HONAKER | VA | 1FADP3F2XEL428905 |
| FVS-102985740 | ROBERT D | BELANGER | | TERRYVILLE | CT | 1FADP3F20FL332900 |
| FVS-102986762 | KATHLEEN A | HORNBROOK | | ALPINE | NY | 1FADP3F20FL336512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-102987009 | NORMA B | STEWART | DORIS KINARD | CHARLOTTE | NC | 1FADP3F20FL338549 |
| FVS-102990603 | KERENSA N | CAUDELL | | DAVISON | MI | 1FADP3F20FL347123 |
| FVS-102991383 | HILDA S | WILLIAMS | SHELBY WILLIAMS | KINGMAN | AZ | 1FADP3F25DL308556 |
| FVS-102994668 | KATHLEEN | POSS | | PORTAGEVILLE | MO | 1FADP3F25DL315040 |
| FVS-103007547 | KELLY | OGELVIE | | BATAVIA | IL | 1FADP3F25FL362930 |
| FVS-103012516 | NANDINA D | JACKSON | | WICHITA | KS | 1FADP3F24DL195652 |
| FVS-103029397 | MARY | DAWN HORTON | | INVERNESS | FL | 1FADP3J29EL309640 |
| FVS-103029818 | MIRTA I | CANTU | | HOUSTON | TX | 1FADP3J29EL320931 |
| FVS-103031570 | JENNIFER | SCHMARJE | SYLEENA KELLING | KIRKLAND | IL | 1FADP3J29EL404098 |
| FVS-103034382 | KIMBERLY | SIMMONS | | MURFREESBORO | TN | 1FADP3F22FL234564 |
| FVS-103035354 | KEITH R | STUART | | PALM COAST | FL | 1FADP3F22FL238727 |
| FVS-103036016 | HOWARD E | WILFORD | | SUMMERSVILLE | WV | 1FADP3F22FL239814 |
| FVS-103036300 | EDDIE R | DELGADO | | EL PASO | TX | 1FADP3F22FL240512 |
| FVS-103045430 | DONNA M | SELF | | WARDENSVILLE | WV | 1FADP3F2XEL388079 |
| FVS-103046186 | MARIO L | DICICCO | | NEWPORT | MI | 1FADP3F2XEL389345 |
| FVS-103051317 | CORNELIUS D | CAMPBELL | | MT PLEASANT | SC | 1FADP3J29FL285938 |
| FVS-103061053 | JEREMY | MAY | | NORTH LITTLE ROCK | AR | 1FADP3F21EL268705 |
| FVS-103068074 | KIMBERLEE H | ERVIN | CHARLES ERVIN JR | BASTROP | TX | 1FADP3F24FL296239 |
| FVS-103071334 | CHARLES M | CORBETT | | MARYLHURST | OR | 1FADP3F24FL307742 |
| FVS-103073868 | PATRICK M | KOHORST | | TUCSON | AZ | 1FADP3F2XDL158220 |
| FVS-103074554 | MONICA R | COUSINS | | WALNUT COVE | NC | 1FADP3F2XDL160663 |
| FVS-103075925 | MICHAEL A | CYPLES | KELSEY MCILRATH | BROWN CITY | MI | 1FADP3F2XDL163062 |
| FVS-103079882 | ROBERT | JACKSON | FLORENCIA JACKSON | GRAND JCT | MI | 1FADP3F25EL213903 |
| FVS-103090479 | DEA C | JONES | | MARIANNA | FL | 1FADP3F23EL103268 |
| FVS-103091718 | KATHY R | BROWN | | JENA | LA | 1FADP3F26EL317669 |
| FVS-103095934 | KAITLIN A | DICKENSHEETS | | WEST LAFAYETTE | IN | 1FADP3F23DL156874 |
| FVS-103099476 | CURTIS | BUSH | | TROY | AL | 1FADP3F29EL184132 |
| FVS-103100628 | TRACY N | BAULDREE | | CAIRO | GA | 1FADP3F29EL186849 |
| FVS-103102817 | MEGAN | BENNETT | TIMOTHY BENNETT | MULLENS | WV | 1FADP3F28EL151395 |
| FVS-103107665 | ANGELA K | MACDONALD | | FERNANDINA | FL | 1FADP3F28EL159349 |
| FVS-103113274 | DAVID | KREITEL | | COLUMBUS | MS | 1FADP3F25DL142376 |
| FVS-103121358 | RICHARD W | ROSS | | RIVERVIEW | MI | 1FADP3E21GL403962 |
| FVS-103124373 | JEREMY | LINDEM | KIMBERLY LINDEM | PELZER | SC | 1FADP3F22EL216015 |
| FVS-103124489 | EDNA C | YORK | | HERNANDO | MS | 1FADP3F22EL216127 |
| FVS-103125647 | KENZIE | MOORE | | COLUMBUS | OH | 1FADP3F22EL217374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-103131922 | JOSHUA | BRUSHABER | | TERRE HAUTE | IN | 1FADP3F21FL355831 |
| FVS-103137939 | JANET R | BIGGS | | KNOXVILLE | TN | 1FADP3F26EL172844 |
| FVS-103142100 | CHARITY A | WILLIAMS | | ROYAL OAK | MI | 1FADP3F29EL194624 |
| FVS-103143688 | ALLISON G | OWENS | | SHARON | PA | 1FADP3F26GL257475 |
| FVS-103146733 | SHEILA M | PATTERSON | | AUGUSTA | GA | 1FADP3F21DL268170 |
| FVS-103148655 | CHUCK | ADAMS | | CEDAR PARK | TX | 1FADP3F21DL271991 |
| FVS-103153977 | JAMES L | GIRDLER | | FREDERICK | MD | 1FADP3F2XDL168195 |
| FVS-103154400 | KALLIE C | LONG | KALLIE SHEETS | NEW RICHMOND | OH | 1FADP3F2XDL168830 |
| FVS-103156321 | TAMARA T | ETHIER | DAVID ETHIER | AMARILLO | TX | 1FADP3F28FL300129 |
| FVS-103158120 | AUSTIN N | AKEMANN | | WHITMORE LAKE | MI | 1FADP3F28FL307498 |
| FVS-103162216 | DEBRA A | WOOD | MAKENZIE BROADBENT | MESA | AZ | 1FADP3F25EL300413 |
| FVS-103162755 | ROBERT L | WILLIAMSJR | | MORROW | OH | 1FADP3F25EL314747 |
| FVS-103169628 | KASANDRA L | SANDOVAL | | HERMISTON | OR | 1FADP3F22DL253614 |
| FVS-103174877 | DAWNE T | CLARK | | COMMERCE | GA | 1FADP3F27FL267527 |
| FVS-103176373 | JAMES E | AMSPACHER | | SPRINGVILLE | NY | 1FADP3F24EL116112 |
| FVS-103181881 | KRISTIN M | POLIZZI | | GERMANTOWN | TN | 1FADP3F24EL126719 |
| FVS-103185569 | TERREA | POPE | FAITH ZETTEL | BUCKLEY | WA | 1FADP3F2XFL205345 |
| FVS-103187260 | SHELBY L | IVEY | ASHLEY IVEY | CALLAHAN | FL | 1FADP3F27DL174942 |
| FVS-103189157 | LYNN M | MURPHY | | HUTCHINSON | KS | 1FADP3F27DL178327 |
| FVS-103192549 | BARBARA A | REID | | PORT ORCHARD | WA | 1FADP3F24EL323731 |
| FVS-103196897 | KAMILLE | CHAGAS | GUILHERME NEVES | ROCKVILLE | MD | 1FADP3F28GL309254 |
| FVS-103202560 | ROLAND | RODRIGUEZ | | RAYMONDVILLE | TX | 1FADP3F20FL348028 |
| FVS-103204709 | PRECIOUS H | SMITH | | HOUSTON | TX | 1FADP3F20FL356615 |
| FVS-103206795 | KARLEY A | HALL | LINDA HALL | STRATFORD | NJ | 1FADP3F20FL365198 |
| FVS-103207538 | MICHAEL S | CARROLL | | CULLODEN | WV | 1FADP3F20FL367405 |
| FVS-103211500 | DYLAN R | TAGLE | | HENDERSON | NV | 1FADP3F2XDL341956 |
| FVS-103212566 | KELLY J | NEWCOMB | | GERRARDSTOWN | WV | 1FADP3F2XDL343447 |
| FVS-103213848 | KAYLA M | MCLOUD | | CONESUS | NY | 1FADP3F29EL122164 |
| FVS-103216715 | KATIE E | COTTLE | | HAGERSTOWN | MD | 1FADP3F29EL127607 |
| FVS-103217541 | BRETT | YATES | | SPRINGFIELD | IL | 1FADP3F29EL128854 |
| FVS-103217991 | JOSHUA A | ALEJOS | | GRAND RAPIDS | MI | 1FADP3F29EL129521 |
| FVS-103218645 | ALFREDO G | PENA | | SAN DIEGO | TX | 1FADP3F29EL130278 |
| FVS-103219951 | VALENTIN | BADILLO | STEPHANIE BADILLO | AUBURNDALE | FL | 1FADP3F20DL217548 |
| FVS-103226338 | SALLY J | GEROGE | | SURPRISE | AZ | 1FADP3F29EL247925 |
| FVS-103235221 | CRAIG | VENTIMIGLIA | AMY VENTIMIGLIA | DANVILLE | IN | 1FADP3F29EL254227 |

| FVS-103236562 | HAYLI | PEARCE | | BRIGHTON | TN | 1FADP3F29EL257886 |
|---|---|---|---|---|---|---|
| FVS-103241841 | RACHEL K | MCKENNA | | BELLVILLE | OH | 1FADP3F26FL229125 |
| FVS-103242040 | KAMERON | LAUK | | MARTINSVILLE | IN | 1FADP3F26FL229657 |
| FVS-103245219 | ANGEL | MEREDITH | | SPARTANBURG | SC | 1FADP3F27EL396107 |
| FVS-103249885 | ANITA J | BACKLUND | | ELK RIVER | MN | 1FADP3J22DL352537 |
| FVS-103257918 | MIKEALA R | APPELGREN-HEMKER | | LEAVENWORTH | KS | 1FADP3F26DL158151 |
| FVS-103259821 | DAVID | MARTIN | | SALINE | MI | 1FADP3F26DL163091 |
| FVS-103264027 | CHARLA M | MCGINNIS | JEFF MCGINNIS | SPARTA | WI | 1FADP3F23EL326572 |
| FVS-103271481 | JANET | BUSH | | GARFIELD | NJ | 1FADP3F27GL279064 |
| FVS-103273220 | KIMBERLY L | ROSE | | ST PETE BEACH | FL | 1FADP3F27GL285723 |
| FVS-103274154 | COUSHATTA | LIDDELL | | CHICAGO | IL | 1FADP3F21EL269210 |
| FVS-103278753 | ELIZABETH C | FRANKLIN | | MILLTOWN | NJ | 1FADP3F21EL279249 |
| FVS-103279687 | ROBERT RICHARD J | LABRECQUEIV | | PURCELLVILLE | VA | 1FADP3F22FL247363 |
| FVS-103282408 | JODI E | MUSSER | KEN MUSSER | NORWALK | OH | 1FADP3F22FL253874 |
| FVS-103287000 | APRIL D | COLEMAN | | HIGH POINT | NC | 1FADP3K20DL161424 |
| FVS-103300112 | JAMES | MATHESON | JANET MATHESON | TUCSON | AZ | 1FADP3E22DL264470 |
| FVS-103300244 | JONATHAN B | WILLDEN | | PROVO | UT | 1FADP3F2XEL336919 |
| FVS-103307567 | DAVID | DIAS | | TONAWANDA | NY | 1FADP3F29FL383120 |
| FVS-103312137 | PRISCILLA E | RATNER | | RALEIGH | NC | 1FADP3F25EL409663 |
| FVS-103313044 | MORIAH L | HEREK | JAMES HEREK | MT PLEASANT | WI | 1FADP3F25EL410974 |
| FVS-103317791 | GREGORY A | VANDEMARK | | SHEBOYGAN | WI | 1FADP3F24DL213356 |
| FVS-103318070 | JONATHAN | GIFFORD | | FORT SILL | OK | 1FADP3F24DL213972 |
| FVS-103318356 | CATHERINE V | GRAUGARD | | MANCHESTER | CT | 1FADP3F24DL215639 |
| FVS-103319840 | TODD | MICKLIN | | ANDOVER | MN | 1FADP3F25EL413583 |
| FVS-103322736 | JACOB B | JENKINS | KAITLIN JENKINS | WAXAHACHIE | TX | 1FADP3F29GL208738 |
| FVS-103327240 | ASHLEY | ROOKSTOOL | | GREENVILLE | IN | 1FADP3F2XEL107009 |
| FVS-103332057 | AMANDA N | WINKLER | | ODENTON | MD | 1FADP3F29FL298732 |
| FVS-103343628 | WILLIAM T | MEYER | | SEDALIA | MO | 1FADP3F25DL327673 |
| FVS-103350721 | AMY M | GAJDA | JEFFEREY GAJDA | MERIDIAN | ID | 1FADP3F23EL105442 |
| FVS-103354654 | BRIANNA P | LIVINGSTON | | DECATUR | IL | 1FADP3F23DL165154 |
| FVS-103357742 | BRADLEY | WILLIAMS | | PENDLETON | SC | 1FADP3F23DL171360 |
| FVS-103370722 | BARBARA L | ALANIZ | | DEEVILLE | TX | 1FADP3F23EL109474 |
| FVS-103375880 | TARA | KOFFA | | PARKTON | NC | 1FADP3F27EL141876 |
| FVS-103376020 | SHAWN | JOHNSON | | TULSA | OK | 1FADP3F27EL142042 |
| FVS-103376402 | TANESHA L | SIMS | | YOUNGSTOWN | OH | 1FADP3F27EL142851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-103377573 | ARLENE S | DAVIS | | SYLVA | NC | 1FADP3F22EL227368 |
| FVS-103381929 | SETH B | GERMERSHAUSEN | | ANNAPOLIS | MD | 1FADP3F22EL233932 |
| FVS-103401180 | HOLLY | DEW | | MAYFIELD | KY | 1FADP3F29DL336554 |
| FVS-103405283 | YETTA | COLLIER | | JENKINS | KY | 1FADP3F22DL261986 |
| FVS-103413332 | DAVID T | WISE | | CAMDEN | MO | 1FADP3F20FL374709 |
| FVS-103413847 | CINDY D | TURNER | | EASLEY | SC | 1FADP3F20FL378209 |
| FVS-103418482 | REGINALD | FLOWERS | | TYLERTOWN | MS | 1FADP3F20GL205193 |
| FVS-103420207 | KAREN J | COPPIN | | N LAUDERDALE | FL | 1FADP3F20DL231174 |
| FVS-103421386 | RENEE C | RUCKMAN | | MINGO JCT | OH | 1FADP3F20DL232602 |
| FVS-103424539 | MEGAN B | BLYTHE | | DENVER | CO | 1FADP3F29DL339969 |
| FVS-103425209 | SAIGE | JENNINGS | | PUYALLUP | WA | 1FADP3F29DL341737 |
| FVS-103425934 | DANIEL K | HORTON | | HORSE CAVE | KY | 1FADP3F29DL343018 |
| FVS-103426779 | SAMUEL J | HARRIS | | FORT COLLINS | CO | 1FADP3F25FL380067 |
| FVS-103428100 | LINDA H | TYLER | | MT WASHINGTON | KY | 1FADP3F25FL383616 |
| FVS-103428755 | PATRICIA | SERNA | | EDINBURG | TX | 1FADP3F25FL384748 |
| FVS-103430962 | JULIE | DELASHO | | CORDOVA | TN | 1FADP3F25GL207313 |
| FVS-103433384 | NOAH MATTHEW | ROBERTSON | | FORT GAY | WV | 1FADP3F20EL245402 |
| FVS-103437150 | THOMAS J | SUHAR | | ASHTABULA | OH | 1FADP3F20EL252995 |
| FVS-103440798 | JASMINE E | MCGURK | | ROSWELL | GA | 1FADP3K20DL174433 |
| FVS-103445196 | CHRISTINA | MORALES | | PASADENA | TX | 1FADP3F27DL297317 |
| FVS-103457488 | CLARENE Y | DAVIS | | ALEXANDRIA | LA | 1FADP3F29EL322381 |
| FVS-103460640 | DANNY W | STEWART | | TEMPLE | TX | 1FADP3F28EL349135 |
| FVS-103461205 | REBECCA | TRUJILLO | | CLINTON | UT | 1FADP3F28EL350625 |
| FVS-103466312 | RONALD V | BYERS | MARIE BYERS | MARICOPA | AZ | 1FADP3F25DL158870 |
| FVS-103473246 | LOGAN L | KELLEY | NICOLE WHITE | JACKSONVILLE | FL | 1FADP3F28DL253973 |
| FVS-103475257 | BARBARA L | HODGSON | | METAIRIE | LA | 1FADP3F28DL259496 |
| FVS-103485350 | JESSICA B | DUNFORD | | TOLEDO | OH | 1FADP3E22DL369011 |
| FVS-103488600 | TRAVIS | BEAM | | ANSONIA | OH | 1FADP3F24EL137011 |
| FVS-103491384 | MEGAN F | STEGEMAN | PATRICK STEGEMAN | JEFFERSON CTY | MO | 1FADP3F27EL258390 |
| FVS-103494251 | ELISSA L | COLLINS | | ORDWAY | CO | 1FADP3F27EL264187 |
| FVS-103502866 | TED L | LOVELAND | | WAYLAND | NY | 1FADP3F24EL329416 |
| FVS-103503757 | ERICA | HAYNES | | NEWPORT | TN | 1FADP3F24EL331117 |
| FVS-103504311 | AUSTIN T | BURKE | | CAMBRIDGE | OH | 1FADP3F24EL333997 |
| FVS-103507850 | CHRISTIAN J | TAPIA | | SHERMAN | TX | 1FADP3F21EL286511 |
| FVS-103509712 | LYNN M | BENNETT | | LEWES | DE | 1FADP3F21EL292440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-103511237 | TENISHA M | JONES | | LINCOLNTON | GA | 1FADP3F24EL339105 |
| FVS-103512977 | MATTHEW J | KELLY | | HURRICANE | WV | 1FADP3F29DL122714 |
| FVS-103516239 | JOSEPH | MOLNAR | | WATERVLIET | NY | 1FADP3F29GL304031 |
| FVS-103520945 | JESSICA M | ELLIS | | SMITHFIELD | VA | 1FADP3F26EL334276 |
| FVS-103521020 | SHAWNA L | WHITE | | HIGH POINT | NC | 1FADP3F26EL334343 |
| FVS-103522131 | LINDSEY E | ARMSTRONG | | TAYLORSVILLE | KY | 1FADP3F28DL343298 |
| FVS-103522816 | CARIANNE | SOBEY | | FORT WAYNE | IN | 1FADP3F28DL344550 |
| FVS-103524959 | SEAN M | CHASE | | MABLETON | GA | 1FADP3F26EL179440 |
| FVS-103527877 | GENTRY | SHAFFER | | TULSA | OK | 1FADP3F26EL183830 |
| FVS-103535390 | ASHLEY | SALAMEH | | MEMPHIS | TN | 1FADP3E25GL207314 |
| FVS-103539476 | JOSHUA M | RITTER | | GEORGETOWN | DE | 1FADP3F22FL273848 |
| FVS-103569448 | DANIEL S | WELLS | | ELK GROVE VLG | IL | 1FADP3F26GL288175 |
| FVS-103572163 | CRAIG | FEDERSPIEL | LISA FEDERSPIEL | MARKLE | IN | 1FADP3J26DL242753 |
| FVS-103573585 | KATHERINE | YOUNG | | COLORADO SPGS | CO | 1FADP3J26DL283397 |
| FVS-103585516 | JOHN M | JONES | | MEMPHIS | TN | 1FADP3F21DL294395 |
| FVS-103585648 | TERRY L | JARRELL | | DAYTONA BEACH | FL | 1FADP3F21DL294560 |
| FVS-103589996 | ASHLEY N | DAUGHTREY | AKA ASHLEY GUFFEY | SODDY DAISY | TN | 1FADP3F28EL457531 |
| FVS-103591206 | MARY | ADKINS | PHILIP ADKINS | HARTS | WV | 1FADP3F28EL459568 |
| FVS-103592156 | LOUIS G | PHILLIPS | | KUNA | ID | 1FADP3F28EL461093 |
| FVS-103592865 | NANCY K | PENNINGTON | KIRSTEN STANBACK | NASHVILLE | TN | 1FADP3F28FL200662 |
| FVS-103598413 | SUSAN F | BERRY | | PINEVILLE | LA | 1FADP3F21GL224142 |
| FVS-103600558 | JAKE | YOUNG | | EAST WEYMOUTH | MA | 1FADP3F29DL202885 |
| FVS-103602291 | CHRISA M | COOK | | VIRGINIA BCH | VA | 1FADP3F29DL206337 |
| FVS-103604383 | JODY P | YANEZ | | BELLEVILLE | MI | 1FADP3F29DL209321 |
| FVS-103621733 | GREGORY W | SARGENT | | MIDDLETOWN | OH | 1FADP3F22EL234952 |
| FVS-103635327 | KIMBERLY A | ZMIJEWSKI | | GRAND RAPIDS | MI | 1FADP3F20EL260501 |
| FVS-103643591 | SAIRAH M | SHIRAH | | POLK CITY | FL | 1FADP3F23DL187428 |
| FVS-103645411 | DAVID B | BUFFINGTON | | FORT PAYNE | AL | 1FADP3F29FL209046 |
| FVS-103648151 | LEONARD L | SPALL | | KANSAS CITY | MO | 1FADP3F22DL270896 |
| FVS-103653236 | ANA M | ALAMO | DAVID HERRING | EL PASO | TX | 1FADP3F23EL117607 |
| FVS-103661964 | AGNES B | CONRATH | | PEWAUKEE | WI | 1FADP3F23EL122869 |
| FVS-103669540 | MARY K | MEADOWS | | GRENADA | MS | 1FADP3F27DL187187 |
| FVS-103670602 | BRITTANY K | BAIZE | | EVANSVILLE | IN | 1FADP3F27DL188906 |
| FVS-103673210 | ED | CLARKE | | N RIDGEVILLE | OH | 1FADP3F27DL194687 |
| FVS-103681370 | DENISE M | KIMBALL | WILLIAM KIMBALL | MOLALLA | OR | 1FADP3F29FL211380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-103684735 | JAMES L | SCOGGINS | | MOUNT ORAB | OH | 1FADP3J24FL280436 |
| FVS-103698140 | THERESA | CHAMBERLAIN | MIRANDA JONES | BOLCKOW | MO | 1FADP3F25EL418945 |
| FVS-103699546 | KRISTEN M | HARRISON | DANIEL HARRISON | PHOENIX | AZ | 1FADP3F25EL421800 |
| FVS-103699732 | MEGAN E | SARRA | | SOUTHWICK | MA | 1FADP3F25EL424048 |
| FVS-103700021 | PATRICIA A | MORREALE | CHARLES MORREALE | SCHENECTADY | NY | 1FADP3F25EL424549 |
| FVS-103700340 | BORIS | MILEF | | LEESBURG | VA | 1FADP3F25EL425233 |
| FVS-103705589 | MICHAEL E | STRYCZEK | | BROOKFIELD | IL | 1FADP3F25DL332050 |
| FVS-103708685 | JON J | GINGO | | LEAGUE CITY | TX | 1FADP3F25DL336485 |
| FVS-103710051 | SANTIAGO V | RODRIGUEZ | GLADYS RODRIGUEZ | WEBSTER | TX | 1FADP3F2XFL243822 |
| FVS-103715665 | KATHERINE S | CROSS | | BEAVERDAM | VA | 1FADP3E25GL219902 |
| FVS-103717536 | KAY M | RODGERS | | HERTFORD | NC | 1FADP3E25GL242709 |
| FVS-103721053 | JASON A | PERKINS | TINA PERKINS | LA FOLLETTE | TN | 1FADP3E25GL304478 |
| FVS-103723250 | JOSHUA O | BARBER | | GRAND FORKS | ND | 1FADP3F24FL340627 |
| FVS-103728856 | PHYLLIS D | CUMMINGS | | UNCASVILLE | CT | 1FADP3F21EL297752 |
| FVS-103730702 | STEVEN W | ATHASR | | KIMBERLY | WV | 1FADP3F21EL301220 |
| FVS-103730907 | DORIAN A | ANDREWS | | BERNICE | LA | 1FADP3F21EL301850 |
| FVS-103731954 | MIGUEL A | GUERRA | | LAREDO | TX | 1FADP3F21EL305509 |
| FVS-103735151 | JEFFREY W | RAHN | | DAYTONA BEACH | FL | 1FADP3F2XGL211468 |
| FVS-103738835 | ANNA M | DICKENS | | STEWART | FL | 1FADP3J20DL349605 |
| FVS-103741550 | JAMES | JACKSON | | REX | GA | 1FADP3F27FL285669 |
| FVS-103745360 | GERARDO | VILLAGOMEZ | | AVON | IN | 1FADP3FE9GL358911 |
| FVS-103749527 | PAULA | CARLISLE | | INDIANAPOLIS | IN | 1FADP3F2XEL145551 |
| FVS-103749942 | GLADYS P | KOPP | | GRETNA | LA | 1FADP3F2XEL147039 |
| FVS-103750320 | BRIDGET J | WASHBURN | | NAPLES | FL | 1FADP3F2XEL147610 |
| FVS-103750894 | STEVE D | MCDILDA | | WEST HAMLIN | WV | 1FADP3F2XEL148546 |
| FVS-103753150 | JEFFREY W | KENT | | HAMPTON | GA | 1FADP3F2XEL152791 |
| FVS-103753605 | DEBRA L | ALLEN | | ROCKLEDGE | FL | 1FADP3F2XEL153293 |
| FVS-103759468 | VICTOR | RODRIGUEZ | | COLORADO SPGS | CO | 1FADP3F28EL169122 |
| FVS-103763392 | MININE | CARTES | | LEXINGTON | KY | 1FADP3F27EL411768 |
| FVS-103766197 | MICHAEL D | HARLOW | | HOMINY | OK | 1FADP3F24EL137977 |
| FVS-103768050 | ALICE | COOPER | | CASTLEBERRY | AL | 1FADP3F24EL142273 |
| FVS-103777881 | JAMIE | FARRELL | | TUBA CITY | AZ | 1FADP3F25GL221499 |
| FVS-103778250 | RYAN K | MATHIS | | NESBIT | MS | 1FADP3F25GL224144 |
| FVS-103781269 | MARY A | ROCHE | | ST PETERSBURG | FL | 1FADP3F25DL164846 |
| FVS-103783083 | MICHAEL MICHELLE | VALENTI-MCCLENDON | | ANN ARBOR | MI | 1FADP3F25DL169433 |

| FVS-103785159 | REGINA B | BROOKS | | EDENTON | NC | 1FADP3F22FL283263 |
|---|---|---|---|---|---|---|
| FVS-103785604 | LINDSAY A | PARKER | ALICE LABEE | FAYETTEVILLE | NC | 1FADP3F22FL285773 |
| FVS-103787313 | JOSE | GARAY | JULIE BARROSO | ORLANDO | FL | 1FADP3F22FL292304 |
| FVS-103791086 | DEBRA M | ZIENOW | | TITUSVILLE | FL | 1FADP3F25EL227736 |
| FVS-103791183 | MICHAEL G | TOLBERT | | VIRGINIA BCH | VA | 1FADP3F25EL227915 |
| FVS-103792864 | GONZALO | HERRERA | SONIA HERRERA | CALDWELL | ID | 1FADP3F25EL229907 |
| FVS-103794875 | TERESA A | KNOWLES | | TAMPA | FL | 1FADP3F25EL233682 |
| FVS-103796584 | DAVID | HOLT | JAN HOLT | FORT MEYERS | FL | 1FADP3F25EL235965 |
| FVS-103809406 | REBECCA M | MCFALL | BRENT MCFALL | SUWANEE | GA | 1FADP3F24EL344966 |
| FVS-103815457 | DEAN L | BREDESEN | | FARMINGTON | NY | 1FADP3F20DL253420 |
| FVS-103815740 | JOHN A | COUGHLIN | | NAPLES | FL | 1FADP3F20DL253823 |
| FVS-103818227 | ERNIE D | GAGNE | | HIGHGATE CTR | VT | 1FADP3F24EL352937 |
| FVS-103820167 | JEREMY | STEVENS | DESA STEVENS | ORANGE PARK | FL | 1FADP3F23EL354629 |
| FVS-103821368 | ASHLEE R | KEITH | | RALEIGH | NC | 1FADP3F23EL359426 |
| FVS-103823344 | HEATHER | KLIMECK | JASON KLIMECK | CHOCTAW | OK | 1FADP3F23EL362388 |
| FVS-103825630 | NANNETTE L | WELLS | | MAITLAND | FL | 1FADP3F23EL368403 |
| FVS-103829334 | SCOTT K | DAVEY | | LAS VEGAS | NV | 1FADP3F21GL238588 |
| FVS-103835881 | TILISHA M | JONES | | WOODBRIDGE | VA | 1FADP3F20GL228862 |
| FVS-103836888 | CASSANDRA M | DEKELVER | | MADISON | WI | 1FADP3F20GL233169 |
| FVS-103840958 | NICHOLAS B | MILEF | | TROY | NY | 1FADP3F22EL292366 |
| FVS-103846867 | ALEXUS | MCKAY | | MOUNT VERNON | IL | 1FADP3F20EL273183 |
| FVS-103849645 | MATTHEW R | STAGGS | | EMPORIA | KS | 1FADP3F20GL238226 |
| FVS-103850325 | GARY | STANFIELD | | BOAZ | AL | 1FADP3F20GL241322 |
| FVS-103854819 | APRIL A | KOMISAREK | | MOORSEVILLE | NC | 1FADP3F2XEL306416 |
| FVS-103865012 | DAVID L | HOLDEN | | PORTLAND | OR | 1FADP3F2XDL117876 |
| FVS-103865098 | DAREN | DEWITT | | AURORA | MO | 1FADP3F2XDL118039 |
| FVS-103865365 | TIA L | ROBBINS | | OMAHA | NE | 1FADP3F2XDL118462 |
| FVS-103867490 | JACOB S | BEARDSLEY | | W PALM BEACH | FL | 1FADP3F2XDL217301 |
| FVS-103876898 | RICK J | COOPER | | DRESDEN | OH | 1FADP3F27EL154028 |
| FVS-103876960 | DONNA L | HEIN | | GREEN BAY | WI | 1FADP3F22EL245028 |
| FVS-103880925 | CHARLES | VANHURST | DAWN VANHURST | BURBANK | IL | 1FADP3F22EL252450 |
| FVS-103884343 | JUDE P | SCHREINER | JESSICA SCHREINER | WICHITA | KS | 1FADP3F27EL155891 |
| FVS-103885340 | SETH | BITTLE | | PAULSVALLEY | OK | 1FADP3F27EL158015 |
| FVS-103885633 | BRITTANY B | FORBUS | | LAS VEGAS | NV | 1FADP3F22DL278013 |
| FVS-103889086 | SUSAN E | RANDALL | | TRAVERSE CITY | MI | 1FADP3F22DL284992 |

| FVS-103889612 | TERRY L | RAYMOND | | LYNCHBURG | VA | 1FADP3F22DL285804 |
|---|---|---|---|---|---|---|
| FVS-103891250 | SHAWNTEZ D | TAYLOR | | LOUISVILLE | KY | 1FADP3F29DL271737 |
| FVS-103896503 | RONALD L | BARNHART | SARAH BARNHART | LEESBURG | FL | 1FADP3F28FL319344 |
| FVS-103910808 | MATTHEW E | TAYLOR | | CHARLESTON | WV | 1FADP3F28FL329209 |
| FVS-103913050 | LESLIE | EICHER | | MINEOLA | TX | 1FADP3F2XDL220781 |
| FVS-103916849 | CATHERINE | CRICKMAN | | DENVER | CO | 1FADP3F27DL312379 |
| FVS-103918795 | TOBIAS | ARTALEJO | | TOLEDO | OH | 1FADP3F23EL128333 |
| FVS-103919201 | MARY K | HOLDERMAN | | CINCINNATI | OH | 1FADP3F23EL128798 |
| FVS-103924132 | CINDY R | STREIT | GLEN STREIT | NICHOLSON | GA | 1FADP3F27DL314259 |
| FVS-103928260 | KIMBERLY A | WAGNER | | LADSON | SC | 1FADP3F24DL231310 |
| FVS-103929061 | ERMA L | RHODES | | PIEDMONT | SC | 1FADP3F24DL232361 |
| FVS-103929703 | RUBEN A | GONZALEZ | | CANTON | MI | 1FADP3F24DL233042 |
| FVS-103931341 | MICHAEL M | SCHULTER | | LAS VEGAS | NV | 1FADP3F24DL235390 |
| FVS-103931481 | VIRGINIA A | MAGGARD | | DALLAS | OR | 1FADP3F24DL235910 |
| FVS-103948368 | WAYNE M | THOMAS | WANITA THOMAS | FRIERSON | LA | 1FADP3F21EL310984 |
| FVS-103949100 | SAMANTHA N | STEWART | ARLENE STEWART | S JACKSONVILLE | FL | 1FADP3F21EL312783 |
| FVS-103952802 | DANIEL | HARPER | | OCALA | FL | 1FADP3F29EL410394 |
| FVS-103955496 | JAMIE | BARRICK | | NORTH CANTON | OH | 1FADP3F26EL337727 |
| FVS-103955895 | KANDELYN B | WILLIAMS | BRIKARA WILLIAMS | LAURENS | SC | 1FADP3F26EL338781 |
| FVS-103958720 | MARTHA A | ANKERBRAND | | MCDONOUGH | GA | 1FADP3F26EL190261 |
| FVS-103961720 | SHAUN J | BONNER | | TEMPLE TERRACE | FL | 1FADP3F29EL104376 |
| FVS-103961909 | HIGINIO | REYNA | STEPHANIE REYNA | SAN ANTONIO | TX | 1FADP3F29EL108945 |
| FVS-103961984 | DARRELL | HARVEY | | MEMPHIS | TN | 1FADP3F29EL111330 |
| FVS-103967192 | HAYLEY F | WARD | | MEDINA | OH | 1FADP3F26EL193645 |
| FVS-103982329 | VICTORIA | LOPEZ | | SHELTON | WA | 1FADP3J27EL300547 |
| FVS-103991565 | SHAWN C | GUILLORY | | OPELOUSAS | LA | 1FADP3J20FL381943 |
| FVS-103992731 | WILLIAM S | BRINEGAR | | LIBBY | MT | 1FADP3F27EL271785 |
| FVS-103992774 | KELSIE | JONES | | RUSHVILLE | IL | 1FADP3F27EL271916 |
| FVS-103993908 | JACLYN | GLASCOW | | WHITING | IN | 1FADP3F27EL275173 |
| FVS-103995480 | MARIA K | NASH | | WHEATLAND | WY | 1FADP3F27EL278204 |
| FVS-103997210 | TERRY | DRONE | INGRID DRONE | MC LEANSBORO | IL | 1FADP3F29EL195129 |
| FVS-104002174 | JOYCE C | HINES | | YALE | VA | 1FADP3F29EL204573 |
| FVS-104008202 | JOANNA B | SEIBLES | JOANNA BAEZA | CHAPARRAL | NM | 1FADP3F2XFL293541 |
| FVS-104010568 | SHELBI | CASH | | BAINBRIDGE | IN | 1FADP3F26GL305394 |
| FVS-104025190 | SHAWN M | PASCHKE | | SHAKOPEE | MN | 1FADP3E22FL277058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-104026677 | ROBERT L | KOON | MARGARET KOON | LAKEWOOD | OH | 1FADP3F21DL313804 |
| FVS-104029757 | TRACEY D | EBLE | WAYNE EBLE | RENO | NV | 1FADP3F21DL319604 |
| FVS-104030585 | GARY L | UNDERWOOD | | UPTON | KY | 1FADP3F2XFL296407 |
| FVS-104031859 | CHRISTOPHER T | MUELLER | | PORT ORCHARD | WA | 1FADP3F2XFL301573 |
| FVS-104034840 | CAYLA | BOWLING | | MILAN | IN | 1FADP3F26DL182773 |
| FVS-104038195 | DEBORAH L | TESTER | | JONESBOROUGH | TN | 1FADP3F26DL188623 |
| FVS-104044748 | LORI J | HITE | | WILLARD | OH | 1FADP3F24FL373482 |
| FVS-104050500 | JASON C | SLADE | | ZEPHYRHILLS | FL | 1FADP3F20EL285625 |
| FVS-104052198 | AIMEE | HARRIS | MORGAN HARRIS | OLIVE BRANCH | MS | 1FADP3F20EL291893 |
| FVS-104056126 | TINA A | BROWN | | STOCKBRIDGE | GA | 1FADP3F20GL248920 |
| FVS-104058927 | MOREZ | KING | | ALEXANDRIA | VA | 1FADP3F20GL257083 |
| FVS-104062339 | TAMMY J | KROGEL | BRET KROGEL | KNOXVILLE | TN | 1FADP3F25DL342447 |
| FVS-104062835 | GREGORY M | MCDONALD | | RAPID CITY | SD | 1FADP3F25DL343047 |
| FVS-104064587 | KIRA D | HENSLEY | | HOPKINS | MI | 1FADP3F25DL348555 |
| FVS-104082615 | LANCE D | DAUENHAUER | | PHOENIX | AZ | 1FADP3F25EL442470 |
| FVS-104088338 | JUAN | NORIEGA | | MERCEDES | TX | 1FADP3F25GL387345 |
| FVS-104096020 | LYDIA L | COOPER | | MOWEAQUA | IL | 1FADP3F24EL150678 |
| FVS-104098422 | BRIAN R | CONNOLLY | | DAYTON | OH | 1FADP3F24EL154584 |
| FVS-104103205 | ARNOLD | AVENDANOJR | | LAVEEN | AZ | 1FADP3J23DL362025 |
| FVS-104114576 | MARK A | SHINALL | AMBER SHINALL | MASON | TN | 1FADP3F23EL378476 |
| FVS-104124300 | JOSEPH R | WALKOWE | | GAINESVILLE | GA | 1FADP3F22EL257731 |
| FVS-104125110 | KEITH A | BARRA | | HOLLY | MI | 1FADP3F22EL258944 |
| FVS-104128658 | MICHELLE | TOM | | SAN ANTONIO | TX | 1FADP3F22DL290680 |
| FVS-104129204 | CORY C | TORNIK | | GRANBURY | TX | 1FADP3F22DL291375 |
| FVS-104131969 | STEVEN D | NYLANDER | | COLORADO SPRINGS | CO | 1FADP3F22DL296785 |
| FVS-104135077 | TRAVIS A | DOWNS | | FIRESTONE | CO | 1FADP3F26DL321560 |
| FVS-104140941 | NICHOLE S | BAKER | | RESTON | VA | 1FADP3F25DL175796 |
| FVS-104145412 | JANINE | GAVIN | | LAKE MARY | FL | 1FADP3F25DL184501 |
| FVS-104147822 | JENIFER L | THOMAS | | PALM COAST | FL | 1FADP3F24EL360133 |
| FVS-104151064 | JESSICA | STEELE | | ARAB | AL | 1FADP3F24EL367745 |
| FVS-104154829 | STEPHEN M | KRYSIAK | | WINTER HAVEN | FL | 1FADP3F29EL269522 |
| FVS-104155507 | DAWN M | MILLER | CODY MILLER | THE COLONY | TX | 1FADP3F29EL270623 |
| FVS-104157755 | KRISTINE A | GREVE | PATRICK GREVE | SOUTH BEND | IN | 1FADP3F26FL253358 |
| FVS-104157860 | DANIEL P | BAKER | ELIZABETH BAKER | WHITE LAKE | WI | 1FADP3F26FL253523 |
| FVS-104167750 | CHRITOPHER L | POEPL | | COLUMBUS | GA | 1FADP3F2XDL104108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-104179295 | LORI M | MAUER | PETER MAUER | KENOSHA | WI | 1FADP3F27DL199761 |
| FVS-104183810 | DARIAYN J | JENKINS | | NEWARK | MD | 1FADP3F21EL322746 |
| FVS-104186461 | JAMES M | HOLMES JR | | KINSTON | NC | 1FADP3F25EL243886 |
| FVS-104187433 | KENNETH L | ELLIS | MIRANDA ELLIS | LOGAN | WV | 1FADP3F25EL245170 |
| FVS-104193204 | KIMBERLY D | PHILLIPS | | PORT ST LUCIE | FL | 1FADP3F25EL240583 |
| FVS-104219149 | JESSICA | DOMINIC | | ORWELL | OH | 1FADP3F28DL175839 |
| FVS-104220708 | JAMES | LEWIS | | KANSAS CITY | MO | 1FADP3F24DL236314 |
| FVS-104224630 | PAULA L | VANDEWYNGAERDE | KAREN COX | OGLESBY | IL | 1FADP3F23GL243131 |
| FVS-104227419 | JORDAN | BERTI | | PORTAGE | IN | 1FADP3F23GL250676 |
| FVS-104228580 | ROXANNE B | COOKSTON | | PARIS | TX | 1FADP3F23GL252993 |
| FVS-104229578 | ELEONORE V | KUMINSKI | | CHEEKTOWAGA | NY | 1FADP3F23GL257434 |
| FVS-104239859 | DANIEL J | SCHROEDER | | FITCHBURG | WI | 1FADP3F21DL324298 |
| FVS-104241748 | MARGARET M | STJOHN | | COPPERAS COVE | TX | 1FADP3F23EL143706 |
| FVS-104243368 | SARAH | BRINKLEY | | CENTERTON | AR | 1FADP3F23EL147383 |
| FVS-104251697 | JASIN R | HAMMER | | MENASHA | WI | 1FADP3F25GL246032 |
| FVS-104254556 | MARQUES | NOCKISR | | FRUITLAND | NM | 1FADP3F20EL300284 |
| FVS-104256648 | ROBERT N | WASSERMAN | | ROCHESTER | NY | 1FADP3F28EL258446 |
| FVS-104259590 | COLLEEN M | CARROLL | | LINDEN | TN | 1FADP3F28EL265476 |
| FVS-104264110 | GREYEAGLE C | POWELL | DARA POWELL | ELBERTON | GA | 1FADP3J29EL260214 |
| FVS-104264500 | RICHARD D | WILSON | RACHEL WILSON | LOUISVILLE | KY | 1FADP3J29EL275506 |
| FVS-104264900 | JASON W | MARECKI | | CHICAGO | IL | 1FADP3F20GL266690 |
| FVS-104267607 | DIANE | KNIGHT | | AURORA | IL | 1FADP3F20GL280394 |
| FVS-104273917 | JUSTIN M | JOHNSON | | WEST SALEM | OH | 1FADP3F2XEL267228 |
| FVS-104276037 | RONNIE W | PUCKETTJR | | ROCKY GAP | VA | 1FADP3E26DL175890 |
| FVS-104281847 | KIRSTEIN A | TOOLEY | | W BADEN SPRGS | IN | 1FADP3F2XEL270226 |
| FVS-104291001 | RICHARD M | NIXON | | CONCORD | NC | 1FADP3F2XEL189839 |
| FVS-104297239 | JAMES T | PISARKIEWICZ | CHRISTINE PISARKIEWICZ JAMES | MARICOPA | AZ | 1FADP3F27FL300588 |
| FVS-104298790 | LAWAN | MILLER | | CAMAS | WA | 1FADP3F27FL306911 |
| FVS-104299010 | ANDREW M | LAWSON | LESLIE LAWSON | E MILLINOCKET | ME | 1FADP3F27FL308397 |
| FVS-104301562 | MARGARET | CARTWRIGHT | | GRIFFITH | IN | 1FADP3F29DL343732 |
| FVS-104305908 | BILLY J | COOMER | | LOUISVILLE | KY | 1FADP3F29DL130666 |
| FVS-104312777 | ANITA C | COHEN | | NOVI | MI | 1FADP3F20EL293370 |
| FVS-104317582 | KINGSTON A | PITT | | SUITLAND | MD | 1FADP3F28FL206705 |
| FVS-104321776 | AMY B | KLOPF | | DAYTON | OH | 1FADP3F27EL428859 |
| FVS-104333898 | JENNIFER S | KINKER | | WHEELERSBURG | OH | 1FADP3F29DL350857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-104337001 | JAMIE | BOND | | SILVIS | IL | 1FADP3J21DL260934 |
| FVS-104342102 | SHSANDRA | RILEY | | HAZEL CREST | IL | 1FADP3F2XDL175700 |
| FVS-104346400 | KEITH R | FAZENBAKER | BRITTANI FAZENBAKER | LONACONING | MD | 1FADP3F27EL160542 |
| FVS-104348887 | JUANITA M | MCCOLLUM | | DALTON | GA | 1FADP3F27EL165739 |
| FVS-104355603 | HALEY M | GIRARD | | TATE | GA | 1FADP3F27EL425699 |
| FVS-104357029 | JEFFREY W | RAHN | | DAYTONA BEACH | FL | 1FADP3F26EL354124 |
| FVS-104357886 | VERNITA | WATSON | | TONALEA | AZ | 1FADP3F26EL355645 |
| FVS-104359412 | DONNA | CONATSER | | KOKOMO | IN | 1FADP3F22DL300799 |
| FVS-104363339 | CHAD M | HIGLEY | | EAU CLAIRE | WI | 1FADP3F22DL308661 |
| FVS-104366800 | ERIC | TACKETT | ROBERT TACKETT | CATLETTSBURG | KY | 1FADP3F24FL383817 |
| FVS-104368004 | ROBERT | HALL | | ANDERSON | MO | 1FADP3F22EL270818 |
| FVS-104369370 | JESSALYN L | MARRERO | | HIALEAH | FL | 1FADP3F22EL274805 |
| FVS-104371994 | ELIZABETH VAN E | YEOMANS | MARTIN YEOMANS JR | WILMINGTON | NC | 1FADP3F22EL279695 |
| FVS-104376961 | DEREK J | FARNSWORTH | KAILA FARNSWORTH | BELTON | MO | 1FADP3F26EL362689 |
| FVS-104388404 | PABLO | MOLINA | | DALLAS | TX | 1FADP3E29EL460035 |
| FVS-104390344 | KAYLA E | MOORE | | LEXINGTON PK | MD | 1FADP3F29FL259978 |
| FVS-104391510 | DAVID A | WAGNER | | MARTINSVILLE | VA | 1FADP3F26EL204725 |
| FVS-104397861 | CATHERINE F | PROIA | | ROCKWALL | TX | 1FADP3F26EL348999 |
| FVS-104399244 | BRADY | HUNTER | SIERRA HUNTER | LUBBOCK | TX | 1FADP3F27DL320689 |
| FVS-104400773 | JAYDE A | OVEROCKER | | SCHENECTADY | NY | 1FADP3F21EL330958 |
| FVS-104401443 | TARA K | BAUMHARDT | | NORTH PORT | FL | 1FADP3F21EL333729 |
| FVS-104404914 | NANCY | BLATT | | VIRGINIA BCH | VA | 1FADP3F24EL158358 |
| FVS-104411082 | MECHELLE L | JACKSON | | RAEFORD | NC | 1FADP3F20DL277944 |
| FVS-104415231 | APRILL L | CHILDERS | | GORDON | AR | 1FADP3F20DL286112 |
| FVS-104415665 | WENDY | COLON | | PALM BAY | FL | 1FADP3F25DL349608 |
| FVS-104418338 | TRACEY C | MOUREY | KENNETH MOUREY JR | KANSAS CITY | MO | 1FADP3F25DL353948 |
| FVS-104419121 | JARON A | SMALL | | NEWPORT NEWS | VA | 1FADP3F25DL355036 |
| FVS-104421215 | TIMOTHY L | WILLIAMS | KIMBERLY WILLIAMS | CHARLESTON | WV | 1FADP3F25DL361161 |
| FVS-104422017 | TAMIKA D | KORNEGAN | | DUNDALK | MD | 1FADP3F27DL325665 |
| FVS-104426462 | LAUREN E | WERTHMANN | | WAKEFIELD | VA | 1FADP3F23DL213879 |
| FVS-104441518 | SUSAN M | MALDONADO | NEVADA MALDONADO | LORAIN | OH | 1FADP3F27GL336038 |
| FVS-104450177 | DONNA R | MORTON | | MURFREESBORO | TN | 1FADP3F23EL151479 |
| FVS-104455217 | MEGHAN | RUSSELL | | WESTPORT | MA | 1FADP3F20EL315657 |
| FVS-104468270 | JESSICA M | FAULK | | PENSACOLA | FL | 1FADP3F23EL154298 |
| FVS-104476818 | KELSEY D | REYNOLDS | | RALEIGH | NC | 1FADP3F24EL378096 |

| FVS-104477091 | COURTNEY A | PAIGE LEBLANC | | LAFAYETTE | LA | 1FADP3F24EL378566 |
|---|---|---|---|---|---|---|
| FVS-104484616 | ERICA ELIZABETH M | WHITE | JACKIE WHITE | WINCHESTER | VA | 1FADP3F24EL388076 |
| FVS-104489561 | BENJAMIN F | LAVALLEY | | MONCKS CORNER | SC | 1FADP3J26DL110821 |
| FVS-104489804 | WILLIAM R | HALABY | MARIANNE HALABY | SPRING HILL | FL | 1FADP3J26DL112696 |
| FVS-104493925 | BARBARA | REYNOLDS | | KINGSTON | TN | 1FADP3F25DL193621 |
| FVS-104503050 | RICHARD A | KRENZIEN | | BEAUFORT | SC | 1FADP3K20DL139245 |
| FVS-104509406 | PAIGE M | POMARICO | | CARTERSVILLE | GA | 1FADP3F29GL219609 |
| FVS-104511710 | DONNELL J | LARDELL | PAULA HIGH | HOUSTON | TX | 1FADP3F23GL262438 |
| FVS-104512318 | BRENDA J | TIBBS | | MARIETTA | GA | 1FADP3F23GL265954 |
| FVS-104513454 | DANIAL M | ROBERT | | MISSOULA | MT | 1FADP3F23GL268501 |
| FVS-104513772 | DEBORAH | FANT | | NEW ALBANY | MS | 1FADP3F23GL274038 |
| FVS-104514965 | ROBERT G | MARTIN | | SANFORD | NC | 1FADP3F23GL279756 |
| FVS-104515651 | PRESTON C | WATSON | | PHOENIX | AZ | 1FADP3F29FL300530 |
| FVS-104517115 | CODY W | GERLECZ | | CEDAR PARK | TX | 1FADP3F29FL305887 |
| FVS-104517190 | CARLOS | TOLE JACKMAN | JACKMAN TOLE | WICHITA | KS | 1FADP3F29FL306022 |
| FVS-104532637 | JACQUELINE R | PAYTON | | ROSWELL | GA | 1FADP3F29FL304286 |
| FVS-104537884 | TYMME M | JOHNSON | | HIGGINSVILLE | MO | 1FADP3F25EL246982 |
| FVS-104542209 | MARIA I | LOPEZ | | ARLINGTON | OR | 1FADP3F25EL255326 |
| FVS-104543531 | PEGGY A | SANDERS | | KIMBALL | NE | 1FADP3F29EL332604 |
| FVS-104546298 | JAMIE LYNN R | MORRIS | | HALSTEAD | KS | 1FADP3F29EL340931 |
| FVS-104546832 | BRUCE | SWEETERJR | | BRATTLEBORO | VT | 1FADP3F29EL344087 |
| FVS-104547804 | CLAYTON L | BIVENS | | ALVIN | TX | 1FADP3F29EL345790 |
| FVS-104551712 | RONDA | POE | | LOUISVILLE | KY | 1FADP3F22FL335071 |
| FVS-104552069 | RICHARD J | ST GEORGE JR | SANDRA ST GEORGE | LEICESTER | MA | 1FADP3F22FL336544 |
| FVS-104563362 | DON | ROBINSON | HELEN ROBINSON | CORUNNA | IN | 1FADP3F26DL339525 |
| FVS-104580640 | BRENDA S | ISOM | | MOSES LAKE | WA | 1FADP3J22EL462182 |
| FVS-104581387 | DONNA | STEVENS | | HUNTINGTON | WV | 1FADP3J22FL229775 |
| FVS-104587326 | GINA M | DEBOSE | | RALEIGH | NC | 1FADP3F2XGL261173 |
| FVS-104593563 | TIMME | PETERS | | CHICAGO | IL | 1FADP3F22DL318008 |
| FVS-104593741 | FAWN | HEHLE | | BRIDGEPORT | OH | 1FADP3F22DL318218 |
| FVS-104594705 | PAMELA J | NARANJO | | SANTA FE | NM | 1FADP3F22DL319188 |
| FVS-104600748 | BRYAN M | DZIAK | | MADISON | OH | 1FADP3F20DL289091 |
| FVS-104612070 | MICHAEL | HERNANDEZ | | MIRAMAR | FL | 1FADP3FE1GL367912 |
| FVS-104619228 | GREGORY A | ROLLINS | | STANWOOD | WA | 1FADP3F21EL350918 |
| FVS-104625147 | DESHONA D | JACKSON | | DALLAS | TX | 1FADP3F2XDL307158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-104625708 | KIMBERLY A | GRIMM | | ELLIJAY | GA | 1FADP3F2XDL308133 |
| FVS-104635606 | CAROL E | BEDFORD | | JACKSONVILLE | IL | 1FADP3F28FL343112 |
| FVS-104642750 | COREY S | RONE | | EBANS | CO | 1FADP3E26EL229870 |
| FVS-104643200 | PATRICIA M | MAHLMAN | | CHEYENNE | WY | 1FADP3E26EL241582 |
| FVS-104644753 | MATTHEW T | GREGORY | | REDFORD | MI | 1FADP3F2XDL312764 |
| FVS-104653639 | THOMAS H | WEBB | | GLOUCESTER | VA | 1FADP3F20EL320356 |
| FVS-104667605 | ROBIN C | WARE | | AUSTELL | GA | 1FADP3F21DL342493 |
| FVS-104680024 | JANET C | RIVERA | | PORT ST LUCIE | FL | 1FADP3F28DL275195 |
| FVS-104686456 | MEGAN | WHITE | | DECATUR | IN | 1FADP3F23DL227152 |
| FVS-104688122 | JOSHUA P | HOLCOMB | | CALHOUN | GA | 1FADP3F28DL278775 |
| FVS-104688653 | KELSEY | LOVATO | | FARMINGTON | NM | 1FADP3F28DL279456 |
| FVS-104689358 | VICTOR M | ILARRAZA-ROBERTO | | TUCKER | GA | 1FADP3F29DL281815 |
| FVS-104691840 | COLTON | TAYLOR | | BLUFFTON | SC | 1FADP3F29DL286139 |
| FVS-104693622 | BRITTINY R | KING | | FORT WORTH | TX | 1FADP3F29DL289915 |
| FVS-104699833 | BRANDY R | DEASON | | SPRING | TX | 1FADP3F24EL168324 |
| FVS-104700866 | WADE | WHITMIRE | | EASLEY | SC | 1FADP3F24EL170655 |
| FVS-104701889 | SANDRA | CAMPBELL | | DE WITT | AR | 1FADP3F24EL172938 |
| FVS-104703121 | JACOB | GUERRANT | | KANSAS CITY | KS | 1FADP3F24EL174835 |
| FVS-104703300 | JAMES D | DEAPEN | JOHN DEAPEN | SAN ANGELO | TX | 1FADP3F24EL175208 |
| FVS-104712015 | ALAN D | CARTER | | DURAND | MI | 1FADP3F23EL161185 |
| FVS-104713640 | JOSHUA | OSSWALD | | SEMINOLE | OK | 1FADP3E29GL208756 |
| FVS-104723530 | AMY E | PARDO | MATTHEW PARDO | CARLETON | MI | 1FADP3F2XFL356461 |
| FVS-104727756 | LESLIE A | MEANS | | HIGHLAND HOME | AL | 1FADP3E22GL401749 |
| FVS-104730803 | KYLE D | PEELER | | HAMPSTEAD | NC | 1FADP3E23DL155421 |
| FVS-104736259 | DONOVAN L | GREATHOUSE | | RIO RANCHO | NM | 1FADP3K20DL336416 |
| FVS-104750391 | JESUS | SIFUENTESIII | | EAGLE PASS | TX | 1FADP3F21GL315007 |
| FVS-104750600 | TYLER | WILSON | GRAYSON HUXSTER | MESA | AZ | 1FADP3F21GL315542 |
| FVS-104756861 | DENVER | HENSLEY | | MORGANTON | NC | 1FADP3F2XDL265980 |
| FVS-104757329 | HALLE A | WILLIAMS | | DANIA | FL | 1FADP3F2XDL266725 |
| FVS-104757400 | JAMISEN | TEUSCHER | | SANDY | UT | 1FADP3F2XDL266837 |
| FVS-104759178 | CHRISTOPHER M | EDWARDS | JUSTIN EDWARDS | BATESBURG | SC | 1FADP3F28DL369044 |
| FVS-104765593 | LISA M | ADKINS | | KENOVA | WV | 1FADP3F24EL389177 |
| FVS-104776110 | STACEY L | HUSTED | | AUBURN | GA | 1FADP3F26EL215871 |
| FVS-104776536 | HARLAND T | NICKERSON JR | | RIVERVIEW | FL | 1FADP3F26EL216258 |
| FVS-104776757 | CHRISTINE A | CLEMENTS | ROBERT CLEMENTS JR | SMITHSBURG | MD | 1FADP3F26EL216468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-104776919 | ASHLEY M | HOLESKO | | NILES | OH | 1FADP3F26EL216664 |
| FVS-104777354 | PAULINE E | WALTERS | | ANGOLA | NY | 1FADP3F26EL217135 |
| FVS-104790156 | KATHY | PITCHER | | MORGANTOWN | IN | 1FADP3F2XEL117667 |
| FVS-104790474 | RANDY | SIFRITT JR | | RADCLIFF | KY | 1FADP3F20DL297742 |
| FVS-104795891 | NANCY | NEWSOM | | NORTHPORT | AL | 1FADP3F22FL353845 |
| FVS-104801697 | SAMANTHA J | KELLER | | LAKE WALES | FL | 1FADP3F22FL372802 |
| FVS-104805528 | BRIAN | MONK | | CLINTON | ME | 1FADP3F24DL257843 |
| FVS-104805536 | ERIC R | DURRANCE | | NORTH EASTON | MA | 1FADP3F24DL257857 |
| FVS-104810386 | MARLA D | HARRIS JINKS | | PHOENIX | AZ | 1FADP3F24DL264386 |
| FVS-104811030 | AMANDA G | COSENTINO | | ABINGDON | VA | 1FADP3F24DL265540 |
| FVS-104822945 | KAREN L | SCHROCK | | CONROE | TX | 1FADP3F26EL340631 |
| FVS-104826185 | ARTHUR | MADDOX | | LOUISVILLE | KY | 1FADP3F26EL418583 |
| FVS-104832983 | MARY | WHITEHEAD | | BELLWOOD | IL | 1FADP3F25EL458734 |
| FVS-104833726 | VERONICA M | RIVAS | JOSEPHINE RIVAS | FORT WORTH | TX | 1FADP3F25EL460077 |
| FVS-104836318 | AARON A | KOWALSKI | | WATERFORD | MI | 1FADP3F25FL203390 |
| FVS-104837551 | ERIN M | FISH | | ST PETERSBURG | FL | 1FADP3F21EL360199 |
| FVS-104838299 | CHAYCE D | HALL | | AMHERST | OH | 1FADP3F21EL361305 |
| FVS-104840277 | KEVIN J | GARCIA | | NEWBURGH | NY | 1FADP3F21EL366522 |
| FVS-104845082 | SHANA S | FELIX | | PUEBLO | CO | 1FADP3F26EL373627 |
| FVS-104848545 | TINA | LINDKE | | DE SOTO | MO | 1FADP3F27FL323918 |
| FVS-104850833 | KATHY L | JOHNSON-GROSS | MACKENZIE GROSS | FLEMING ISLE | FL | 1FADP3F20EL329610 |
| FVS-104856114 | MARKELL D | CAMERON | | SOUTHFIELD | MI | 1FADP3F22EL293340 |
| FVS-104857951 | CANDY | BOOKER | | OXFORD | MS | 1FADP3F22EL296182 |
| FVS-104860448 | EMILY E | NICKEL | JUSTIN NICKEL | GREEN BAY | WI | 1FADP3J21EL222699 |
| FVS-104862718 | COLBY J | FULLER | | KANSAS CITY | MO | 1FADP3J21EL254360 |
| FVS-104872330 | HOLLY R | TAYLOR | HOLLY TURNER | PORT RICHEY | FL | 1FADP3F27EL436489 |
| FVS-104873116 | KRISTIN | GALLO | | HICKORY HILLS | IL | 1FADP3F27EL437528 |
| FVS-104873523 | JARRETT | JOHNSON | HANNAH FOXWORTHY | MARTINSVILLE | IN | 1FADP3F27EL438162 |
| FVS-104879130 | MICHAEL | SANDBERG | | HEBRON | KY | 1FADP3F28EL380045 |
| FVS-104879360 | WILLIAM H | LINDER | | FREMONT | OH | 1FADP3F28EL380580 |
| FVS-104884363 | MEGAN A | MCMURRIAN | | DAINGERFIELD | TX | 1FADP3F20GL351061 |
| FVS-104884428 | LORENE | SWOPE | ROBERT SWOPE | LATHROP | MO | 1FADP3F20GL351142 |
| FVS-104894423 | STEVEN R | SMITH | MARTHA  SMITH | MILO | IA | 1FADP3F25EL266696 |
| FVS-104896892 | LINDA L | NEIDERHOUSE | | ST PETERSBURG | FL | 1FADP3F28EL387223 |
| FVS-104897090 | ANGELA | BLAKESLEE | | BYHALIA | MS | 1FADP3F28EL387397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-104899980 | MICHAEL L | TASCHLER | | WILMINGTON | DE | 1FADP3F27EL172271 |
| FVS-104900520 | ARDEN L | BURTON | | AUBURNDALE | FL | 1FADP3F27EL173226 |
| FVS-104901128 | MATTHEW | SPYCHOLA | | LORAIN | OH | 1FADP3F27EL174165 |
| FVS-104901594 | MANUEL S | REYES | MANUEL SALDIVAR | SANTA MARIA | TX | 1FADP3F27EL175171 |
| FVS-104903058 | JAMES L | CONE | | OTEGO | NY | 1FADP3F27EL178670 |
| FVS-104906596 | ROBERT | ALEXANDER | | HARNED | KY | 1FADP3J21EL370836 |
| FVS-104921013 | BRADY S | KUNKEL | | WELLS | ME | 1FADP3F27DL329991 |
| FVS-104921315 | ROBERT J | KOBUS | | COLUMBIA | NJ | 1FADP3F27DL330414 |
| FVS-104928557 | ZACHARY M | PINON | | SAN BENITO | TX | 1FADP3F28EL275960 |
| FVS-104930730 | PAIGE | MCCUE | | BEREA | OH | 1FADP3F28EL280527 |
| FVS-104933577 | TRACI L | GRUBB | | TALLMADGE | OH | 1FADP3F2XEL438298 |
| FVS-104933623 | REBECCA | WEEKLEY | JAMES WEELEY JR | FAIRMONT | WV | 1FADP3F2XEL438429 |
| FVS-104941391 | DAVID F | COMBS | | REDMOND | WA | 1FADP3F25GL282805 |
| FVS-104942258 | SYLVIA M | KENNISON | | OVERGAARD | AZ | 1FADP3F25GL289477 |
| FVS-104943475 | HEATHER M | MARTIN | | FORT MYERS | FL | 1FADP3F23DL231282 |
| FVS-104948060 | HANNAH R | REDDIG | | N RICHMOND HILLS | TX | 1FADP3F23EL412626 |
| FVS-104952296 | KERRY N | FERRARIO | | MINNEAPOLIS | MN | 1FADP3F23EL420757 |
| FVS-104956852 | VICKIE L | PARKER | | DICKSON | TN | 1FADP3F26DL349357 |
| FVS-104958545 | LEESA D | TRUSSEL | | EAST CANTON | OH | 1FADP3F26DL351349 |
| FVS-104959177 | MIRANDA | PETERS | | DEWEY | OK | 1FADP3F26DL352176 |
| FVS-104965452 | JACQUELYN E | DRAKE | | BOONSBORO | MD | 1FADP3F29EL427275 |
| FVS-104970600 | DAWN E | MARTIN | ETHAN MARTIN | LOOKOUT MTN | GA | 1FADP3F29EL215721 |
| FVS-104975253 | JO A | MAUPIN | MATTHEW MAUPIN | FORT PAYNE | AL | 1FADP3F26GL367779 |
| FVS-104990732 | JACLYN S | TINSMAN | | EWING | NJ | 1FADP3F23EL178794 |
| FVS-104994819 | TAVIL M | LAND | | CINCINNATI | OH | 1FADP3F20DL315074 |
| FVS-104999756 | PRISCILLA A | RIEVLEY | | GALLATIN | TN | 1FADP3F29EL147355 |
| FVS-105014478 | PAUL J | PATON | | BUFORD | GA | 1FADP3F24EL179436 |
| FVS-105015830 | BILL P | COPLEY | | LOGAN | OH | 1FADP3F24EL181722 |
| FVS-105027103 | DAVID N | OLDS | | EASLEY | SC | 1FADP3F24GL232672 |
| FVS-105030260 | COLLEEN | TORPHY | | CARBONDALE | IL | 1FADP3F24GL242781 |
| FVS-105034142 | ANA C | NOTT | | PORT RICHEY | FL | 1FADP3F26FL290118 |
| FVS-105036056 | KOURTNEY | WALKER | | SPRINGFIELD | MO | 1FADP3F26FL296324 |
| FVS-105039047 | DAWN A | HALL | | STOCKBRIDGE | GA | 1FADP3F2XEL447180 |
| FVS-105049751 | BRIAN | COLVIN | | CREST HILL | IL | 1FADP3F22FL378924 |
| FVS-105050717 | HALEIGH M | MOORE | JANE DEBRUHL | HUNTERSVILLE | NC | 1FADP3F22FL381807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-105053309 | RYAN D | MCGRADY | | CUMBERLAND | MD | 1FADP3F22GL201520 |
| FVS-105071609 | MARLIN E | THOMPSON | KELLEY THOMPSON | LA FAYETTE | GA | 1FADP3F21EL386852 |
| FVS-105071846 | RYAN K | NOLEN | | MC CALLA | AL | 1FADP3F21EL387094 |
| FVS-105072680 | MARGO D | HURLBUT | | ADRIAN | MI | 1FADP3F21EL388195 |
| FVS-105073296 | BRUCE | LAMBERT | | PARK FOREST | IL | 1FADP3F22DL332006 |
| FVS-105079855 | ANNETTE S | REECE | | BRISTOL | TN | 1FADP3F23EL388988 |
| FVS-105080888 | AMBER L | LYLES | | KILLEEN | TX | 1FADP3F23EL390210 |
| FVS-105082686 | SHERRY D | WILSON | | TUSCALOOSA | AL | 1FADP3F23EL396007 |
| FVS-105083038 | JAMES E | SCHADT | | SILVERDALE | WA | 1FADP3F23EL396590 |
| FVS-105088102 | DERRICK | CLARK | | WEST MEMPHIS | AR | 1FADP3F22DL340171 |
| FVS-105096989 | NANCY L | SANDERS | | BRANDON | FL | 1FADP3F23GL313789 |
| FVS-105102334 | TASHA | BANKS | | MEMPHIS | TN | 1FADP3F27DL220091 |
| FVS-105103934 | AMANDA D | CHANEY | J VENTON CHANEY | WALDORF | MD | 1FADP3F23DL312185 |
| FVS-105109746 | DARRYL D | SLOAN | | HURDLE MILLS | NC | 1FADP3F24EL403014 |
| FVS-105110442 | ARIEL E | OHARA | | CLINTON | IA | 1FADP3F24EL404244 |
| FVS-105110990 | WHITNEY | BURDICK | | LOUISVILLE | KY | 1FADP3F24EL405099 |
| FVS-105111708 | CALEB T | BROWN | | EL PASO | TX | 1FADP3F24EL406379 |
| FVS-105124923 | JENNIFER R | VAN TRUMP | | FALLS CHURCH | VA | 1FADP3F2XDL129818 |
| FVS-105129160 | ELIZABETH | MITCHELL | ELIZABETH MITCHELL | CORDOVA | TN | 1FADP3F2XDL167677 |
| FVS-105129631 | ROXANN K | RUBLE | | SIOUX CITY | IA | 1FADP3F21DL363988 |
| FVS-105132691 | BRANDON | KHALEEL COLSON | | BRUNSWICK | GA | 1FADP3F27DL223041 |
| FVS-105137502 | JOSEPH D | KONEGAN | | JACKSONVILLE | FL | 1FADP3F24DL266588 |
| FVS-105152900 | RALF | GRAEBER | | OKLAHOMA CITY | OK | 1FADP3K20EL275988 |
| FVS-105153737 | TAMMY S | UMBOWER | | LOGANVILLE | GA | 1FADP3K20EL279524 |
| FVS-105155365 | CHRISTINE | SIDDON | JOSH SIDDON | WALLS | MS | 1FADP3J29DL259627 |
| FVS-105156124 | KRISTY G | COX | JEFFREY COX | WELLFORD | SC | 1FADP3J29DL288450 |
| FVS-105156922 | DESTINE L | FATU | | WAHIAWA | HI | 1FADP3J29DL307935 |
| FVS-105164763 | GERALD G | FLEURYJR | | PORT RICHEY | FL | 1FADP3F29EL274929 |
| FVS-105168165 | PHILIP J | PETROSKY | JULIE PETROSKY | PORT ORANGE | FL | 1FADP3F25DL211504 |
| FVS-105168700 | JAMES | LEWIS | | SENATOBIA | MS | 1FADP3F25DL212121 |
| FVS-105168874 | CRAIG L | MCCOY | | HASLET | TX | 1FADP3F25DL212393 |
| FVS-105174149 | JAMES A | BLACKBURN | | SHEPHERDSVLLE | KY | 1FADP3J25EL241031 |
| FVS-105193798 | GRACE | CERVANTES | | SAN ANTONIO | TX | 1FADP3F25FL210369 |
| FVS-105211796 | RITA A | PARKS | | MYRTLE BEACH | SC | 1FADP3F23DL242251 |
| FVS-105215384 | ROBERT I | MOSER | | LAKE STEVENS | WA | 1FADP3F23DL246638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-105215716 | COLE J | CHURCH | ANTIANNA CHURCH | OLYMPIA | WA | 1FADP3F23DL247255 |
| FVS-105219940 | LAURA L | SANDERS | | CAPE GIRARDEAU | MO | 1FADP3F26EL221931 |
| FVS-105220175 | RAY A | PRICE | | HOUMA | LA | 1FADP3F26EL222139 |
| FVS-105221627 | GLORIA | BARRERA | | LOS FRESNOS | TX | 1FADP3F26EL223808 |
| FVS-105224464 | SHARON K | LEWIS | | LAS VEGAS | NV | 1FADP3F21GL372713 |
| FVS-105226165 | JULIA K | DUNAWAY | | KATY | TX | 1FADP3F21GL379130 |
| FVS-105228672 | AMBER L | RAY | | BAYTOWN | TX | 1FADP3F21GL387096 |
| FVS-105230529 | CHERYL | STEVENS | JENNIFER PUFPAF | LA SALLE | IL | 1FADP3F26EL228281 |
| FVS-105232238 | MICHELE M | JACKSON | | MARIETTA | GA | 1FADP3F2XEL360671 |
| FVS-105239593 | DIANNE A | BOTTERI | | WALPOLE | MA | 1FADP3F23EL434335 |
| FVS-105241326 | SUONG | LE | | SPRINGFIELD | VA | 1FADP3F23EL436926 |
| FVS-105243124 | MATHEW R | SMITH | | JOHNSTOWN | NY | 1FADP3F29DL221243 |
| FVS-105248339 | MELISSA S | DREADIN | | MONTEGUT | LA | 1FADP3F25EL271798 |
| FVS-105251950 | STACIE L | HUDSON | PATRICIA EATMON | LAKE CITY | FL | 1FADP3F25EL279965 |
| FVS-105258067 | AARON | CUMMINGS | DAVID MORROW | WASOUGAL | WA | 1FADP3F26DL216081 |
| FVS-105265110 | ROBERT A | KUCHARSKI | KIMBERLY KUCHARSKI | ROCHESTER | NY | 1FADP3F23EL189049 |
| FVS-105266337 | SHARON D | RUTLAND | | MONTICELLO | MS | 1FADP3F23EL190962 |
| FVS-105267279 | JESSI | BENNETT | | ELIZABETHTOWN | KY | 1FADP3F2XEL154413 |
| FVS-105270695 | DONNA S | JONES | | RIVERVIEW | FL | 1FADP3F20EL360002 |
| FVS-105273856 | TRENT P | LANEY | | ACWORTH | GA | 1FADP3F20EL367046 |
| FVS-105276545 | SEAN M | GILMOUR | | DALLAS | TX | 1FADP3F20EL371520 |
| FVS-105278130 | TAMMIE K | MARSHALL | | WINNSBORO | TX | 1FADP3F26EL381307 |
| FVS-105278190 | RICK | GIBBS | | PORT ORCHARD | WA | 1FADP3F26EL381369 |
| FVS-105279552 | ALESHIA M | WARD | | MIDDLEBURG | FL | 1FADP3F26EL387494 |
| FVS-105290777 | FRANK | YVON | | ALBUQUERQUE | NM | 1FADP3F2XEL163791 |
| FVS-105290971 | JASON A | THORNE | | JOHNSTON | RI | 1FADP3F2XEL164424 |
| FVS-105292796 | HELEN M | OPSINCS | | HOBE SOUND | FL | 1FADP3F2XFL209301 |
| FVS-105295256 | CONSTANCE M | BUCKEL | | CHESTER | VA | 1FADP3F2XFL215759 |
| FVS-105297364 | ARVIS D | PARROTT | | CLEVELAND | TN | 1FADP3F28DL282471 |
| FVS-105297623 | MONICA A | REILLY | | DOVER | FL | 1FADP3F28DL282809 |
| FVS-105304328 | KEVIN | WEGNER | | FREMONT | NE | 1FADP3F21EL390674 |
| FVS-105305367 | JILL | SMITH | | GREENWOOD | IN | 1FADP3F21EL393106 |
| FVS-105309370 | ANDREW W | ROUNDS | CHARLOTTE ROUNDS | CHARLESTON | SC | 1FADP3J24EL246060 |
| FVS-105314641 | NIYA V | GRAY | | CONCORD | NC | 1FADP3E2XDL201763 |
| FVS-105319589 | LISA M | CLUCK | | OGALLALA | NE | 1FADP3J24EL406664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-105323942 | GIRALDINE M | DUFF | EDDIE DUFF | COLORADO SPRINGS | CO | 1FADP3J29EL116954 |
| FVS-105331821 | DAVID | CHESTER | | FREDERICK | MD | 1FADP3F20GL403062 |
| FVS-105366064 | GEROMIE E | FALK | | PRINCETON | MN | 1FADP3F28DL189949 |
| FVS-105368270 | ALEXANDER D | CWIEK | | BRIGHTON | MI | 1FADP3F28DL194987 |
| FVS-105371653 | CHARLOTTE M | DRAMAN | | CASEY | IA | 1FADP3F28DL200559 |
| FVS-105375004 | BENJAMIN | LAWRENCE | | RAVENNA | OH | 1FADP3F22EL322268 |
| FVS-105378500 | BOBBY L | BANKSTON | | MAIDEN | NC | 1FADP3F26DL359192 |
| FVS-105392014 | FRANCIS M | HANKS | | RAGLEY | LA | 1FADP3F23GL335341 |
| FVS-105392324 | MICHELLE | KURILICH VAZQUEZ | | OLMSTED TOWNSHIP | OH | 1FADP3F23GL336036 |
| FVS-105393045 | DANIEL | HUNTER | SUSAN HUNTER | MCKENZIE | AL | 1FADP3F23GL342788 |
| FVS-105395978 | DELBERT A | AKERS | | FLATWOODS | KY | 1FADP3E26GL233517 |
| FVS-105405051 | MARGARET S | CRADDUCK | PEGGY CRADDUCK | OLEAN | NY | 1FADP3K20EL251075 |
| FVS-105412899 | KEITH A | ALTENBURGER | | GOMER | OH | 1FADP3F20DL340055 |
| FVS-105416673 | HEIDI R | ZADLER | | KENOSHA | WI | 1FADP3F27FL339598 |
| FVS-105416860 | WILLIAM | DUNN | | BRISTOL | TN | 1FADP3F27FL340069 |
| FVS-105420573 | LETICIA | DELAFUENTE | | HART | TX | 1FADP3F27EL186574 |
| FVS-105420670 | DEAN A | GINTZ | BRIANNA GINTZ | SULPHUR | LA | 1FADP3F27EL186672 |
| FVS-105421324 | CASSIDY R | STAZAK | | BAYONNE | NJ | 1FADP3F27EL188549 |
| FVS-105422584 | JASMINE | MAKAHILI | | CHARLOTTE | NC | 1FADP3F27DL341171 |
| FVS-105426326 | RACHEL M | CHRISTIAN | KEITH CHRISTIAN | HORICON | WI | 1FADP3F24DL276425 |
| FVS-105430692 | TINA-JO L | ANDERSON | | WHITING | IA | 1FADP3F24DL284427 |
| FVS-105441937 | CHRISTY M | JOHNSON | | LILBURN | GA | 1FADP3F27EL447251 |
| FVS-105443603 | TAMMY | CRAMER | | BEECH GROVE | IN | 1FADP3F27EL450232 |
| FVS-105451339 | BRIANNA | DUNCAN | | CORDOVA | TN | 1FADP3F26GL383562 |
| FVS-105452254 | BRANDY J | POLLICK | | TOLEDO | OH | 1FADP3F26GL386834 |
| FVS-105453960 | RYAN D | SMITH | BRANDI SMITH | RED SPRINGS | NC | 1FADP3F26GL393377 |
| FVS-105453994 | CHERYL L | COOK | | CATAWBA | NC | 1FADP3F26GL393427 |
| FVS-105466646 | VIRGINIA D | BRUCE | | ST CLAIRSVLE | OH | 1FADP3F25EL107175 |
| FVS-105469106 | DOUGLAS | ARTHUR | | LONDON | KY | 1FADP3E23EL245587 |
| FVS-105485500 | CHRISTIAN A | HATMAKER | | N ROYALTON | OH | 1FADP3F20EL371677 |
| FVS-105489433 | SAMANTHA G | PARKER | BRENDA PARKER | GARDEN CITY | MI | 1FADP3F20EL380444 |
| FVS-105493082 | MARISSA R | BASILE | | AUSTIN | TX | 1FADP3F28DL381341 |
| FVS-105494267 | MELISSA A | KNIGHT | | TYNGSBORO | MA | 1FADP3F28EL101435 |
| FVS-105495182 | TAMALA L | GONZALES | | ACWORTH | GA | 1FADP3F28EL103122 |
| FVS-105496839 | KEVINN J | HARRIS | EDANA JONES | CAROL STREAM | IL | 1FADP3F28EL105369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-105501719 | BRENDA K | MCCORMICK | | QUINCY | MA | 1FADP3F26FL303689 |
| FVS-105504238 | | THOMAS P BRUCE TRUST | | MARTINSVILLE | IN | 1FADP3F25DL219179 |
| FVS-105517291 | DANIEL L | SCHRADER | | HOT SPRINGS | AR | 1FADP3F26FL316491 |
| FVS-105519405 | DALE W | HENDERSON | | DES MOINES | IA | 1FADP3K20EL266594 |
| FVS-105520187 | TRACY J | SNYDER | DAVID L SNYDER | CANTON | OH | 1FADP3K20EL269625 |
| FVS-105520527 | DAN | FARON | DAWN FARON | CROWN POINT | IN | 1FADP3F23EL437851 |
| FVS-105524573 | ROBERT W | HIGDON JR | | CAROLINA BEACH | NC | 1FADP3F23EL447103 |
| FVS-105525146 | ISABEL | CORDOVEZ | | HOMESTEAD | FL | 1FADP3F23EL447828 |
| FVS-105531928 | AMANDA L | SAROZA | | LOUISBURG | NC | 1FADP3F29EL359656 |
| FVS-105544329 | LISA M | CAMPBELL | | IUKA | MS | 1FADP3F21DL106118 |
| FVS-105551600 | JEFFREY R | VANBUSKIRK | | LIVONIA | NY | 1FADP3F2XFL251869 |
| FVS-105552933 | CAROL E | LOUNSBERY | | INDIANAPOLIS | IN | 1FADP3F2XFL254271 |
| FVS-105565725 | KENNETH R | CUDDEBACK | | WEST HAVEN | UT | 1FADP3F21EL110252 |
| FVS-105568465 | ALYSSA M | BURKHARDT | | FRENCH LICK | IN | 1FADP3F21EL116696 |
| FVS-105570370 | VICTOR L | DIXON | | LOUISVILLE | KY | 1FADP3K20EL284058 |
| FVS-105572080 | HOLLETIA L | MCINTURF | | KENNEWICK | WA | 1FADP3F29DL291986 |
| FVS-105576026 | DANIELLE M | NEWHARD | DANIELLE LAWLESS | WEAVER | AL | 1FADP3F29DL300668 |
| FVS-105577006 | VICTORIA L | FOLKMAN | | ROSSVILLE | IL | 1FADP3F22DL351249 |
| FVS-105583987 | GAIL S | SESSA | | BILLERICA | MA | 1FADP3F28EL395144 |
| FVS-105590827 | GWENDOLYN J | POLEN | | DAYTON | OH | 1FADP3F26GL358971 |
| FVS-105594369 | CAITLYN A | STRINGER | | SYRACUSE | IN | 1FADP3F25FL215359 |
| FVS-105598410 | CHASE | OSWALD | KELSEY BULLERDICK | EVANSVILLE | IN | 1FADP3F25FL227785 |
| FVS-105601969 | NICHOLAS L | NGUYEN | | WEST COLUMBIA | SC | 1FADP3F22GL232671 |
| FVS-105606510 | SARAH A | REB | | IOWA FALLS | IA | 1FADP3F22GL246196 |
| FVS-105609943 | AMBER M | WHEATCRAFT | | DAYTON | OH | 1FADP3F27DL232872 |
| FVS-105610046 | STACEY R | STOCKHAM | | SMITHVILLE | MO | 1FADP3F27DL232970 |
| FVS-105610321 | FRANK | PALAZZOLO | | OAK LAWN | IL | 1FADP3F27DL233214 |
| FVS-105612820 | WILSON | MILNERIII | | CHICAGO | IL | 1FADP3F20DL340850 |
| FVS-105613819 | DEANNA L | CHAPIN | | ROCKLEDGE | FL | 1FADP3F20DL342971 |
| FVS-105626058 | DANIELLE M | SMITH | | SPARKS | NV | 1FADP3F22EL332606 |
| FVS-105631370 | CATHY M | AUTRY-YOUNG | | GARLAND | TX | 1FADP3F25EL286530 |
| FVS-105636207 | CINDY E | MIDDLESTATE | | WATERTOWN | NY | 1FADP3F28EL402190 |
| FVS-105642584 | KIMBERLY E | SARTWELL | | CORUNNA | MI | 1FADP3F27GL386907 |
| FVS-105642622 | MARK | BALLEW | EDITH BALLEW | CARROLLTON | TX | 1FADP3F27GL387006 |
| FVS-105646920 | ADAM | PINEDA | | BERKELEY | IL | 1FADP3F29FL333561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-105652903 | KRYSTAL K | MCLAUGHLIN | | RHOME | TX | 1FADP3E23EL430013 |
| FVS-105674397 | RODNEY L | KIMBLE | | MOSCOW | TN | 1FADP3F2XDL185420 |
| FVS-105678562 | SUZANNE B | GABOURY-NORMAN | | WALLED LAKE | MI | 1FADP3F29GL244445 |
| FVS-105682594 | CHRISTOPHER | JOHNSON | | RIFLE | CO | 1FADP3F23GL369490 |
| FVS-105685305 | TONESIA S | JOHNSON | | WICHITA | KS | 1FADP3F29GL245630 |
| FVS-105690775 | LAURIE A | TOMMASINO | | CAMDEN | ME | 1FADP3F2XDL193386 |
| FVS-105699535 | JACOB K | CROCKER | | GRAPEVINE | TX | 1FADP3F20EL398555 |
| FVS-105716316 | MELODY D | FORD-OMER | KENT OMER | MADISON | VA | 1FADP3K20EL234194 |
| FVS-105720909 | TIBURCIO | SERRATA JR | | WESLEY CHAPEL | FL | 1FADP3J27DL259934 |
| FVS-105723860 | KIMBERLY J | CHALFANT | | HONOLULU | HI | 1FADP3K20EL239475 |
| FVS-105727318 | JOANNA M | LINDNER | | FARMINGTON | MN | 1FADP3J29DL124048 |
| FVS-105728136 | BOBBY S | MARCHMAN | | VALDOSTA | GA | 1FADP3J29DL149094 |
| FVS-105733466 | KATHLEEN | BLANDA | MICHAEL DUPLANTI | LONG BEACH | MS | 1FADP3K20EL457898 |
| FVS-105734446 | LEE E | MCDORMANY | | MARICOPA | AZ | 1FADP3K20EL461689 |
| FVS-105738000 | MARK D | ALLESANDRO | | AKRON | NY | 1FADP3K20DL105709 |
| FVS-105738077 | JAMES | MORRIS | | SAINT ALBANS | WV | 1FADP3K20DL105919 |
| FVS-105744166 | GERALD J | STEEDE | | HARPER WOODS | MI | 1FADP3K20EL429129 |
| FVS-105745910 | THOMAS S | LEMERAND | | MUSSEY | MI | 1FADP3K20DL279974 |
| FVS-105750093 | DIANE M | KUSS | | NEENAH | WI | 1FADP3K20DL300712 |
| FVS-105751340 | KAYLEE | RENCH | STEVEN RENCH | MONROE | MO | 1FADP3K20EL440924 |
| FVS-105751448 | MATTHEW G | POSTEN | | LONGMONT | CO | 1FADP3K20EL441295 |
| FVS-105751928 | DANNY E | RAY | | ATOKA | TN | 1FADP3K20EL443662 |
| FVS-105752592 | JUDSON T | BUNDY | | DOTHAN | AL | 1FADP3K20EL447288 |
| FVS-105756172 | GEORGE M | HANNA III | | DORCHESTER | SC | 1FADP3K20EL203351 |
| FVS-105765619 | RICHARD W | COOK | JACKIE COOK | JACKSONVILLE | FL | 1FADP3J28FL273537 |
| FVS-105767352 | JOHN M | YATES | | LOUISVILLE | KY | 1FADP3J28FL339973 |
| FVS-105773557 | GARRETT P | GALINDO | | PHOENIX | AZ | 1FADP3K20EL414081 |
| FVS-105773611 | JOHN S | STIEGLER | JESSICA STIEGLER | SNOHOMISH | WA | 1FADP3K20EL414436 |
| FVS-105792110 | ANDREA L | OBRIEN | MIKE OBRIEN | PEORIA | AZ | 1FADP3K20EL176426 |
| FVS-105792861 | TONYA L | BENNETT SAMPLE | | GROVETOWN | GA | 1FADP3K20EL179469 |
| FVS-105793540 | RALPH | MONDY | | MATTESON | IL | 1FADP3K20EL181075 |
| FVS-105798100 | KATIE L | ROW | | TAMPA | FL | 1FADP3K20GL207435 |
| FVS-105807125 | CLARA P | SANDERLIN | | CAMDEN | NC | 1FADP3K20GL242525 |
| FVS-105808326 | JAMIE J | AGEN | | SPRINGFIELD | MA | 1FADP3K20GL247918 |
| FVS-105817295 | CARTER S | ADAMS | | COON RAPIDS | MN | 1FADP3J2XEL316970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-105818780 | TYLER C | POPESCU | | PHOENIX | AZ | 1FADP3J2XEL391460 |
| FVS-105824836 | GABRIEL T | JENKS | | MILWAUKIE | OR | 1FADP3K20DL252208 |
| FVS-105825557 | PATRICIA | BROWN | | GARFIELD | AR | 1FADP3K20DL254914 |
| FVS-105827851 | LORI K | STOLLE | | MINNEAPOLIS | MN | 1FADP3K21DL158516 |
| FVS-105832430 | GEORGE | HERRERA | MICHELLE HERRERA | BELLEVILLE | IL | 1FADP3K20EL163708 |
| FVS-105847801 | ROBERT E | SIMMONSII | | GOOSE CREEK | SC | 1FADP3K20FL321594 |
| FVS-105863181 | JOANNA F | STANTON | | HAVERHILL | MA | 1FADP3K21DL128707 |
| FVS-105866440 | MICHAEL K | GRANT | | CLERMONT | FL | 1FADP3K20EL147623 |
| FVS-105868302 | BRENDA | LACOMBA | | FAYETTEVILLE | NC | 1FADP3K20EL1534680 |
| FVS-105876569 | RANDY L | LAFAVE | | WAUSAU | WI | 1FADP3K21DL303246 |
| FVS-105881040 | SHIRLEY L | JONES | | SAN ANTONIO | TX | 1FADP3K20FL302334 |
| FVS-105907731 | TABATHA N | THOMAS | ERIC WARNER | ESSEX JCT | VT | 1FADP3K20EL317897 |
| FVS-105908860 | LINDA D | DUNN | | LANSING | MI | 1FADP3K20EL322145 |
| FVS-105909700 | JASON T | UHLER | | CONROE | TX | 1FADP3K21EL221602 |
| FVS-105909718 | SAMUEL A | KERCHEVAL | | PEACHTREE CTY | GA | 1FADP3K21EL221678 |
| FVS-105911917 | MATTHEW A | WALTER | | ZANESVILLE | OH | 1FADP3K21EL235516 |
| FVS-105912174 | CHAD A | CONNER | JUANITA M BLANKENSHIP | CAMP LEJEUNE | NC | 1FADP3K21EL237606 |
| FVS-105914207 | EDWARD E | GREEN | | INDEPENDENCE | MO | 1FADP3K20FL282571 |
| FVS-105914576 | GEORGE M | WEST | | NETTLETON | MS | 1FADP3K20FL283610 |
| FVS-105921173 | DONNA K | EDDINGTON | | STAUNTON | IL | 1FADP3K20GL361238 |
| FVS-105923133 | MARY | WEISS | | BELFAST | ME | 1FADP3K20GL375561 |
| FVS-105929247 | DIANA L | BROCK | | ALACHUA | FL | 1FADP3K21DL263329 |
| FVS-105933473 | KEVIN M | LINDOW | | PRIOR LAKE | MN | 1FADP3K21DL279711 |
| FVS-105938777 | CATHY | HARRIS | | BLOOMINGBURG | OH | 1FADP3K21EL182154 |
| FVS-105939927 | ANDREA | ROSS | | ODENVILLE | AL | 1FADP3K20EL291768 |
| FVS-105946893 | JOSE M | GUZMAN | JOSEPH GUZMAN | LAKELAND | FL | 1FADP3K20FL242281 |
| FVS-105952273 | BRANDON | MCCOY | | LANESVILLE | IN | 1FADP3K21EL392561 |
| FVS-105961094 | MIRANDA A | MILBRETT | | SAINT CLAIR | MN | 1FADP3K21DL246689 |
| FVS-105963763 | BONNIE A | EVANS | | CATO | NY | 1FADP3K21DL255750 |
| FVS-105965650 | JOSEPH C | RALLO | | KENNEBUNK | ME | 1FADP3K21EL377462 |
| FVS-105965987 | RAMIRO N | HERNANDEZ | | SAINT CLOUD | FL | 1FADP3K21EL378711 |
| FVS-105968560 | COURTNEY R | BREEDEN | | FAIRPLAY | MD | 1FADP3K21EL158338 |
| FVS-105971391 | ANTHONY J | BOJANOWSKI | | WESTLAND | MI | 1FADP3K21EL167623 |
| FVS-105972002 | BRIAN K | HOLCOMB | | DENVER | CO | 1FADP3K21EL169002 |
| FVS-105972622 | LEONARD L | BARDWELLJR | | CLEBURNE | TX | 1FADP3K21EL170747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-105977144 | SYLVIA M | KENNISON | | HEBER | AZ | 1FADP3K21EL333901 |
| FVS-105983080 | MATTHEW A | BAIRD | | HURON | OH | 1FADP3K21EL339990 |
| FVS-105985686 | KRISTY A | HEWITT | | GREELEY | CO | 1FADP3K21EL355199 |
| FVS-105991058 | THOMAS E | RICHMOND II | | ROCKWOOD | MI | 1FADP3K21FL347248 |
| FVS-105993000 | JEREMY L | GALLAND | | PAHRUMP | NV | 1FADP3K21DL223896 |
| FVS-105999512 | ANGELA | PERETTI | | PLYMOUTH | IN | 1FADP3K21FL319983 |
| FVS-106003208 | REGINA A | DURHAM | ELMER DURHAM | VIDOR | TX | 1FADP3K21EL150658 |
| FVS-106004140 | RICHARD J | TREND | | CLEVELAND | OH | 1FADP3K21EL154192 |
| FVS-106010816 | NADINE A | NUNNELEE | | GARDEN CITY | KS | 1FADP3K21FL357388 |
| FVS-106012142 | TIMOTHY S | BINGHAM | | DALLAS | NC | 1FADP3K21FL365538 |
| FVS-106014307 | BRENDA K | DICK | | DONNA | TX | 1FADP3K21FL293482 |
| FVS-106015141 | ROXANNE | WORLEY | | MOUNT VERNON | OH | 1FADP3K21FL299010 |
| FVS-106026356 | RANDY W | LOPEZ | | DEARBORN HTS | MI | 1FADP3K22DL114573 |
| FVS-106027190 | PATTI A | GRAN | | CHICAGO | IL | 1FADP3K22DL115853 |
| FVS-106040677 | JOHN W | STENGLEIN | | KASILOF | AK | 1FADP3K21EL313597 |
| FVS-106041754 | PAIGE | CHANG | HYON CHANG | ROUND LAKE | IL | 1FADP3K21EL318198 |
| FVS-106046705 | JASON R | MORGAN | | MILWAUKIE | OR | 1FADP3K21FL269313 |
| FVS-106054970 | LANCE | HAWKINS | | GALLUP | NM | 1FADP3K21GL361894 |
| FVS-106061534 | RONALD R | COKER | JULIE COKER | GORE SPRINGS | MS | 1FADP3K21DL200084 |
| FVS-106062247 | SUSAN | CLEAVER | | HOT SPRINGS | AR | 1FADP3K21GL371289 |
| FVS-106068814 | PAUL R | ROMERO | | LOVELAND | CO | 1FADP3K21EL107261 |
| FVS-106070665 | JENNIFER A | BONTRAGER | | BUCKEYE | AZ | 1FADP3K21EL113321 |
| FVS-106075969 | ANNE M | GENTRY | | SUMMERVILLE | SC | 1FADP3K21EL296784 |
| FVS-106080199 | KYLIE P | BARBER | | CLEARWATER | FL | 1FADP3K22DL259869 |
| FVS-106087061 | KATHLEEN C | RIVERA | | ORLANDO | FL | 1FADP3K22DL267647 |
| FVS-106089706 | VIRGINIA I | ENGEL | | INGRAM | TX | 1FADP3K21GL318947 |
| FVS-106095609 | JOSH | BOWCUTT | | ROY | UT | 1FADP3K22DL244529 |
| FVS-106096095 | SHIRL D | CLARKE | | FARMINGTON | UT | 1FADP3K22DL246555 |
| FVS-106096214 | DUSTIN | NEWKIRK | | OAKTOWN | IN | 1FADP3K22DL247043 |
| FVS-106098136 | KATHLEEN E | FRANKLIN | | CARROLLTON | GA | 1FADP3K21DL349188 |
| FVS-106107542 | DARLYNN M | DAVISON | | GARDNER | KS | 1FADP3K21EL283937 |
| FVS-106112368 | LORI | SCHILL | | NEWPORT | MI | 1FADP3K21FL210164 |
| FVS-106112899 | CARL E | JOHNSONJR | | CARTHAGE | NY | 1FADP3K21FL213615 |
| FVS-106119583 | NICOLETTE S | LUTON | | ARLINGTON | WA | 1FADP3K22EL162639 |
| FVS-106120514 | GLORIA M | VALADEZ | MARIA BECERRA | HOUSTON | TX | 1FADP3K21GL288879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-106125052 | GERALD W | GREEN | MARY RUTH REBUTH | SUMMERFIELD | FL | 1FADP3K22EL170563 |
| FVS-106133586 | BRYAN | THOMPSON | | GRAND BAY | AL | 1FADP3K22EL186360 |
| FVS-106134116 | MACKENZIE A | BELANGER | | WOLFEBORO | NH | 1FADP3K22EL189047 |
| FVS-106136682 | MICHAEL A | BRODY | | SPRING VALLEY | MN | 1FADP3K22EL144190 |
| FVS-106136844 | CHRISTA N | WHITE | | LAFAYETTE | LA | 1FADP3K22EL144934 |
| FVS-106138944 | JEAN M | QUILLEN | | JEAN | NV | 1FADP3K22EL254860 |
| FVS-106142852 | GERALD S | GERAGHTYJR | | BRADENTON | FL | 1FADP3K22EL147574 |
| FVS-106145533 | CYNTHIA L | FESCHAREK | | GRAMERCY | LA | 1FADP3K21EL447574 |
| FVS-106148893 | ANDREW M | NOVOTNI | | CLEVES | OH | 1FADP3K21EL462267 |
| FVS-106149067 | JOSHUA R | HUMPHREY | | GLENNVILLE | PA | 1FADP3K21EL462883 |
| FVS-106150332 | MARY | ZAMENICK | | NEWBURGH | NY | 1FADP3K21FL208589 |
| FVS-106151126 | NICHOLAS M | SINESI | | FRAMINGHAM | MA | 1FADP3K22EL333583 |
| FVS-106155423 | MARIA V | LOPEZ | MARIA GESSENIA GARCIA-LOPEZ | LAWRENCE | MA | 1FADP3K21GL273394 |
| FVS-106160966 | SHEENA M | CLINE | | OCEANA | WV | 1FADP3K22DL205083 |
| FVS-106165470 | SHAWN | FIELDS | | UPPR MARLBORO | MD | 1FADP3K22EL332434 |
| FVS-106166492 | MICHAEL C | TEVIS | | OLD BRIDGE | NJ | 1FADP3K22EL114512 |
| FVS-106166700 | LISA | LANDERER | WALTER LANDERER | LEWISBURG | OH | 1FADP3K22EL115093 |
| FVS-106171216 | RUTHIE | FURLOW | | ELKHART | IN | 1FADP3K22EL133125 |
| FVS-106178911 | MORGAN B | ZOBLISEIN | | MILLERSVILLE | MD | 1FADP3K21EL422822 |
| FVS-106184342 | KYLIE A | BAILLARGEON | | SEVIERVILLE | TN | 1FADP3K22EL318369 |
| FVS-106184911 | CRAIG | TALKINGTON | | OAK RIDGE | TN | 1FADP3K22EL319330 |
| FVS-106189026 | STEVEN C | TORRES | EMALEE TORRES | ROGERSVILLE | TN | 1FADP3K21GL244042 |
| FVS-106189964 | TIMOTHY | MULVANEY | | CATLETTSBURG | KY | 1FADP3K22FL288436 |
| FVS-106191756 | RICKY | SPURLOCK | | AOLKOL | WV | 1FADP3K22FL299291 |
| FVS-106193864 | AMANDA M | RINEY | | LOUISVILLE | KY | 1FADP3K22DL176071 |
| FVS-106195069 | DANIEL D | GOTHAM | | DOUGLASVILLE | GA | 1FADP3K22DL180959 |
| FVS-106199722 | JOAN | HALE | | LAKELAND | FL | 1FADP3K22FL273547 |
| FVS-106206826 | CHERYL A | DRUGICH | | LAPEER | MI | 1FADP3K22EL108001 |
| FVS-106211528 | KACIE B | MORRIS | | BOGALUSA | LA | 1FADP3K22EL295594 |
| FVS-106217941 | KENNETH B | TAYLOR | | BRONX | NY | 1FADP3K22FL249331 |
| FVS-106220411 | JENNIFER | MEFFORD | PHILIP MEFFORD | MASCOUTAH | IL | 1FADP3K21FL385207 |
| FVS-106221604 | CHRISTOPHER | REVELS | | FAYETTEVILLE | NC | 1FADP3K21GL205046 |
| FVS-106221647 | ROBERT J | ROTH | | GALVESTON | TX | 1FADP3K21GL205256 |
| FVS-106229567 | PAUL | DEMARCO | | LORAIN | OH | 1FADP3K22DL162347 |
| FVS-106235940 | MICHAEL R | CURRY | | WENTZVILLE | MO | 1FADP3K22DL345098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-106238043 | ADAM M | EASEY | | KINGSLAND | GA | 1FADP3K22DL359230 |
| FVS-106239430 | MATTHEW | STEINER | | DENTON | TX | 1FADP3K22GL314857 |
| FVS-106239910 | KANESKA M | BROWN | | MINNEAPOLIS | MN | 1FADP3K22GL319217 |
| FVS-106249193 | MADONNA K | HOUCHIN-CAMPBELL | | BYRON | GA | 1FADP3K22FL223067 |
| FVS-106251325 | REBECCA L | KENNEY | | DESOTO | MO | 1FADP3K22FL234201 |
| FVS-106255983 | LAINEY | GRIFFIN | | ANDERSON | IN | 1FADP3K22DL130675 |
| FVS-106256947 | DANA B | FRIEND | DUANE FRIEND | HASLET | TX | 1FADP3K22DL133298 |
| FVS-106261452 | LICETTE M | LEGASPI-MENDEZ | | LAS VEGAS | NV | 1FADP3K22GL301641 |
| FVS-106262645 | KENNETH R | WELLS | | HAPPY VALLEY | OR | 1FADP3K22DL320301 |
| FVS-106270516 | RONALD V | BYERS | | MARICOPA | AZ | 1FADP3K22EL247965 |
| FVS-106271954 | DONALD L | GUTHJR | | BUCKEYE | AZ | 1FADP3K22EL254933 |
| FVS-106280171 | KATELYNN | CLOUSE | | PEORIA | AZ | 1FADP3K22EL455554 |
| FVS-106283774 | MARY | STEWART | | MENOMINEE | MI | 1FADP3K23DL231899 |
| FVS-106285955 | KEVIN | HOFFMAN | | SHAWNEE | OK | 1FADP3K22GL245166 |
| FVS-106291254 | SARAH K | CLAYTON | BRANDON CLAYTON | HAZLEHURST | GA | 1FADP3K23DL259461 |
| FVS-106302043 | SEAN D | OLAUGHLIN | | GREENVILLE | SC | 1FADP3K23DL216741 |
| FVS-106303724 | DAVID L | ELWYN | | KING FERRY | NY | 1FADP3K22EL215405 |
| FVS-106307436 | RAFAEL J | VAZQUEZ | | HIALEAH | FL | 1FADP3K22EL242233 |
| FVS-106307770 | RACHEL M | WILSON | | BETHUNE | SC | 1FADP3K22EL243737 |
| FVS-106314025 | ROWLAND J | LAURIN | | TWO RIVERS | WI | 1FADP3K22EL427947 |
| FVS-106317474 | KAYLA MARIE | MASSENGILL | | HARROGATE | TN | 1FADP3K22EL443677 |
| FVS-106318080 | ANNE P | SHAFFER | WARREN COOK | WESTMISPER | MD | 1FADP3K23EL114681 |
| FVS-106320254 | BRIAN H | BYERLY | | HICKORY | NC | 1FADP3K23EL121310 |
| FVS-106321706 | GARY U | RUNDBLAD | | MANCHESTER | MO | 1FADP3K22GL222034 |
| FVS-106327089 | SHELBY R | JONES | | MENTOR | OH | 1FADP3K23EL129259 |
| FVS-106327780 | CASSANDRA E | LUND | | SAINT FRANCIS | MN | 1FADP3K23EL131285 |
| FVS-106335413 | MARGARET M | SHELLEY | | HOWELL | MI | 1FADP3K23EL148684 |
| FVS-106335600 | BUDDY L | STARTING | | NECHES | TX | 1FADP3K23EL149253 |
| FVS-106337742 | AYA K | DIXON | | ALEXANDRIA | VA | 1FADP3K23DL369829 |
| FVS-106339656 | TERRY L | HOUSMAN | ADIANA DIDDEN | CHESTER | SC | 1FADP3K23DL378806 |
| FVS-106341405 | MARIANO | DIAZ | | ORLANDO | FL | 1FADP3K22EL191297 |
| FVS-106341839 | RONAMARI A | STOLZOFF | | STERLING | IL | 1FADP3K22EL192529 |
| FVS-106342665 | ROBERT S | MATHEWS | | RAY TWP. | MI | 1FADP3K22EL195074 |
| FVS-106346300 | RHONDA L | SHELTON | | JACKSONVILLE | FL | 1FADP3K22EL207143 |
| FVS-106352393 | JAKE | WALKER | | COLORADO SPGS | CO | 1FADP3K22EL399034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-106355708 | JOSEPH | MCFALL | | MILTON | IN | 1FADP3K22EL412011 |
| FVS-106362909 | HERLINDA | SANCHEZ | | FORT WORTH | TX | 1FADP3K22GL205752 |
| FVS-106367293 | STEVEN T | BRITTAIN | | HILO | HI | 1FADP3K23DL152247 |
| FVS-106367528 | GINGER | LOWE | | FORTVILLE | IN | 1FADP3K23DL152782 |
| FVS-106381946 | MAURICE C | OBRIEN | | BRONXVILLE | NY | 1FADP3K23EL268002 |
| FVS-106389025 | ELIZABETH B | REYES | | STATEN ISLAND | NY | 1FADP3K22EL377552 |
| FVS-106389963 | KERI R | CAGLE | | DALLAS | GA | 1FADP3K22EL380855 |
| FVS-106391011 | KIANA | HAYNES | CHRISTINE HALL | SOUTHAVEN | MS | 1FADP3K22EL387398 |
| FVS-106398555 | LINDSAY C | MCEACHRON | | HAMPTON | VA | 1FADP3K22FL366519 |
| FVS-106399098 | LAURA A | MULLINS | | JARRELL | TX | 1FADP3K23FL234224 |
| FVS-106404601 | KATHLEEN A | AYSCUE | | VICTORIA | VA | 1FADP3K23DL142804 |
| FVS-106405292 | BRYAN D | VIESER | | ELKRIDGE | MD | 1FADP3K23DL145606 |
| FVS-106412701 | JESSICA L | SMITH | | BUFFALO | NY | 1FADP3K23DL338855 |
| FVS-106418262 | DELBERT D | BOYER | CHRISTINA M. BOYER | OTTUMWA | IA | 1FADP3K23EL254374 |
| FVS-106418882 | TONY | MOFFITT | | MEMPHIS | TN | 1FADP3K23EL257887 |
| FVS-106419439 | DEBORAH | ARBOLEDA-YANEZ | JESSI MALDONADO | LAS VEGAS | NV | 1FADP3K23EL259848 |
| FVS-106421344 | KRISTIN | BEX | | YAKIMA | WA | 1FADP3K23EL266668 |
| FVS-106426028 | ROBERT N | MAROLD | | FISHKILL | NY | 1FADP3K23EL455109 |
| FVS-106427890 | STACEY A | JOHNSON | | SCOTTSDALE | AZ | 1FADP3K22FL314789 |
| FVS-106428349 | ANGELA D | LEWIS | | MINERAL | VA | 1FADP3K22FL317904 |
| FVS-106428632 | ANDRII A | FLACH | | RAVENA | NY | 1FADP3K22FL318499 |
| FVS-106429256 | THOMAS R | HUMAN | | LEXINGTON | NC | 1FADP3K22FL321550 |
| FVS-106432869 | BARBARA C | ZINGG | | GRAND RAPIDS | MI | 1FADP3K23DL114873 |
| FVS-106435264 | CHARLEY | TARBUNAS | LINDA TARBUNAS | LAKELAND | FL | 1FADP3K23DL121581 |
| FVS-106438581 | YVETTE | BLACKSTONE | | OLYMPIA | WA | 1FADP3K23GL286230 |
| FVS-106447645 | DEBRA J | HARLOW | STEPHANIE HARLOW | BUFORD | GA | 1FADP3K23EL214215 |
| FVS-106448749 | LOUIS C | CALDEIRA | | ORANGE | CT | 1FADP3K23EL225330 |
| FVS-106452720 | HEATHER | LAW | | CORYDON | IN | 1FADP3K23GL262123 |
| FVS-106460749 | SANDY | FRANCESCHI-ILE | | MULBERRY | FL | 1FADP3K23GL300739 |
| FVS-106462334 | GIDEON J | GREER | JAMES MERRITT | ROUND ROCK | TX | 1FADP3K23GL222205 |
| FVS-106469398 | ZACHERY A | DOLL | | LYERLY | GA | 1FADP3K23DL111973 |
| FVS-106469509 | JOYCE W | GRIFFIN | | BERRY | AL | 1FADP3K23DL112072 |
| FVS-106471317 | PHILIP L | MCDOWELL | | GLENDALE | OR | 1FADP3K23GL238923 |
| FVS-106484567 | HELEN L | KELLAM | ALAN KELLAM | DOVER | DE | 1FADP3K23EL202985 |
| FVS-106493850 | LISA B | MEADE | ALONZO MEADE | PALM COAST | FL | 1FADP3K23EL403320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-106499890 | RHONDA L | PITTS | | THERESA | NY | 1FADP3K23FL372121 |
| FVS-106503707 | CECELIA C | GRIFFIN | | FORT PIERCE | FL | 1FADP3K23GL204755 |
| FVS-106507168 | PARIS F | BIERK | | STUDIO CITY | CA | 1FADP3K24DL206820 |
| FVS-106507230 | ANN T | COOLEY | | MCDONOUGH | GA | 1FADP3K24DL207336 |
| FVS-106507745 | RAINEE P | LOVERS | | PHOENIX | AZ | 1FADP3K24DL145260 |
| FVS-106507931 | MELISSA A | BROOKS | | NEWNAN | GA | 1FADP3K24DL145792 |
| FVS-106509497 | SHELIA | REID | | MIDDLETOWN | OH | 1FADP3K24DL150541 |
| FVS-106527339 | JOANNE M | DIXON | | LINCOLN PARK | MI | 1FADP3K24DL361464 |
| FVS-106531239 | LISA | CAVASINA | BROOKE CAVASINA | BALTIMORE | MD | 1FADP3K23EL368858 |
| FVS-106533339 | CONNIE E | WOOLFORD | | MECHANICSVLLE | MD | 1FADP3K23EL379181 |
| FVS-106535331 | IDA M | PITEO | | SOUTH LYON | MI | 1FADP3K24DL337066 |
| FVS-106539140 | LISA M | KAVANAUGH | | MAZON | IL | 1FADP3K23FL346327 |
| FVS-106552864 | ETHEL R | RUNNION | | PLANT CITY | FL | 1FADP3K24DL379429 |
| FVS-106557220 | ROBIN J | PHIFER | BENJAMIN PHIFER | FT WALTON BCH | FL | 1FADP3K23EL157482 |
| FVS-106568094 | WILLIAM S | CONDREN | | MANITOWOC | WI | 1FADP3K23EL348352 |
| FVS-106568329 | JENNIFER | FOSTER | | AURORA | MO | 1FADP3K23EL349369 |
| FVS-106572725 | MARK | KORCZYKOWSKI | | LANCASTER | NY | 1FADP3K23FL318317 |
| FVS-106573063 | TONYA | CRUZ | | HASTINGS | NE | 1FADP3K23FL319306 |
| FVS-106575457 | DAWN A | EDWARDS | | HALLSVILLE | MO | 1FADP3K24EL229712 |
| FVS-106586467 | MICHELLE L | NEFF | | NORTH EAST | MD | 1FADP3K24DL287964 |
| FVS-106587250 | ANTHONY | QUILLMANN | | LAS VEGAS | NV | 1FADP3K24DL290492 |
| FVS-106592181 | GERMAN L | FUENTES RILEY | | N LAS VEGAS | NV | 1FADP3K24EL266372 |
| FVS-106598546 | LOTTIE B | GRIER | FLOYD GRIER | ATLANTA | GA | 1FADP3K23EL323239 |
| FVS-106598902 | LINDA | KITTS | | LA FOLLETTE | TN | 1FADP3K23EL324018 |
| FVS-106601342 | LEA K | SHIM | | BOTHELL | WA | 1FADP3K24EL211307 |
| FVS-106604821 | JOCELYN | VAN HEUKELOM | MARK VAN HEUKELOM | PARKER | CO | 1FADP3K23FL293886 |
| FVS-106606638 | JESUS | MENDOZA | | ALBUQUERQUE | NM | 1FADP3K23FL302876 |
| FVS-106608568 | KAREN R | BLANTON | | BRIDHEAD | KY | 1FADP3K24EL435595 |
| FVS-106618466 | BECKY | BALE | | LOUISVILLE | KY | 1FADP3K24EL405108 |
| FVS-106619969 | DARRELL K | KINCAID | | JANE LEW | WV | 1FADP3K24EL411605 |
| FVS-106635735 | TAMMY K | HOLLOWAY | | MILLEDGEVILLE | GA | 1FADP3K24EL447276 |
| FVS-106641557 | SKYLER A | SHIELDS | WIILIAM EDWARD SHIELDS JR | NEPTUNE BEACH | FL | 1FADP3K24EL387497 |
| FVS-106645129 | DEBRA | CURRIE | | HERNANDO | MS | 1FADP3K23FL282628 |
| FVS-106652656 | JEREMY T | HILBURN | | THEODORE | AL | 1FADP3K23GL376039 |
| FVS-106665081 | JOHN | LUNDEEN | | TAMPA | FL | 1FADP3K24EL165946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-106669060 | KENNETH R | COE | | SPRINGFIELD | MO | 1FADP3K24EL177756 |
| FVS-106674781 | NINA S | MOORE | | LOUISVILLE | KY | 1FADP3K24EL347436 |
| FVS-106682830 | ERIK G | HINZ | | MINNEAPOLIS | MN | 1FADP3K24FL334414 |
| FVS-106709674 | JULIA N | KROEKER | | FORT MYERS | FL | 1FADP3K25DL132730 |
| FVS-106711385 | LOUISA A | REDMAN | BRIAN REDMAN | QUEENSBURY | NY | 1FADP3K24FL303938 |
| FVS-106723928 | BILLY D | PONDER | | WHITEHOUSE | TX | 1FADP3K24DL220796 |
| FVS-106725050 | DANIEL P | SIKOP | | HUNTINGTON | MA | 1FADP3K24DL224525 |
| FVS-106728776 | C | TIBEREND | ELLEN TIBEREND | BLOOMINGTON | IN | 1FADP3K25DL117791 |
| FVS-106731742 | SANDRA M | WOLFF | | OCILLA | GA | 1FADP3K24EL134390 |
| FVS-106736213 | SHELBY | SMITH | | N SALT LAKE | UT | 1FADP3K25DL315769 |
| FVS-106738976 | LESLIE R | REDER | | NEWARK | DE | 1FADP3K24EL315831 |
| FVS-106740644 | KRISTI L | POWELL | | PFLUGERVILLE | TX | 1FADP3K24EL321046 |
| FVS-106740911 | THOMAS E | BAGGETT | | JAY | FL | 1FADP3K24EL322178 |
| FVS-106741390 | MICHAEL | DUBICKAS | | DENTON | KY | 1FADP3K24EL323637 |
| FVS-106745298 | DEANNA M | SOWERS | | PORT ST LUCIE | FL | 1FADP3K24FL283979 |
| FVS-106752138 | MELISSA M | VANDERMARK | | COCOA | FL | 1FADP3K24GL371397 |
| FVS-106760076 | EMILY A | PETERSON | JOHN PETERSON | KANSAS CITY | MO | 1FADP3K25DL270851 |
| FVS-106760696 | RICHARD W | WATSON | | BLACKFOOT | ID | 1FADP3K25DL273202 |
| FVS-106771353 | ROBERT T | LUMPKIN | | ECLECTIC | AL | 1FADP3K24EL296424 |
| FVS-106792261 | THOMAS M | HITCHMAN | CATHERINE HITCHMAN | TENINO | WA | 1FADP3K25EL200056 |
| FVS-106794809 | DIANA L | JOHNSON | | YOUNGSVILLE | NC | 1FADP3K25DL254164 |
| FVS-106801287 | BRANDON B | MAYNOR | | PEMBROKE | NC | 1FADP3K25EL165504 |
| FVS-106810847 | TERESA L | ANDREWS | | VALDESE | NC | 1FADP3K25EL179452 |
| FVS-106822470 | RAYMOND H | SMULLEN | | SALISBURY | MD | 1FADP3K24GL324063 |
| FVS-106823752 | DANNY | PRATER | | ABERDEEN | WA | 1FADP3K25EL342438 |
| FVS-106833065 | BECKY L | THOMPSON | | LAKEWOOD | WA | 1FADP3K25EL364004 |
| FVS-106839918 | MICHAEL B | ROBINSON | | JACKSON | TN | 1FADP3K25EL162814 |
| FVS-106842250 | ROGER L | BROWN | | CHRISTIANSBRG | VA | 1FADP3K25EL403948 |
| FVS-106846868 | DORIS D | ECKELS | DIANE LYNN GLACKEN | STEVENSVILLE | MD | 1FADP3K24FL213320 |
| FVS-106848623 | ATHENA N | PETERSON | | FORT MOHAVE | AZ | 1FADP3K24FL221739 |
| FVS-106849581 | LINDA A | MACZKO | JENNIFER SIRCY | LAKELAND | FL | 1FADP3K25EL333979 |
| FVS-106849921 | ALYSSA | COSTA | | FALL RIVER | MA | 1FADP3K25EL334789 |
| FVS-106852000 | MARK A | COSENTINO | | ELYRIA | OH | 1FADP3K24GL280811 |
| FVS-106871960 | JENNIFER L | SEGURA | JENNIFER RUSSELL | OLATHE | KS | 1FADP3K25EL321170 |
| FVS-106873326 | RYAN | BYRD | | SAN FRANCISCO | CA | 1FADP3K25EL324893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-106873644 | ANDREW M | WOOD | | LAYTON | UT | 1FADP3K25EL325400 |
| FVS-106879774 | ROYCE | JACKSON | | MT WASHINGTON | KY | 1FADP3K24GL237506 |
| FVS-106882074 | ERROLL J | DAVIS | | JERSEY CITY | NJ | 1FADP3K24GL248666 |
| FVS-106883305 | SANDRA E | STALEY | SHAUN STALEY | MIDDLEBURG | FL | 1FADP3K24GL257805 |
| FVS-106884301 | TODD | HILL | | TOLEDO | OH | 1FADP3K25FL290049 |
| FVS-106889877 | ALLYSON P | DITCH | | PASADENA | MD | 1FADP3K25DL194208 |
| FVS-106896636 | DOUGLAS C | MORRISON | | WAPPINGERS FALLS | NY | 1FADP3K25EL101835 |
| FVS-106901532 | STEVEN H | STRICKLAND | | SMYRNA | TN | 1FADP3K25EL121485 |
| FVS-106901885 | BETHANY A | BLOWERS | | CLEVELAND | OH | 1FADP3K25EL122734 |
| FVS-106904833 | WILLIAM E | STRELING | | BURLEY | ID | 1FADP3K25GL379752 |
| FVS-106905600 | DANIEL L | MERRIMAN | | DECATUR | IL | 1FADP3K25EL296965 |
| FVS-106908359 | AUSTIN L | BRUNKHORST | | REDMOND | VA | 1FADP3K25EL306264 |
| FVS-106911660 | MELANIE R | NEUMAN | | SHERMAN | TX | 1FADP3K25GL391318 |
| FVS-106917110 | RITA D | WOLFE | | SENATOBIA | MS | 1FADP3K25FL273431 |
| FVS-106918672 | MATTHEW C | CROSS | | LAKE ORION | MI | 1FADP3K26DL114818 |
| FVS-106923480 | KEVIN | SHEARER | | CINCINNATI | OH | 1FADP3K25DL162598 |
| FVS-106924370 | TRISTEN T | DAVIS | | KENNESAW | GA | 1FADP3K25DL167168 |
| FVS-106926136 | APRIL | NEWTON | | ROCKFORD | IL | 1FADP3K25DL171463 |
| FVS-106936999 | JEFFERY L | HOLMICH | | CHEROKEE | IA | 1FADP3K26DL271197 |
| FVS-106938401 | RACHAL M | ALLENGER | | ROCKPORT | TX | 1FADP3K26DL276559 |
| FVS-106941615 | RICHARD | ZIMMERMAN | | LINDENWOLD | NJ | 1FADP3K25EL285819 |
| FVS-106942468 | CHRISTOPHER A | HENDRICKS | | DURHAM | NC | 1FADP3K25EL291829 |
| FVS-106943936 | VICKI | RICE | JOHN RICE | KISSIMMEE | FL | 1FADP3K25EL296562 |
| FVS-106947451 | AMANDA | URAM | | GRIFFITH | IN | 1FADP3K25FL229008 |
| FVS-106951386 | BARBARA J | SOYARS | | NEWPORT NEWS | VA | 1FADP3K26DL260510 |
| FVS-106958020 | CHAD | DAUBENMIRE | CYNDI DAUBENMIRE | LANCASTER | OH | 1FADP3K26DL283480 |
| FVS-106962531 | DEBRA J | FOSTER | | BONIFAY | FL | 1FADP3K25DL338646 |
| FVS-106963287 | JESSICA L | ROGERS | | MOUNT JULIET | TN | 1FADP3K25DL339344 |
| FVS-106969471 | JASMINE C | JACKSON | | FREMONT | NC | 1FADP3K25EL260791 |
| FVS-106970887 | EDWARD | LUCAS | | WILLIAMSTOWN | KY | 1FADP3K25EL266476 |
| FVS-106971816 | MARY L | ARCHER | | BELLEVILLE | MI | 1FADP3K25EL270169 |
| FVS-106974327 | CHRISTIAN T | OCONNOR | | DANIELSON | CT | 1FADP3K26EL164362 |
| FVS-106978195 | MAGDALEEN | HALL | | NIXA | MO | 1FADP3K25FL203556 |
| FVS-106981501 | CHRISTOPHER M | BASS | | SMYRNA | TN | 1FADP3K25FL222415 |
| FVS-106983253 | JUSTIN A | PETRILLO | | SPRINGFIELD | MO | 1FADP3K26EL151112 |

| FVS-106993488 | ROBIN S | HAYES | | PORT TOWNSEND | WA | 1FADP3K26DL222968 |
|---|---|---|---|---|---|---|
| FVS-106994654 | BRENNAN W | FRYE | | SPARROWS PT | MD | 1FADP3K26DL225336 |
| FVS-106996754 | AARON | LUGO | | KANSAS CITY | MO | 1FADP3K26EL175538 |
| FVS-106997025 | JASON SHAWN | HARTSELL | | OCEAN SHORES | WA | 1FADP3K26EL176205 |
| FVS-106999869 | JEROME T | MCHENRY | TONI MCHENRY | ST PETERSBURG | FL | 1FADP3K26EL133029 |
| FVS-107005280 | TONYA | MAROS-ROBY | | MT WASHINGTON | KY | 1FADP3K25EL253095 |
| FVS-107012332 | RAYMOND R | JONES | | CINCINNATI | OH | 1FADP3K25EL449859 |
| FVS-107015560 | REBECCA A | RYE | | CLARKSTON | WA | 1FADP3K26EL326362 |
| FVS-107023660 | JAMES | SAUNDERS | | SAINT JAMES | MO | 1FADP3K26EL318407 |
| FVS-107023768 | TORY L | KLEINHANS | | MACKINAW | IL | 1FADP3K26EL318617 |
| FVS-107036061 | SHAWN D | GRAHAM | | BALTIMORE | MD | 1FADP3K26EL114349 |
| FVS-107039974 | AMANDA M | MCCLAIN | | FORT WORTH | TX | 1FADP3K26EL336079 |
| FVS-107040549 | ERICKA | FIELDS | | CHARLESTON | WV | 1FADP3K26EL296411 |
| FVS-107041782 | JASON D | NEUFELD | | MARLOW | OK | 1FADP3K26EL301364 |
| FVS-107042037 | DALLIN | PETERSON | | RIVERTON | UT | 1FADP3K26EL301803 |
| FVS-107043734 | DEBRA L | BROCKETT | | CLINTON | CT | 1FADP3K25EL409247 |
| FVS-107043807 | DEBORAH | SZYSZKOWSKI | | SPARTA | TN | 1FADP3K25EL409748 |
| FVS-107047624 | CARRIE L | HOFFMEIER | ERIC HOFFMEIER | FREDERICKSBURG | VA | 1FADP3K25EL426839 |
| FVS-107050293 | MARK R | FREEMAN | | CHELSEA | AL | 1FADP3K26EL309142 |
| FVS-107050595 | GEORGE J | CLARK | VICTORIA L KEENLY | GENEVA | NY | 1FADP3K26EL310453 |
| FVS-107065410 | JOHN D | EBBING | | TROY | MI | 1FADP3K26FL254628 |
| FVS-107069946 | CHRISTOPHER R | LONEY | | RIVERVIEW | FL | 1FADP3K26DL369811 |
| FVS-107072262 | JERI A | MANER | | HOLLY SPRINGS | NC | 1FADP3K26DL380534 |
| FVS-107076560 | RYAN D | SENTIERI | | KENOSHA | WI | 1FADP3K26EL280984 |
| FVS-107077175 | GARRY D | VORE | | PETERSBURG | MI | 1FADP3K26EL283223 |
| FVS-107078295 | ALEXA M | RODRIGUEZ | | CHICAGO RIDGE | IL | 1FADP3K26EL285831 |
| FVS-107084597 | MICHAEL | GREEN | | SWEET WATER | AL | 1FADP3K25FL354512 |
| FVS-107087626 | FRANCES J | OWENS | | MEMPHIS | TN | 1FADP3K25FL372590 |
| FVS-107091992 | PEGGY A | BETTIS | | WATERLOO | IA | 1FADP3K26DL139721 |
| FVS-107098598 | ANNA M | FUQUA | | LOUISVILLE | KY | 1FADP3F21DL370293 |
| FVS-107102765 | KRISTINA | ARCUTT | | BYHALIA | MS | 1FADP3F22EL304658 |
| FVS-107104350 | NIAH L | SHELTON | | RICHMOND HEIGHTS | OH | 1FADP3K26DL338929 |
| FVS-107105195 | SUSAN C | SANNER | TIM SANNER | CUMMING | GA | 1FADP3K26DL340499 |
| FVS-107110733 | ALEXANDRA L | STRALEY | | FLINT | MI | 1FADP3K26EL258984 |
| FVS-107123452 | TYLOR J | QUINN | | HESPERIA | MI | 1FADP3K26GL259698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-107129370 | TASHA L | LANE | | LIMESTONE | TN | 1FADP3K26DL136043 |
| FVS-107149826 | SHAINA G | MCLAUGHLIN | WILLIE MCLAUGHLIN | LELAND | NC | 1FADP3K26EL435792 |
| FVS-107151910 | NICHOLAS | WARILA | | HAMPTON | VA | 1FADP3K26EL445657 |
| FVS-107157730 | ZACHARY A | PATRICK | CHRISTOPHER PATRICK | GOOSE CREEK | SC | 1FADP3K26GL232548 |
| FVS-107170221 | JERRY | GREEN | GRACE GREEN | HORN LAKE | MS | 1FADP3K26DL297864 |
| FVS-107172020 | LEVI C | JENKINS | | ROBBINSVILLE | NC | 1FADP3K26DL303307 |
| FVS-107173042 | RICARDO | RODRIGUEZ | RAQUEL RODRIGUEZ | SAN JUAN | TX | 1FADP3K26DL307049 |
| FVS-107175673 | SABRINA K | PUTMAN | | KAYSVILLE | UT | 1FADP3K27DL200784 |
| FVS-107175975 | PHEDRA M | SMITH | LAKIA SMITH | MCDONOUGH | GA | 1FADP3K27DL203202 |
| FVS-107178052 | DALE S | HAWKINS | | LEITCHFIELD | KY | 1FADP3K26EL203421 |
| FVS-107187493 | ISAAC | REYNOLDS | | TAMPA | FL | 1FADP3K26EL408253 |
| FVS-107190028 | EMILY K | REYNOLDS | | DEARBORN | MI | 1FADP3K26EL419219 |
| FVS-107190303 | LAKIEVA | JACKSON | | RAYTOWN | MO | 1FADP3K26EL420063 |
| FVS-107196883 | ASHLEY | SCHICK | JACK SWEDLUND | GYPSUM | CO | 1FADP3K26GL203065 |
| FVS-107205785 | RACHEL D | LIGHTSEY | | ALTAMONTE SPG | FL | 1FADP3K27DL167849 |
| FVS-107209713 | REBECCA L | FRICK | | NEW LONDON | CT | 1FADP3K27EL134321 |
| FVS-107213150 | VINCENT E | CLARK | | BUNNLEVEL | NC | 1FADP3K27DL354136 |
| FVS-107213230 | JOANNE | BUTLER | | INDEPENDENCE | MO | 1FADP3K27DL354458 |
| FVS-107217147 | PAMELA J | GAULT | | KINGMAN | KS | 1FADP3K26EL184479 |
| FVS-107219697 | VICTORIA L | STROM | | MOUNTAIN | WI | 1FADP3K26EL192937 |
| FVS-107221250 | AMANDA F | BROGREN | MICHAEL BROGREN | STOCKTON | CA | 1FADP3K27DL362821 |
| FVS-107223325 | LISA A | CHELBERG | | MINNEAPOLIS | MN | 1FADP3K27DL373656 |
| FVS-107230240 | NANCY | MILLER | BENJAMIN MILLER | INDIANAPOLIS | IN | 1FADP3K27EL293016 |
| FVS-107236680 | JAYNE H | MARQUIT | | BREWSTER | MA | 1FADP3K26FL371951 |
| FVS-107241420 | RAYMOND M | SAUTER | | HOUSTON | TX | 1FADP3K27EL281089 |
| FVS-107242893 | LUCY | PENNEBAKER | | KNOXVILLE | TN | 1FADP3K27DL142367 |
| FVS-107250454 | BETTY L | OVERY | | E BRIDGEWATER | MA | 1FADP3K27DL338499 |
| FVS-107253410 | RICHARD A | HARPE | | THOMASTON | GA | 1FADP3K27DL344447 |
| FVS-107254417 | LORI | BURRESS | | WICHITA | KS | 1FADP3K27EL302670 |
| FVS-107257220 | KELLI | PAGE | | SALT LAKE CTY | UT | 1FADP3K27EL255821 |
| FVS-107260050 | KIMBERLY A | HOPPLE | | PORT ST LUCIE | FL | 1FADP3K26EL345719 |
| FVS-107260913 | BILL | SNYDER | MELISSA SOHNS | TAHLEQUAH | OK | 1FADP3K26EL349012 |
| FVS-107264455 | BRITTANY A | TURNIPSEED | PEGGY TURNIPSEED | ELGIN | SC | 1FADP3K26EL367350 |
| FVS-107268264 | KEVIN D | MASTERS | | O FALLON | MO | 1FADP3K26FL319543 |
| FVS-107268655 | DALE R | BROWN | | MERIDIAN | MS | 1FADP3K26FL321874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-107269171 | JAMES | POLLY | BRENDA POLLY | JENKINS | KY | 1FADP3K26FL325424 |
| FVS-107278669 | TAYLOR | BLOCK | | EDMOND | OK | 1FADP3K27DL133524 |
| FVS-107281988 | SADIE R | ATWOOD | GARRETT JENSEN | NORTH VINYARD | UT | 1FADP3K27EL460961 |
| FVS-107282364 | VICTORIA M | GILLUM | | GRANITE FALLS | NC | 1FADP3K27EL462855 |
| FVS-107286319 | LAURA H | SHIPMAN | | MEMPHIS | TN | 1FADP3K27DL320343 |
| FVS-107291584 | ETHELREDA | MAXIMOFF | | SAINT JOHN | IN | 1FADP3K27EL229090 |
| FVS-107292602 | PEGGY C | BAKER | | JACKSONVILLE | FL | 1FADP3K27EL233642 |
| FVS-107294419 | ALICIA B | PARKINS | | LAKE WORTH | FL | 1FADP3K27EL244205 |
| FVS-107295571 | TAMMY | BAILEY | | HAMILTON | MS | 1FADP3K27EL249422 |
| FVS-107295768 | ALLISON M | DAVIS | | SANFORD | ME | 1FADP3K27EL250831 |
| FVS-107297990 | JO ANNE | TROUPE | JAMES TROUPE | LAKE CITY | FL | 1FADP3K27EL422792 |
| FVS-107299283 | TAMMY | BELL | RICH BELL | CRAWFORDSVLLE | IN | 1FADP3K27EL428785 |
| FVS-107301326 | BONNIE J | BLAKER | | HOFFMAN EST | IL | 1FADP3K27EL437812 |
| FVS-107304171 | CYNTHIA | DONALD | CYNTHIA MEAD | FULTON | IL | 1FADP3K26FL312429 |
| FVS-107304228 | ROBERT K | WEBBJR | | CORTLAND | OH | 1FADP3K26FL312754 |
| FVS-107310848 | T D | VANVALKENBURGH | TERRY VANVALKENBURGH | GREENVILLE | NY | 1FADP3K27DL110972 |
| FVS-107317427 | BARBARA S | OROURKE | | FULTON | MO | 1FADP3K27DL285254 |
| FVS-107319292 | ROBERT W | JUDD | MEGIN OXFORD | GRANBY | MO | 1FADP3K27DL296061 |
| FVS-107319411 | KIMBERLY | STAPELTON | KIMBERLY WHITE | PORTLAND | OR | 1FADP3K27DL296660 |
| FVS-107319918 | PATRISHA | HIVELY | | ELKHART | IN | 1FADP3K27DL298084 |
| FVS-107323486 | CRYSTAL L | PAGEL | | BEMIDJI | MN | 1FADP3K27GL230274 |
| FVS-107333015 | ERIC J | HOREJSI | | SAN ANTONIO | TX | 1FADP3K27EL398445 |
| FVS-107337975 | TERRY A | BUCKLEY | | MERKEL | TX | 1FADP3K27EL419892 |
| FVS-107338769 | TERRY L | FRAZIER | | KENOVA | WV | 1FADP3K27GL267177 |
| FVS-107342189 | NATHAN K | BRADY | | REXBURG | ID | 1FADP3K27FL386927 |
| FVS-107345609 | DAVID | BRAGG | | FORT SILL | OK | 1FADP3K26GL379338 |
| FVS-107356635 | ANGELENA C | RICHARDS | | MYRTLE BEACH | SC | 1FADP3K28DL174454 |
| FVS-107360594 | DEBORAH S | STOELTING | | N TONAWANDA | NY | 1FADP3K27EL181817 |
| FVS-107360756 | KEVIN | PHILLIPS | | HURRICANE | WV | 1FADP3K27EL182451 |
| FVS-107362325 | LISA | BUCKNER | | LITTLE ROCK | AR | 1FADP3K27EL186676 |
| FVS-107366983 | CRAIG A | PAGE | | WALKER | LA | 1FADP3K28DL152566 |
| FVS-107367297 | STUART M | LYONS | | WILMINGTON | NC | 1FADP3K28DL153782 |
| FVS-107371588 | SAMANTHA | WILGUS | | INDIANAPOLIS | IN | 1FADP3K27EL378194 |
| FVS-107373238 | KENT D | DUNCOMBE | | RIO RANCHO | NM | 1FADP3K27EL384030 |
| FVS-107379554 | PAMELA R | HICKAM | BRUCE HICKAM | LEES SUMMIT | MO | 1FADP3K27FL348081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-107389223 | RANDALL L | STONEBRAKER | | GULFPORT | MS | 1FADP3K28DL136142 |
| FVS-107401215 | ANTHONY T | DESPOSATO | | GYPSUM | CO | 1FADP3K27EL169022 |
| FVS-107401827 | RICK | WEIMER | JANICE WEIMER | JERICO SPRGS | MO | 1FADP3K27EL171479 |
| FVS-107403668 | CHAD M | GORDON | | PHOENIX | AZ | 1FADP3K27EL176486 |
| FVS-107405210 | LEAH N | FELTT | | MECHANICVILLE | NY | 1FADP3K28DL344778 |
| FVS-107406519 | CHRISTOPHER | JOHNSON | | HAMLET | IN | 1FADP3K27EL335961 |
| FVS-107407248 | DONNA | ROFRANO | DANIEL ROFRANO | SMYRNA | TN | 1FADP3K27EL338973 |
| FVS-107418266 | KAYLEE A | TOLERICO | | SARATOGA SPGS | UT | 1FADP3K28DL337166 |
| FVS-107419734 | RICHARD | HOCKADAY | | CLEVELAND | GA | 1FADP3K28DL339757 |
| FVS-107422930 | KATHRYN E | MERRICK | | JAMESVILLE | NY | 1FADP3K28DL120703 |
| FVS-107424711 | BRIAN J | WATTENSCHAIDT | | RADNOR | OH | 1FADP3K28DL124802 |
| FVS-107433648 | LAURA A | LEIGH | | SPARTANBURG | SC | 1FADP3K27EL151006 |
| FVS-107435250 | AUSTIN | ORTIZ | | GALLUP | NM | 1FADP3K27EL156111 |
| FVS-107441292 | HECTOR | CORDEROJR | | VINTON | TX | 1FADP3K27EL330145 |
| FVS-107447002 | CHRISTIE | HUNT | | CALDWELL | ID | 1FADP3K27FL300161 |
| FVS-107450348 | BILLIE C | HULL | | DENVER | CO | 1FADP3K28EL209303 |
| FVS-107461072 | JEREMY L | STALLINGS | | GREENWOOD | SC | 1FADP3K28EL233021 |
| FVS-107462753 | DAVID S | ROSEN | | CARY | IL | 1FADP3K28DL277972 |
| FVS-107464560 | JACK G | HAGGARD | | BLOUNTSTOWN | FL | 1FADP3K28DL285022 |
| FVS-107468298 | LIONEL E | HENRY JR | | PERRY | GA | 1FADP3K28EL257738 |
| FVS-107470365 | JESSICA A | REYNA | | CORPUS CHRISTI | TX | 1FADP3K28EL186380 |
| FVS-107471558 | GEORGE C | LEONHARDTJR | | DAVENPORT | FL | 1FADP3K28EL191367 |
| FVS-107480212 | SAMUEL A | FOGLE | | MOUNT VERNON | OH | 1FADP3K28EL206417 |
| FVS-107495082 | KATHRYN | BRYANT | | ROCK FALLS | IL | 1FADP3K28EL392234 |
| FVS-107495805 | STEPHEN W | PATTERSON | | MEMPHIS | TN | 1FADP3K28EL396364 |
| FVS-107501309 | DEVIN F | WALKER | | ARLINGTON | TX | 1FADP3K28DL273114 |
| FVS-107502364 | TAMMY | KORPAL | | ALSIP | IL | 1FADP3K28EL400008 |
| FVS-107506432 | DONALD B | COMBS JR | | BUNKER HILL | WV | 1FADP3K28EL173452 |
| FVS-107510316 | JOHN R | MAYSEJR | | DENVER | CO | 1FADP3K28EL184192 |
| FVS-107511533 | CHARLENE E | KEERAN | | BLADENSBURG | OH | 1FADP3K28EL429038 |
| FVS-107511690 | MEGAN K | HUTSELL LUPSHA | | AURORA | IL | 1FADP3K28EL429797 |
| FVS-107511843 | EDUARDO | SALAZAR | | BROWNSVILLE | TX | 1FADP3K28EL430271 |
| FVS-107512874 | CANDACE H | GOINGS | | HENDERSONVILLE | NC | 1FADP3K28EL436037 |
| FVS-107515016 | JACOB B | JOHNSON | | SAVAGE | MN | 1FADP3K28EL357533 |
| FVS-107517264 | SARAH M | ROOD | | SPENCERPORT | NY | 1FADP3K27FL242357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-107517477 | NORELLE | WOODS | | CLEVELAND | OH | 1FADP3K27FL244044 |
| FVS-107518902 | MARK | HOCTOR | | MINOA | NY | 1FADP3K27FL251981 |
| FVS-107526395 | CRYSTAL L | LEVERT | | CLEVELAND | OH | 1FADP3K27GL324168 |
| FVS-107534738 | CHRISTINA | CHRISTOPHE ROSE | | NORTH SOUTH LAKE | UT | 1FADP3K28DL248505 |
| FVS-107546973 | CODY J | KIESKOWSKI | | RIVERVIEW | FL | 1FADP3K28EL332941 |
| FVS-107567610 | RONALD L | CHAPMANJR | | INDIAN MOUND | TN | 1FADP3K29DL129538 |
| FVS-107568659 | SHELBY C | JONES | | CALHOUN | GA | 1FADP3K29DL132388 |
| FVS-107568810 | KYLE E | ATKINS | | SANFORD | FL | 1FADP3K29DL132729 |
| FVS-107571153 | LESLIE A | HOOD | | MAGNA | UT | 1FADP3K28EL139687 |
| FVS-107580276 | JED D | TUTOR | | RICHFIELD | UT | 1FADP3K28EL325391 |
| FVS-107583682 | STEPHEN D | SYKES | STEPHEN SYKEA | HOWELL | MI | 1FADP3K29DL122928 |
| FVS-107588650 | MADISON | DEATON | | LOUISVILLE | KY | 1FADP3K29DL137414 |
| FVS-107590557 | ALISHA | MCDANIELD | NATHAN MCDANIELD | WALKERTON | IN | 1FADP3K29DL143911 |
| FVS-107596210 | GEORGE | LYNCH | | MIDWEST CITY | OK | 1FADP3K28DL200485 |
| FVS-107598531 | ROBERT A | ZAMARIPPA | | IRVING | TX | 1FADP3K28DL209672 |
| FVS-107601850 | HOLLY | STEVENS | | CENTRALIA | IL | 1FADP3K29DL104316 |
| FVS-107606402 | BETH L | WOLCOTT | KENT WOLCOTT | MILFORD | IA | 1FADP3K28EL123540 |
| FVS-107611538 | ALICIA L | CROSLEY | | INDEPENDENCE | MO | 1FADP3K29DL303186 |
| FVS-107614316 | BUD A | WATERMANJR | GINNY WATERMAN | KEIZER | OR | 1FADP3K28EL312351 |
| FVS-107615371 | NANCY | CONNORTON | | HENRIETTA | NY | 1FADP3K28EL315749 |
| FVS-107615673 | IRENE | DIZON | ROMEO ABELLA | BEAVERTON | OR | 1FADP3K28EL317341 |
| FVS-107630451 | NICOLE A | DELRIO | | SAINT CLOUD | FL | 1FADP3K29DL305746 |
| FVS-107634406 | SHELENE D | CARTWRIGHT | | SHELTON | WA | 1FADP3K29DL255656 |
| FVS-107646897 | JERI A | MOORE | | CONVERSE | TX | 1FADP3K28EL288679 |
| FVS-107648121 | TIERRA | MOORMAN | | JEFFERSONVILLE | IN | 1FADP3K28EL295194 |
| FVS-107650525 | DIANE | BRAID | | BOTHELL | WA | 1FADP3K29EL186307 |
| FVS-107654741 | BARBARA N | SCHROYER | | TORONTO | OH | 1FADP3K28FL239399 |
| FVS-107665670 | AUSTIN P | KAETZEL | | BUFFALO | NY | 1FADP3K29EL182144 |
| FVS-107666260 | MICHAEL S | FLORES | | HUMBLE | TX | 1FADP3K29EL183455 |
| FVS-107679221 | HEATHER | SHULTS | | BENBROOK | TX | 1FADP3K28EL270313 |
| FVS-107687801 | JOHN | MOUNTS | | BAISDEN | WV | 1FADP3K28FL218469 |
| FVS-107690861 | SHIRLEY M | HUBERT | ARTHUR HUBERT | DAVENPORT | FL | 1FADP3K29EL345861 |
| FVS-107692287 | TERESA | ALEO | | QUINLAN | TX | 1FADP3K29EL354933 |
| FVS-107697122 | ROBERT | NIMMO | | SPRINGFIELD | MO | 1FADP3K29EL332835 |
| FVS-107703610 | EMILY A | GARZA | | LORAIN | OH | 1FADP3K29EL334634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-107707225 | BRIAN E | KERR | | E LIVERPOOL | OH | 1FADP3K29EL140105 |
| FVS-107713110 | CALEB | HULL | | CLEARWATER | FL | 1FADP3K29EL313895 |
| FVS-107718677 | JOANN | SHULTZ | | TOOELE | UT | 1FADP3K28EL455929 |
| FVS-107723506 | WILLIAM F | ELSEY | | MOODY | AL | 1FADP3K28GL241042 |
| FVS-107732599 | TERI | GRAVES | | BRIGHTON | TN | 1FADP3K29DL198505 |
| FVS-107733323 | TAMARA | GREMMINGER | | ROBERTSVILLE | MO | 1FADP3K29DL200575 |
| FVS-107743124 | WESLEY D | SHERWOOD | | WILLS POINT | TX | 1FADP3K29EL123174 |
| FVS-107744228 | REBECCA H | CASTILLO | | MERSHON | GA | 1FADP3K29EL127368 |
| FVS-107746263 | GABRIELA E | FRASER | | EL PASO | TX | 1FADP3K29FL299711 |
| FVS-107746778 | CHRISTOPHER | MOORMAN | MARISSA MOORMAN | ELIZABETHTOWN | KY | 1FADP3K29EL296743 |
| FVS-107746948 | EVAN B | TRAGER | | FORT RILEY | KS | 1FADP3K29EL296967 |
| FVS-107748436 | KIMBERLY A | FRANKS | | WOODBURY | NJ | 1FADP3K29EL302363 |
| FVS-107751445 | KRISTI J | HEMBY | | MANHATTAN | KS | 1FADP3K29FL316006 |
| FVS-107752140 | BUDDY | KEPLER | | MOORE | OK | 1FADP3K29FL318774 |
| FVS-107752832 | TAMMY | WEST | | HARTSVILLE | TN | 1FADP3K29FL250735 |
| FVS-107753952 | KEITH | BALANIS | | MARANA | AZ | 1FADP3K29FL256566 |
| FVS-107758512 | YIYAO | ZHANG | | CEDAR PARK | TX | 1FADP3K28GL231501 |
| FVS-107760568 | SAMANTHA M | MEIER | | SAINT JAMES | MO | 1FADP3K29FL275666 |
| FVS-107761815 | DANIEL J | HELLERMAN | | CANTON | GA | 1FADP3K29DL166928 |
| FVS-107770733 | HEATHER L | MILLER | | KEIZER | OR | 1FADP3K29GL384307 |
| FVS-107776553 | VIRGINIA S | CATANESE | | WILLIAMSBURG | VA | 1FADP3K29EL101367 |
| FVS-107787970 | LINDSEY A | EAST | | LITTLETON | CO | 1FADP3K29FL240917 |
| FVS-107802040 | JAIME A | HUERTA | | SALEM | OR | 1FADP3K29DL339279 |
| FVS-107805855 | ROBERT V | TENNYSON | | APACHE JCT | AZ | 1FADP3K29DL354106 |
| FVS-107820340 | BRENDA J | JENKINS | | EASTON | MD | 1FADP3K29FL216259 |
| FVS-107820722 | MICHAEL T | OGG | | EASTPOINTE | MI | 1FADP3K29FL218447 |
| FVS-107825384 | RAVEN A | WINSTON | | JACKSONVILLE | FL | 1FADP3F22EL310038 |
| FVS-107834073 | MARK D | ANDERSON | | HUNTINGTON BEACH | CA | 1FADP3K29EL238244 |
| FVS-107839300 | GERALD M | COX | LANCE COX | MARICOPA | AZ | 1FADP3K2XEL145930 |
| FVS-107848821 | TIFFANY C | LINDSEY | | GERMANTOWN | MD | 1FADP3K2XEL127542 |
| FVS-107849828 | JIMMIE | BROWN | | MANNFORD | OK | 1FADP3K2XEL131008 |
| FVS-107853680 | MARTHA L | DAVIS | | LAFAYETTE | GA | 1FADP3K29GL248971 |
| FVS-107854643 | TYLER C | DANIEL | | INDEPENDENCE | MO | 1FADP3K29GL253569 |
| FVS-107858312 | NATHAN | GRELL | | ALEXANDRIA | IN | 1FADP3K2XEL143028 |
| FVS-107863782 | LAURA Z | SHEPHERD | | CALDWELL | ID | 1FADP3K2XDL200794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-107866358 | DONOVAN J | MCNEALE | | WASHOUGAL | WA | 1FADP3K2XEL157138 |
| FVS-107866617 | WILLIAM J | HAMILTONJR | | MAYER | AZ | 1FADP3K2XEL157480 |
| FVS-107870045 | ALICIA L | KUHENS | | CLARKSBURG | WV | 1FADP3K2XEL106500 |
| FVS-107873656 | LEIGH | STINSON | LEIGH FITZGERALD | CHARLESTOWN | IN | 1FADP3K29EL211514 |
| FVS-107881950 | JENNIFER H | KALB | | COLUMBIA | MD | 1FADP3K29EL410482 |
| FVS-107888041 | LACIE C | HARRINGTON | BRIAN HARRINGTON | SAN ANTONIO | TX | 1FADP3K2XEL314439 |
| FVS-107892758 | ALBERTA W | GADSDEN | | MONCKS CORNER | SC | 1FADP3K2XEL295018 |
| FVS-107894041 | SANDRA L | JOHNSON | | JANESVILLE | WI | 1FADP3K2XEL298694 |
| FVS-107895064 | STEPHANIE N | DRAKE | | WINTER GARDEN | FL | 1FADP3K2XDL161785 |
| FVS-107895536 | JOHN D | GREATHOUSE | | EATON RAPIDS | MI | 1FADP3K2XDL162886 |
| FVS-107900840 | DOLORES | SCHWARTZ | | IOWA CITY | IA | 1FADP3K2XDL182152 |
| FVS-107901390 | JANICE B | COFFELT | | HOUMA | LA | 1FADP3K2XEL302369 |
| FVS-107906503 | MARK P | JULIEN | | EAST HARTFORD | CT | 1FADP3K2XDL367821 |
| FVS-107909090 | DAVID S | BISCARO | | COLORADO SPGS | CO | 1FADP3K2XDL378737 |
| FVS-107915910 | SERGIO A | CEDANO | | HOUSTON | TX | 1FADP3K29EL381243 |
| FVS-107916428 | NEIL J | BONGBONGA | | JACKSONVILLE | NC | 1FADP3K29EL383512 |
| FVS-107918390 | WILLIAM R | EICHLER | | RALEIGH | NC | 1FADP3K29EL395840 |
| FVS-107926539 | CARMEN P | ANDRES | JUANA MAPEO-MIGUEL | INDIANTOWN | FL | 1FADP3K29FL382233 |
| FVS-107930617 | MAXWELL | RIBEIRO | | VERNON | CT | 1FADP3K2XDL139639 |
| FVS-107939355 | NANCY L | HARRISON | | MELBOURNE | FL | 1FADP3K2XDL336987 |
| FVS-107942240 | JOSHUA L | PFLUGER | | ROCKFORD | IL | 1FADP3K2EDL344197 |
| FVS-107943980 | ANA L | CABAN | | DELTONA | FL | 1FADP3K2XFL232115 |
| FVS-107951274 | JOHN R | ANDERSON | | SHELTON | WA | 1FADP3K2XFL257113 |
| FVS-107961148 | PATRICIA A | DAVIDSON | | WILMINGTON | DE | 1FADP3K2XEL463952 |
| FVS-107969572 | EDWARD J | FARRELL | NOEL MCDANIEL | LAS VEGAS | NV | 1FADP3K2XDL307828 |
| FVS-107979322 | JOE | VITALE | | GROVER | MO | 1FADP3K2XEL235532 |
| FVS-107984202 | KEVIN M | SEIBERT | | MAINVILLE | OH | 1FADP3K2XEL418512 |
| FVS-107989760 | JANIS | YACOVELLI | | O FALLON | MO | 1FADP3K2XEL444060 |
| FVS-107992272 | KALEB U | COOPER | | LAKE ST LOUIS | MO | 1FADP3K2XGL222802 |
| FVS-107996340 | PAMELA L | LINES | | MARION | IA | 1FADP3K2XDL111338 |
| FVS-107998610 | MARTHA R | FRITZ | | GOLD HILL | OR | 1FADP3K2XDL117303 |
| FVS-108004635 | VICTORIA K | HODGES | | DEARBORN HTS | MI | 1FADP3K2XDL297141 |
| FVS-108004660 | LAUREN E | DUNN | | FORT COLLINS | CO | 1FADP3K2XDL297334 |
| FVS-108004732 | CHRIS | LAUDENSLAGER | | SIKESTON | MO | 1FADP3K2XDL297690 |
| FVS-108005704 | STACEY A | JOHNSON | | SCOTTSDALE | AZ | 1FADP3K2XDL301494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-108007022 | MELISSA D | GREEN | | CHARLES TOWN | WV | 1FADP3K2XDL306016 |
| FVS-108013588 | LATIA | WARE | NICAUYA WARE | CLEVELAND | OH | 1FADP3K2XEL205494 |
| FVS-108013863 | KAYLA M | BERDINE | | COLUMBIANA | OH | 1FADP3K2XEL206418 |
| FVS-108014339 | JANA L | HAJDUK | | SELMA | TX | 1FADP3K2XEL208086 |
| FVS-108015750 | WILLIAM | LEMKE | | EAGLE | WI | 1FADP3K2XEL213210 |
| FVS-108021793 | MARY R | EFFLER | LEWIS EFFLER | HAMEL | IL | 1FADP3K2XEL398844 |
| FVS-108024938 | STAN | FITCH | | CRESTWOOD | KY | 1FADP3K2XEL411737 |
| FVS-108033899 | REGINA | CLARK | | BALTIMORE | MD | 1FADP3K2XGL216515 |
| FVS-108040852 | JAMES M | HERRICK | ELISA HERRICK | MERRITT IS | FL | 1FADP3K2XDL267248 |
| FVS-108053636 | JACQUELYN I | BLUMA | | THIENSVILLE | WI | 1FADP3K2XEL192715 |
| FVS-108058123 | BETTY R | MEYERS | | CARTHAGE | MO | 1FADP3K2XEL362863 |
| FVS-108067700 | TIMOTHY A | DILLSWORTH | RENEE DILLSWORTH | REEDSVILLE | WV | 1FADP3K2XFL339875 |
| FVS-108073114 | KENNETH D | WYNNE | | SAINT CLOUD | FL | 1FADP3K2XFL372844 |
| FVS-108081915 | MICHELE M | BATSON | | N LAS VEGAS | NV | 1FADP3KE7GL234528 |
| FVS-108089258 | CHRISTOPHER L | RINABARGER | | DELTONA | FL | 1FADP3K2XEL165871 |
| FVS-108094723 | RICHARD A | AITCHISON | | GROVER | CO | 1FAHP3H25CL102635 |
| FVS-108096572 | LUCILA | CASILLAS-JUAN | GEORGE KARAKAS | LAS VEGAS | NV | 1FADP3K2XEL336134 |
| FVS-108096750 | ELOISE C | MCCORMICK | DAKOTA TREADWAY | NESBIT | MS | 1FADP3K2XEL337252 |
| FVS-108097269 | DENNIS E | ORTELT | | BRISTOL | RI | 1FADP3K2XEL338188 |
| FVS-108100545 | STACY L | PIERCE | | EDMONDS | WA | 1FADP3K2XEL355864 |
| FVS-108102025 | WILLIAM | BEALS | | BROOK | IN | 1FAHP3H25CL397168 |
| FVS-108103285 | HALEIGH | TERWILLIGER | | WINDSOR | CO | 1FAHP3H25CL404202 |
| FVS-108105695 | AMY L | MANLEY | | WASILLA | AK | 1FADP3K2XFL325149 |
| FVS-108134245 | MARTHA S | BROHAMMER | | HAYSVILLE | KS | 1FADP3K2XEL324081 |
| FVS-108151379 | PATRICIA D | MORAN | | FOREST PARK | GA | 1FADP3K2XGL407223 |
| FVS-108184897 | KIMBERLY R | VANWIENEN | | GLENDALE | AZ | 1FADP3K2XFL281444 |
| FVS-108191117 | ELTON L | PINKARD | ALEXANDRIA BANKS | CAPITOL HGTS | MD | 1FADP3K2XGL356919 |
| FVS-108218864 | PHILIP R | PEASE | | CLEARWATER | FL | 1FADP3L93FL218603 |
| FVS-108261018 | ANDREA A | STANAITIS | | HASTINGS | MN | 1FADP3K2XDL264186 |
| FVS-108261093 | CAPRICE M | MARINO | | GRANTS PASS | OR | 1FADP3K2XDL264849 |
| FVS-108266532 | FRANK L | KREN | | NEWPORT | MI | 1FADP3K29DL325527 |
| FVS-108266672 | KATHY | SPEARS | | INDIANAPOLIS | IN | 1FADP3K29DL325690 |
| FVS-108531201 | ROBERT K | CAUDILL | | HAZARD | KY | 1FADP3N20DL136471 |
| FVS-108569349 | MELANIE S | FULKERSON | ERIC FULKERSON | MERIDIAN | ID | 1FADP3N21EL184711 |
| FVS-108570010 | JAMES | LAWRENCE | | RICHMOND | IN | 1FADP3N21EL194221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-108573117 | JEFFREY A | MCCLAIN | | PORT CHARLOTTE | FL | 1FADP3N21EL262758 |
| FVS-108588106 | BERNARD R | WATT | | ACWORTH | GA | 1FADP3N21EL164622 |
| FVS-108588467 | PAUL | BARKER | | NEW CASTLE | CO | 1FADP3N21EL169075 |
| FVS-108595960 | CHRISTOPHER R | ARMSTRONG | | APO | GERMA | 1FADP3N21EL339306 |
| FVS-108605574 | OSCAR J | PEREZIII | | EL PASO | TX | 1FADP3L97FL347816 |
| FVS-108615405 | BOBBY J | OSBORNE | | BLACKLICK | OH | 1FADP3N21DL276075 |
| FVS-108615634 | KENT E | PREWITT | JACOB PREWITT | BIRMINGHAM | AL | 1FADP3N21DL282409 |
| FVS-108628396 | DEL D | BRAMMER | MELISSA BRAMMER | MONROE | WA | 1FADP3N22FL325030 |
| FVS-108629287 | TIMOTHY D | HAMPTON | | BENTON | AR | 1FADP3N22FL360599 |
| FVS-108639193 | CHRISTOPHER | EMANUEL | | HARRISON TWP | MI | 1FADP3N22EL342165 |
| FVS-108641031 | MIRANDA | ANDERSON | | BRIGHTON | CO | 1FADP3N22EL373674 |
| FVS-108643034 | MEAGAN L | CARD | | SPENCER | VA | 1FADP3N20GL313590 |
| FVS-108645258 | JAMES G | MCGRATH | DEBRA A MCGRATH | CLAYTON | NC | 1FADP3N21DL111823 |
| FVS-108664708 | GABINA R | CAMACHO | SALVI CAMACHO | BOSTON | MA | 1FADP3N22EL201256 |
| FVS-108673472 | SHARON L | OVERHOLSER | DON OVERHOLSER | KINGMAN | AZ | 1FADP3N23GL293822 |
| FVS-108674347 | SHERRY K | SIMPSON | | LOUISVILLE | KY | 1FADP3N23GL324258 |
| FVS-108675734 | PHILLIP D | EPLER | | WESTMINSTER | MD | 1FADP3N24DL104686 |
| FVS-108677532 | CODY | CHAFFIN | | ATOKA | TN | 1FADP3N24DL131578 |
| FVS-108678385 | CLARENCE J | WORSHAM | | KANSAS CITY | MO | 1FADP3N20FL334227 |
| FVS-108678768 | LAWRENCE | EVANS | | GRAPEVIEW | WA | 1FADP3N20FL342120 |
| FVS-108694984 | REYNALDO | TIRADO-RODRIGUEZ | | SYRACUSE | NY | 1FADP3N22DL378422 |
| FVS-108695085 | JONICA D | CROWE | | BESSEMER | AL | 1FADP3N22DL379182 |
| FVS-108711439 | RICHARD L | TIPTON | | LAS VEGAS | NV | 1FADP3N23EL382318 |
| FVS-108714284 | JAKE R | MCGAUGH | KIRSTEN MCGAUGH | CLEVELAND | TX | 1FADP3N23EL423028 |
| FVS-108714519 | MALLORY A | MASSINGILLE | | SARASOTA | FL | 1FADP3N23EL426768 |
| FVS-108714985 | DENNIS D | DAVISII | | FLAGSTAFF | AZ | 1FADP3N23EL442212 |
| FVS-108723089 | DENNIS | BITZAYA | | MIDDLETOWN | CT | 1FADP3N20FL300790 |
| FVS-108725014 | COREY B | MACKEY | | HEATH SPRINGS | SC | 1FADP3N25DL230698 |
| FVS-108726380 | JOHN F | CRIMENS | | CLINTON TWP | MI | 1FADP3N25DL255097 |
| FVS-108726606 | SCOTT | CASTA | | THE VILLAGES | FL | 1FADP3N25DL259974 |
| FVS-108727343 | JANICE L | LEONARD-HOFFMAN | | AIKEN | SC | 1FADP3N25DL274992 |
| FVS-108734463 | JOHN D | HAGON III | | ROCKY POINT | NY | 1FADP3N22DL180018 |
| FVS-108734730 | JON | BIENEK | | GALENA PARK | TX | 1FADP3N22DL183369 |
| FVS-108744183 | CHERYL | POOL | | KEWANNA | IN | 1FADP3N23EL192843 |
| FVS-108745910 | KIMBERLY A | DAVIS | | DETROIT | MI | 1FADP3N23EL223329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-108749630 | BETTINA M | COLLINS | | LANSING | IL | 1FADP3N23EL329828 |
| FVS-108751481 | JAMES R | HORVAL | | PARMA | OH | 1FADP3N25EL122230 |
| FVS-108756416 | JONATHAN | FRANKUM | EMILY FRANKUM | OKNULGEE | OK | 1FADP3N25EL208444 |
| FVS-108762041 | ALYSSA C | RUSSELL | | SOUTHLAKE | TX | 1FADP3N20EL348482 |
| FVS-108767485 | MARISSA L | HOLS | | HOLIDAY | FL | 1FADP3N24GL350299 |
| FVS-108774341 | STEVEN W | MEHALEK | | CUMBERLAND | WI | 1FADP3N26EL209814 |
| FVS-108774830 | ANGELA R | HAMPTON | | NORTH HOLLYWOOD | CA | 1FADP3N26EL231909 |
| FVS-108778797 | JOSHUA J | QUILLIN | BRYANT QUILLIN | RADCLIFF | KY | 1FADP3N26EL347644 |
| FVS-108788008 | JOY L | CORLISS | | CUMMING | GA | 1FADP3N26EL102729 |
| FVS-108795683 | CHARLES | BURRESS | | BYHALIA | MS | 1FADP3N24FL259502 |
| FVS-108805760 | PETER D | ELDRIDGE | | ALEXANDRIA | VA | 1FADP3N26FL239011 |
| FVS-108807010 | ANGELA E | KING | | PORT RICHEY | FL | 1FADP3N21FL209270 |
| FVS-108808084 | FRANKLIN D | OWL | | CHEROKEE | NC | 1FADP3N21FL238333 |
| FVS-108809447 | TONY | TABLER | | COCHRAN | GA | 1FADP3N21FL291811 |
| FVS-108819086 | RAFAEL | LARRUBIAJR | | WEST PALM BCH | FL | 1FADP3N26DL300130 |
| FVS-108822834 | JOHNPAUL | SEIN | | SAVANNAH | GA | 1FADP3N23DL230683 |
| FVS-108823857 | DAMIAN I | RAMIREZ | | MISSION | TX | 1FADP3N23DL254675 |
| FVS-108824985 | MICHAEL S | KIRKPATRICK | | WELLINGTON | CO | 1FADP3N23DL275204 |
| FVS-108838587 | LYNNE A | BIEGER | | TONAWANDA | NY | 1FADP3N24EL415830 |
| FVS-108841740 | CHRISTINA S | BALLARD | ROBERT E BALLARD | GASTONIA | NC | 1FADP3N27EL338807 |
| FVS-108847586 | ANTHONY | TEDMON | | WAXAHACHIE | TX | 1FADP3N25GL360615 |
| FVS-108856402 | KENT | KELLER | | AKRON | OH | 1FADP3N27GL335960 |
| FVS-108862542 | VERONICA M | ANDERSON | | CHICAGO | IL | 1FADP3N23DL162157 |
| FVS-108868915 | JAMES R | PFLUKE | JILL PFLUKE | SPRING HILL | FL | 1FADP3N27EL252199 |
| FVS-108871509 | MARY R | FINNEGAN | | NEWNAN | GA | 1FADP3N24EL159317 |
| FVS-108872750 | JOSH L | BELL | | LA PLATA | MD | 1FADP3N24EL180832 |
| FVS-108874311 | NORMAN R | ERICSON | SCOTT CALDWELL | DAYTONA BEACH | FL | 1FADP3N24EL203946 |
| FVS-108874540 | JAMES D | JONES | | RICHMOND | MI | 1FADP3N24EL207236 |
| FVS-108876098 | CHRISTOPHER L | CAMPBELL | | JACKSONVILLE | FL | 1FADP3N24EL258039 |
| FVS-108877558 | JOSHUA D | ROSS | | SAINT MARYS | GA | 1FADP3N28GL356655 |
| FVS-108889432 | JEAN A | TAYLOR | | KUNA | ID | 1FADP3N28FL380095 |
| FVS-108895211 | CHRISTOPHER | WALTER | | SPOKANE | WA | 1FADP3N27DL314019 |
| FVS-108896374 | STEPHANIE R | MADISON | | HAYES | VA | 1FADP3N27DL370025 |
| FVS-108911179 | NICHOLAS J | PIZZAIA | | EDISON | NJ | 1FADP3N24EL101790 |
| FVS-108913163 | JAVIER R | VELASQUEZ | | DALLAS | TX | 1FADP3N24EL137527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-108923630 | PATRICIA A | MELANSON | | GLENDALE | AZ | 1FADP3N25FL221454 |
| FVS-108926354 | DEBORAH L | FIAMETTA | | WINTER GARDEN | FL | 1FADP3N25FL33350 |
| FVS-108927318 | KARA R | MARTINEZ | | HOUSTON | TX | 1FADP3N2XDL333891 |
| FVS-108929434 | NANCY A | CALVERA | | WORCESTER | MA | 1FADP3N2XEL101471 |
| FVS-108931536 | JENNIFER L | CARTER | AKA JENNIFER BOWLES | ADVANCE | NC | 1FADP3N2XEL141906 |
| FVS-108934233 | NANCY | MATTHEWS | | INDIANAPOLIS | IN | 1FADP3N27DL162758 |
| FVS-108945154 | SHARON R | HERROD | ELYSE HERROD | LASCASSAS | TN | 1FADP3N2XDL259632 |
| FVS-108950964 | KRISTA J | SIMMONS | | ADAIRSVILLE | GA | 1FADP3N28EL353462 |
| FVS-108951251 | GREGORY A | GRAY | | ALLEN | TX | 1FADP3N28EL357432 |
| FVS-108955206 | DEWIGHT W | MAY | | DOTHAN | AL | 1FADP3N2XEL203109 |
| FVS-108957160 | RENE | GUTIERREZ | | CHICAGO | IL | 1FADP3N2XEL252472 |
| FVS-108957365 | KEITH A | NEWTON | | EVANS | CO | 1FADP3N2XEL254397 |
| FVS-108961354 | INGA K | MASTERS | | PHOENIX | AZ | 1FADP3N25EL259877 |
| FVS-108961915 | CORINNA D | GOFORTH | | MCKINNEY | TX | 1FADP3N25EL270622 |
| FVS-108964175 | MICHAEL | WEBB | | KELLYVILLE | OK | 1FADP3N25EL340720 |
| FVS-108965074 | LORETTA S | YZQUIERDO | | LANCASTER | TX | 1FADP3N25EL357436 |
| FVS-108966291 | ROBERT | BARKER | TONYA BRAKER | PUEBLO | CO | 1FADP3N25EL381770 |
| FVS-108966445 | DUANE A | NEDLOSE | | MAZOMANIE | WI | 1FADP3N25EL383597 |
| FVS-108972500 | KAREN | BURWELL | | ALLEN | TX | 1FADP3N2XDL163516 |
| FVS-108976122 | LEONARD | WHITNEY | PATRICIA WHITNEY | TACOMA | WA | 1FADP3N27DL132319 |
| FVS-108985997 | JASON | HARDEN | | OKLAHOMA CITY | OK | 1FADP3N28EL130094 |
| FVS-108990877 | AURA M | URIAS | | MARICOPA | AZ | 1FADP3N28EL213461 |
| FVS-108998517 | DEREK J | PUZIO | | MILFORD | MI | 1FADP3N29FL333934 |
| FVS-109003128 | RAWLYNN | EVANS | | DENTON | TX | 1FADP3N29GL288897 |
| FVS-109013719 | KENNETH D | WYNNE | | SAINT CLOUD | FL | 1FADP3N26GL224283 |
| FVS-109024249 | GARY H | MAU | | TAVARES | FL | 1FADP3N28DL259984 |
| FVS-109033035 | STEPHEN V | MINOLETTI | | LAS VEGAS | NV | 1FAHP3E21CL392263 |
| FVS-109036077 | MICHAEL C | MOSHER | GRETCHEN MOSHER | AMES | IA | 1FADP3N29EL399303 |
| FVS-109038843 | TIMOTHY N | GILBERT | | GAINESVILLE | VA | 1FADP3N29EL458463 |
| FVS-109041275 | LUIS J | VALENCIA | | BAYTOWN | TX | 1FADP3N29EL268860 |
| FVS-109043669 | WILLIAM T | WALDRIP | | LUCEDALE | MS | 1FAHP3E21CL270809 |
| FVS-109058569 | JON | CEARLEY | | SAN ANTONIO | TX | 1FAHP3E22CL122328 |
| FVS-109062469 | DORENE L | TYSON | | DELRAY BEACH | FL | 1FADP3N28DL121507 |
| FVS-109065107 | SEAN O | FAHEY | | PAOLA | KS | 1FADP3N28DL158315 |
| FVS-109077440 | AMANDA G | BALDWIN | | CUMMING | GA | 1FADP3N29EL279646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-109114620 | JENNIFER A | BOWLES | | FRONT ROYAL | VA | 1FADP3N29EL147664 |
| FVS-109125959 | SHERLY | BARBER | | BATTLE GROUND | WA | 1FADP3N2XFL262260 |
| FVS-109128010 | ANGELO N | CAROSIO | | BURIEN | WA | 1FADP3N2XFL342075 |
| FVS-109139810 | AMANDA | DURHAM | | CHARLESTOWN | IN | 1FAHP3E20CL310734 |
| FVS-109149106 | PATRICK | MCBRIDEII | | HUNTSVILLE | AL | 1FAHP3E26CL182631 |
| FVS-109160495 | ROBERT G | CORTEZ | | MCALLEN | TX | 1FAHP3E26CL329529 |
| FVS-109162200 | JAIME | SANTIAGO GARCIA | | RIO GRANDE | PR | 1FAHP3E26CL365205 |
| FVS-109166680 | STEVEN | ARRIC | | PRYOR | OK | 1FADP3N2XEL406517 |
| FVS-109173775 | ROBERT P | MEASON | | SPRINGDALE | AR | 1FAHP3E25CL410053 |
| FVS-109176421 | BRENDA F | FULKS | | APOPKA | FL | 1FAHP3E25CL462394 |
| FVS-109186800 | CYNTHIA S | LANGLEY | | RAYNE | LA | 1FAHP3E28CL327748 |
| FVS-109193580 | BRANDON | CROSBY | | LA MESA | CA | 1FAHP3E22CL463079 |
| FVS-109203305 | KOLLEEN A | THOMAS | | N LAS VEGAS | NV | 1FAHP3E25CL273843 |
| FVS-109203666 | DANA K | PIPER | | SAINT PAUL | MN | 1FAHP3E25CL279125 |
| FVS-109219112 | NORMAN P | MORRIS | | CANTON | NC | 1FAHP3E20CL150662 |
| FVS-109223683 | ELIZABETH | HERNANDEZ | | SAN ANTONIO | TX | 1FAHP3E27CL466396 |
| FVS-109275195 | WANDA L | CAMPBELL | | BYRON | GA | 1FAHP3E2XCL231104 |
| FVS-109290275 | TIFFANY | HICKEY | | KINGSTON | MO | 1FAHP3F20CL207215 |
| FVS-109294696 | JIMMY | WOOTON JR | | CENTERTOWN | KY | 1FAHP3E27CL297948 |
| FVS-109304039 | CASSANDRA | PINKHAM | | VEAZIE | ME | 1FAHP3E29CL460003 |
| FVS-109309863 | WESLEY T | STONE | | PORTSMOUTH | VA | 1FAHP3F20CL211488 |
| FVS-109312821 | JOHN J | FERRARA | | BURLINGTON | NJ | 1FAHP3F20CL217758 |
| FVS-109317440 | JUDY C | MARSHALL | | KINGMAN | AZ | 1FAHP3E24CL314348 |
| FVS-109326784 | DAVID K | BARNES | | KEARNS | UT | 1FAHP3F20CL177021 |
| FVS-109343476 | RYAN T | RATLIFF | | COLUMBUS | GA | 1FAHP3E29CL384718 |
| FVS-109353838 | ANDREW D | AMMON | SHANNON AMMON | ALTAMONTE SPRING! | FL | 1FAHP3F20CL151051 |
| FVS-109365364 | KAYLA M | MOON | | LOUISVILLE | KY | 1FAHP3E26CL413382 |
| FVS-109366875 | PETER | OTTOSEN | | PHOENIX | AZ | 1FAHP3E26CL435964 |
| FVS-109373359 | ERIC T | JENSEN | | BOURBONNAIS | IL | 1FAHP3F20CL288538 |
| FVS-109379012 | TERESE M | GRIFFIN | | CORINTH | MS | 1FAHP3E29CL266054 |
| FVS-109379926 | DAVID R | SUTTON | | CLAYPOOL | AZ | 1FAHP3E29CL279550 |
| FVS-109386892 | MONICA A | ARTHUR | | WATERVILLE | ME | 1FAHP3F20CL453505 |
| FVS-109388658 | DAVINA M | RODRIGUEZ | | LAKE HAVASU CITY | AZ | 1FAHP3F20CL457506 |
| FVS-109391950 | BENJAMIN H | FOSTER | | FORT MILL | SC | 1FAHP3F20CL140941 |
| FVS-109401468 | SAM S | DUNBAR | | NATCHEZ | MS | 1FAHP3F20CL268581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-109403002 | CHRISTOPHER | PRICE | | MISHAWAKA | IN | 1FAHP3F20CL272355 |
| FVS-109412028 | TYRA | TAYLOR | | HOUSTON | TX | 1FAHP3F20CL473169 |
| FVS-109416350 | GREGORY D | SALAZAR | | N LAS VEGAS | NV | 1FAHP3E29CL175060 |
| FVS-109422783 | RUDI A | WAELZ | | BESSEMER CITY | NC | 1FAHP3F20CL419371 |
| FVS-109425049 | JODI L | BURBIDGE | | REYNOLDSBURG | OH | 1FAHP3F20CL424506 |
| FVS-109433432 | RUSSELL | SWAYNE | JACLYN THOMPSON | SAPULPA | OK | 1FAHP3F21CL182888 |
| FVS-109433530 | KRISTOPHER | QUICK | | WEST CHESTER | OH | 1FAHP3F21CL183037 |
| FVS-109438990 | ALBERTO J | OLIVO | | TEXARKANA | TX | 1FAHP3F20CL255149 |
| FVS-109441702 | DOUGLAS M | PRITCHETT | | ELLIJAY | GA | 1FAHP3F20CL261727 |
| FVS-109450299 | JENNY | HOOPIIAINA | | HERRIMAN | UT | 1FAHP3F20CL396660 |
| FVS-109459172 | ROSE | BORNTRAGER | | GOSHEN | IN | 1FAHP3F21CL208857 |
| FVS-109459776 | CARLOS E | GONZALEZ | | MINNEAPOLIS | MN | 1FAHP3F21CL211256 |
| FVS-109460111 | KAREN M | SPARZAK | | PASADENA | MD | 1FAHP3F20CL113786 |
| FVS-109461614 | SHEILA G | DAVENPORT | CRYSTAL DAVENPORT | GATE CITY | VA | 1FAHP3F20CL115764 |
| FVS-109461886 | THOMAS J | KEEFE | | COLCHESTER | VT | 1FAHP3F20CL116932 |
| FVS-109470443 | ALDO | CHAVEZ | | GUYMON | OK | 1FAHP3F21CL163399 |
| FVS-109496035 | LAUREN | STRANGE | | NASHVILLE | TN | 1FAHP3F21CL298236 |
| FVS-109500504 | SHANNON | MAHURIN | | BUCKEYE | AZ | 1FAHP3F21CL147428 |
| FVS-109500970 | TATELYNN J | REDDICK | | KNOXVILLE | TN | 1FAHP3F21CL148420 |
| FVS-109504607 | CASEY M | DREXLER | | WAPAKONETA | OH | 1FAHP3F21CL319439 |
| FVS-109543416 | ISIS E | SANDERS | | ALBUQUERQUE | NM | 1FAHP3F21CL424501 |
| FVS-109543998 | MARIA G | DELUNA | | NORCROSS | GA | 1FAHP3F21CL426619 |
| FVS-109557441 | JONICA M | SASO CRAUSWELL | JONICA CRAUSWELL | WEST JASPER | AL | 1FAHP3F21CL461662 |
| FVS-109559142 | THEOTIS | KIRNESJR | | OPA LOCKA | FL | 1FAHP3F20CL346230 |
| FVS-109564316 | BOBBY J | HUTSON | DANA HUTSON | ELKIN | NC | 1FAHP3F21CL396778 |
| FVS-109570197 | JEFFREY A | GEIERMAN | | MONROE | MI | 1FAHP3F21CL114137 |
| FVS-109586271 | TERESA | HUGGINS | SCOTT HUGGINS | KNOXVILLE | TN | 1FAHP3F21CL254057 |
| FVS-109596030 | JESSICA M | GARRISON | | YAZOO CITY | MS | 1FAHP3F21CL387496 |
| FVS-109598628 | HEATHER A | TAYLOR | ALLISON TAYLOR | HIRAM | GA | 1FAHP3F21CL396554 |
| FVS-109599020 | DEEP A | DABHI | | FLEMING ISLE | FL | 1FAHP3F22CL179711 |
| FVS-109602145 | JOHNNY R | CUPP | | HAGERSTOWN | MD | 1FAHP3F22CL188571 |
| FVS-109619188 | RICKIE | SANCHEZ | | EAST KNOX | IN | 1FAHP3F21CL233709 |
| FVS-109626044 | ADA | WHITCOMB | | HOBART | IN | 1FAHP3F22CL293529 |
| FVS-109633784 | KELVIN L | MINYARD | | PIEDMONT | SC | 1FAHP3F21CL379317 |
| FVS-109637348 | ARCHER | CLAYBORN | | MEMPHIS | TN | 1FAHP3F22CL276844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-109652649 | MARLENE | MASON | | TRINIDAD | CO | 1FAHP3F21CL211614 |
| FVS-109664000 | ADAM W | VEST | | SHADY SPRING | WV | 1FAHP3F22CL266671 |
| FVS-109672399 | KENNETH | WATSON | | NEW ALBANY | MS | 1FAHP3F22CL420151 |
| FVS-109683536 | JASON A | DELGADO | | ASTORIA | NY | 1FAHP3F22CL402524 |
| FVS-109695224 | MICHELLE L | PORTER | | CT DOVER | DE | 1FAHP3F22CL433692 |
| FVS-109700325 | JAMI | FRANKLIN | | SEYMOUR | IN | 1FAHP3F22CL447771 |
| FVS-109707532 | LEAH A | DAUGHERTY | LAURIE DAUGHERTY | HOLDEN | MO | 1FAHP3F22CL382081 |
| FVS-109714644 | SAMUEL J | COSPER | | TAYLORSVILLE | NC | 1FAHP3F22CL106533 |
| FVS-109720350 | BETTY W | WILMOTH | | SAXE | VA | 1FAHP3F23CL160360 |
| FVS-109746279 | JESSIE | HUNT | | WOODSTOCK | VA | 1FAHP3F21CL462732 |
| FVS-109759559 | SAMANTHA J | GILLE | | FITCHBURG | WI | 1FAHP3F22CL214862 |
| FVS-109767004 | JERRY | KELLEY | NICOLE KELLEY | CLEVELAND | AL | 1FAHP3F23CL282118 |
| FVS-109771290 | BRANDI K | HANCOCK | CHRISTOPHER HANCOCK | DAYTON | OR | 1FAHP3F22CL343927 |
| FVS-109771370 | TIFFANY | WHITWORTH | ERIN DEMPSEY | TERRACE | MO | 1FAHP3F22CL344026 |
| FVS-109777204 | CHRISTOPHER | MCCOLLOUGH | DEVON MCCOLLOUGH | WEST POINT | GA | 1FAHP3F22CL360288 |
| FVS-109783905 | KEVIN J | MCLAUGHLIN | | WOODVILLE | ME | 1FAHP3F23CL115273 |
| FVS-109814460 | JOANNE | MCGHEE | | HAGERSTOWN | MD | 1FAHP3F23CL414018 |
| FVS-109821416 | GARRET T | MACKEY | | HOWELL | MI | 1FAHP3F23CL107738 |
| FVS-109825535 | ASHLEE L | THOMAS | | MARIETTA | GA | 1FAHP3F23CL395356 |
| FVS-109828810 | TODD P | TRAVASOS | | ABBEVILLE | LA | 1FAHP3F23CL407957 |
| FVS-109830695 | MICHELLE E | LACEY | | HARVEY | IL | 1FAHP3F23CL232707 |
| FVS-109851315 | CODY | SLOAT | | COOKEVILLE | TN | 1FAHP3F23CL382042 |
| FVS-109853156 | HOLMES | MTRS | KATIE MORRIS | MOSS POINT | MS | 1FAHP3F23CL387435 |
| FVS-109855108 | SUZANNA | DEVOY | | EVANSVILLE | IN | 1FAHP3F22CL464909 |
| FVS-109877098 | MICHELLE | SCHWARTZ | LINDA SCHWARTZ | DENTON | TX | 1FAHP3F24CL142336 |
| FVS-109878892 | GARY R | PARSONS | | ORTONVILLE | MI | 1FAHP3F23CL354743 |
| FVS-109895851 | BARBARA J | MCGREW | TED MCGREW | PALM COAST | FL | 1FAHP3F22CL462545 |
| FVS-109910109 | SUSAN M | HIGGINS | | EUGENE | OR | 1FAHP3F24CL268275 |
| FVS-109912624 | KEVIN D | LODGE | | WICHITA | KS | 1FAHP3F24CL273217 |
| FVS-109915232 | LAURA M | HILL | JOSHUA BROWN | SMITHFIELD | NC | 1FAHP3F23CL341491 |
| FVS-109926900 | DEBERAH | MASSEY | | LOUISVILLE | KY | 1FAHP3F24CL108820 |
| FVS-109929357 | TERRIE | STARNES | | MILLINGTON | TN | 1FAHP3F24CL115721 |
| FVS-109935390 | DAVID L | ESTEP | CHERIE ESTEP | S HUTCHINSON | KS | 1FAHP3F24CL284718 |
| FVS-109936108 | KENDALL | WESTFALL | | CHARLOTTE | NC | 1FAHP3F24CL287022 |
| FVS-109938933 | TONYA | MCCLAIN | | TULSA | OK | 1FAHP3F23CL186568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-109939000 | LOLA | FEURTADO | | MOBILE | AL | 1FAHP3F23CL186635 |
| FVS-109942078 | HOLLY M | LANCASTER | | E WENATCHEE | WA | 1FAHP3F23CL195657 |
| FVS-109948300 | DEBRA A | AIKEY | | BRIMFIELD | MA | 1FAHP3F24CL246583 |
| FVS-109949269 | DAVID R | DEHNE | | NEW HILL | NC | 1FAHP3F24CL248561 |
| FVS-109949412 | KIMBERLY S | FRIEND | | FRIENDSVILLE | MD | 1FAHP3F24CL248818 |
| FVS-109953010 | JAMES M | D AGOSTINO | | FLORENCE | WI | 1FAHP3F23CL331821 |
| FVS-109956770 | STEVEN C | BULLARD | | TUSCOLA | IL | 1FAHP3F24CL391221 |
| FVS-109964128 | DAWN M | KILLIEN | PETER KILLIEN | DELAWARE | OH | 1FAHP3F24CL101611 |
| FVS-109964144 | ANDREW J | OOSTERBAAN | | CHICAGO | IL | 1FAHP3F24CL101625 |
| FVS-109964462 | DULCE | BUITRAGO | | INDIANAPOLIS | IN | 1FAHP3F24CL102709 |
| FVS-109964560 | GREGORY J | GEHRING | | SHIOCTON | WI | 1FAHP3F24CL103858 |
| FVS-109968239 | LAURA R | SANFORD | | ELLIJAY | GA | 1FAHP3F24CL377447 |
| FVS-109975634 | MATTHEW M | MARTINEZ | | PENASCO | NM | 1FAHP3F24CL228035 |
| FVS-109984161 | JOSEPH A | FLORES | | FORT STEWART | GA | 1FAHP3F24CL419552 |
| FVS-109984285 | CRYSTAL R | CRAINE | | CHARLOTTE | NC | 1FAHP3F24CL419857 |
| FVS-109999487 | JUSTIN | SPRAKE | | GARNER | NC | 1FAHP3F24CL461775 |
| FVS-110008812 | GLENN F | CRAIN | | NACOGDOCHES | TX | 1FAHP3F25CL140661 |
| FVS-110014693 | DAVID E | GUNST | | HARTFORD | WI | 1FAHP3F24CL220551 |
| FVS-110022963 | JULIANN M | TAYLOR | | PLANO | IL | 1FAHP3F24CL342004 |
| FVS-110026632 | VAN M | PATTON | CECIL T PATTON | CAVE IN ROCK | IL | 1FAHP3F24CL352631 |
| FVS-110032012 | ELIZABETH S | ARINI | | CARSONVILLE | MI | 1FAHP3F25CL153510 |
| FVS-110034287 | ERICA K | SZCZUR | | PHOENIX | AZ | 1FAHP3F23CL445706 |
| FVS-110034325 | ALISSA N | DAMBACHER | | TROY | IL | 1FAHP3F23CL445818 |
| FVS-110034422 | DAVID G | BRYANT | RILEY BRYANT | LINDENHURST | IL | 1FAHP3F23CL446080 |
| FVS-110035771 | LAURIE J | FINLEY | | HOWELL | MI | 1FAHP3F23CL448377 |
| FVS-110047907 | SHAKIRA N | TURNER | | MEMPHIS | TN | 1FAHP3F24CL201904 |
| FVS-110051238 | TERRI T | JARRETT | | LEXINGTON | NC | 1FAHP3F25CL254191 |
| FVS-110064178 | FRANCES R | KEENE | | ORANGE PARK | FL | 1FAHP3F25CL241473 |
| FVS-110067835 | JEREMY W | BURLESON | | SEDRO WOOLLEY | WA | 1FAHP3F24CL468878 |
| FVS-110095790 | CYNTHIA | SWINDLE | | MOULTON | AL | 1FAHP3F24CL315319 |
| FVS-110101782 | PATSY J | GODFREY | JOHN GODFREY | CEDAR BLUFF | AL | 1FAHP3F25CL384729 |
| FVS-110105320 | MARQUIS A | FITZPATRICK | KIMBERLY JOHNSON | COLUMBUS | GA | 1FAHP3F24CL456262 |
| FVS-110105931 | STEVEN | LOMBA | | LAS VEGAS | NV | 1FAHP3F24CL457959 |
| FVS-110109309 | RENNETTA A | FOSTER | | CONROE | TX | 1FAHP3F24CL466175 |
| FVS-110111508 | PAUL D | ANDERSON | | AVON | CO | 1FAHP3F25CL355733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-110147022 | RONNIE J | TAYLOR | | DURHAM | NC | 1FAHP3F26CL123061 |
| FVS-110153375 | JESSE G | HERNANDEZ | | KATY | TX | 1FAHP3F25CL189164 |
| FVS-110161378 | JENNIFER N | AVERETTE | | DURHAM | NC | 1FAHP3F26CL117907 |
| FVS-110163346 | JEREMY C | BINKLEY | | SEBRING | OH | 1FAHP3F25CL323607 |
| FVS-110167244 | BRITTANY M | CHOUINARD | | FORT MYERS | FL | 1FAHP3F25CL335322 |
| FVS-110184246 | YVONNE | PAQUIN | | PAGUATE | NM | 1FAHP3F26CL106826 |
| FVS-110190815 | STEPHANIE N | ROSECRANS | | LEES SUMMIT | MO | 1FAHP3F26CL236041 |
| FVS-110196791 | DAVID A | GIANCRISTOFORO | | MINNEAPOLIS | MN | 1FAHP3F26CL250795 |
| FVS-110224841 | KERI R | CAGLE | | DALLAS | GA | 1FAHP3F25CL163440 |
| FVS-110234022 | DAVONNI | BULLOCK | JEFFREY BULLOCK | MAYFIELD | KY | 1FAHP3F26CL223578 |
| FVS-110235282 | PAUL G | SPENCER | | NORTH OXFORD | MA | 1FAHP3F25CL296912 |
| FVS-110236700 | REGINE S | CAMPBELL | MARTIN LETT | BEREA | OH | 1FAHP3F25CL299759 |
| FVS-110243056 | RAFAEL | ORTUNO SUAREZ | | MINNEAPOLIS | MN | 1FAHP3F26CL367678 |
| FVS-110244915 | COREY B | KOWALSKI | | MILWAUKEE | WI | 1FAHP3F26CL373822 |
| FVS-110246292 | JENNIFER | CHAMPAGNE | | FAIRPORT HBR | OH | 1FAHP3F26CL378258 |
| FVS-110248740 | BRENDA G | HARRISON | TERRY HARRISON | KENOVA | WV | 1FAHP3F25CL447182 |
| FVS-110249755 | LAURIE S | COLLINS | | WALBRIDGE | OH | 1FAHP3F25CL448591 |
| FVS-110252829 | ROSETTA R | AVERY | | MEMPHIS | TN | 1FAHP3F25CL456142 |
| FVS-110267460 | CINDY | FORBES | | HELENA | AL | 1FAHP3F26CL387395 |
| FVS-110276116 | RHONDA | HAYES | | BLUE SPRINGS | MO | 1FAHP3F25CL290138 |
| FVS-110282345 | JENNALD O | WATT | | SENATOBIA | MS | 1FAHP3F25CL341873 |
| FVS-110283503 | WILLIAM E | ANDERSON | | EAST TROY | WI | 1FAHP3F25CL427157 |
| FVS-110304349 | KRISTINA N | ELKINS | | MARINE CITY | MI | 1FAHP3F26CL311367 |
| FVS-110304365 | DANNY | JORDAN | | MEMPHIS | TN | 1FAHP3F26CL311398 |
| FVS-110315200 | KIMBERLY A | MANOR | | ALVIN | TX | 1FAHP3F27CL131606 |
| FVS-110321391 | WILLIAM | ANHALT | | HAMMOND | IN | 1FAHP3F25CL420919 |
| FVS-110323076 | MICHAEL | SCHAEFFER | | ARLINGTON | TN | 1FAHP3F26CL461933 |
| FVS-110326695 | KARMA M | YOUNG | | LOUISVILLE | KY | 1FAHP3F26CL469675 |
| FVS-110327519 | ANGELA H | TURNMIRE | | HUSTON | NC | 1FAHP3F26CL472642 |
| FVS-110327586 | DUSTIN M | ANDERSON | CRYSTAL ANDERSON | COVINGTON | GA | 1FAHP3F26CL472835 |
| FVS-110327918 | LAMAR E | DAVIS | | JACKSONVILLE | FL | 1FAHP3F26CL474147 |
| FVS-110346475 | KORY B | GRAY | DAVID GRAY | FREDERICK | MD | 1FAHP3F26CL309165 |
| FVS-110353188 | GARY R | SEIFERT | | TUCSON | AZ | 1FAHP3F27CL222553 |
| FVS-110366484 | PATRICK C | WORTMAN | | SHOKAN | NY | 1FAHP3F26CL150227 |
| FVS-110372697 | AMY S | PENICK | | GLENWOOD | IL | 1FAHP3F27CL194138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-110376021 | CLAIRE | THOMPSON | | NEW CITY | NY | 1FAHP3F27CL204540 |
| FVS-110377443 | GABRIELLE E | BUKSHA | | CHESAPEAKE | VA | 1FAHP3F27CL208054 |
| FVS-110395115 | ARTHUR | JOHNSON | | STAR CITY | AR | 1FAHP3F26CL444372 |
| FVS-110398734 | KOLBIE M | REID | ROBERT REID | MUNFORD | TN | 1FAHP3F27CL333149 |
| FVS-110399072 | KAYLA | ROGERS | BRYAN ROGERS | WINONA LAKE | IN | 1FAHP3F27CL333670 |
| FVS-110405412 | KELLY S | PAULEY | | CULLODEN | WV | 1FAHP3F27CL186685 |
| FVS-110416120 | CAROLE | COURTNEY | | SEBRING | FL | 1FAHP3F26CL271727 |
| FVS-110423046 | DANIELLE E | HAMILTON | | MIDDLETOWN | OH | 1FAHP3F27CL319719 |
| FVS-110426401 | JACKIE E | LANFAIR | | FORT MEADE | FL | 1FAHP3F26CL413722 |
| FVS-110433181 | DEANN | BUILTA COURTLYNN | COURTLYNN BUILTA | LAFAYETTE | LA | 1FAHP3F27CL476621 |
| FVS-110433807 | SAMUEL D | LOPEZ | | DELMAR | MD | 1FAHP3F27CL478370 |
| FVS-110435095 | KARA E | WAKEFIELD | | SOUTHGATE | MI | 1FAHP3F28CL104558 |
| FVS-110436326 | JACQUELINE B | LINDSEY | | N LAUDERDALE | FL | 1FAHP3F28CL107797 |
| FVS-110441311 | LATANYA D | DENSON | | CHICAGO HTS | IL | 1FAHP3F27CL173662 |
| FVS-110441460 | CHRISTOPHER J | MOLINA | CAROLYN SUE SELANDE | TIPP CITY | OH | 1FAHP3F27CL173788 |
| FVS-110443870 | JEFFREY A | MAYO | | ATOKA | TN | 1FAHP3F27CL461911 |
| FVS-110447557 | EMILY A | CEBALLOS | | KISSIMMEE | FL | 1FAHP3F27CL470608 |
| FVS-110455223 | DIANA M | POSTAL | | TRENTON | MI | 1FAHP3F27CL311376 |
| FVS-110464818 | DEANNA M | MORRIS | DEANNA RUDISILL | MARTINSBURG | WV | 1FAHP3F26CL408486 |
| FVS-110465903 | FRANK C | LOPEZ | | PHOENIX | AZ | 1FAHP3F26CL411307 |
| FVS-110469550 | JAMES | ELDRIDGE | LEE ANN PIERCE | DRUMRIGHT | OK | 1FAHP3F27CL450763 |
| FVS-110469909 | MICHAEL P | WINKLER | | FOND DU LAC | WI | 1FAHP3F27CL451511 |
| FVS-110471644 | DANNY L | BROWN | | ANSONIA | OH | 1FAHP3F27CL456451 |
| FVS-110476956 | MICHAEL L | CLEMONS | | MC KENZIE | AL | 1FAHP3F27CL157509 |
| FVS-110484827 | PAMELLA | THOMPSON | | SOUTH HOLLAND | IL | 1FAHP3F28CL225445 |
| FVS-110485459 | DOUGLAS | WHITMORE | | RICHMOND | KY | 1FAHP3F27CL283501 |
| FVS-110491750 | ALENA K | SASSER | | MICANOPY | FL | 1FAHP3F28CL196366 |
| FVS-110499255 | VIRGINIA AMANDA K | POWELL | | HENDERSON | NC | 1FAHP3F27CL433140 |
| FVS-110508424 | AUSTIN R | HENDERSON | | HERMISTON | OR | 1FAHP3F28CL237711 |
| FVS-110529049 | CASIMERA | TRACY | | SAINT LOUIS | MO | 1FAHP3F28CL336870 |
| FVS-110538625 | TATIANA | LURRY | | MEMPHIS | TN | 1FAHP3F28CL315954 |
| FVS-110544900 | MARK L | EISENBARTH | TAMMY EISENBARTH | SAINT MARYS | WV | 1FAHP3F28CL167014 |
| FVS-110565240 | ALEXANDRA R | DEGROOT | | FORT MYERS | FL | 1FAHP3F28CL308809 |
| FVS-110569539 | CASSANDRA | LONGENECKER | | NEW BERN | NC | 1FAHP3F27CL396574 |
| FVS-110573820 | JATORIA J | FOSTER | | COLLINSVILLE | IL | 1FAHP3F27CL409985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-110574567 | KATHY M | GIBSON | JASON GIBSON | TOULON | IL | 1FAHP3F28CL463439 |
| FVS-110577523 | BRANDI L | MURPHY | JUSTIN MURPHY | ANDOVER | KS | 1FAHP3F28CL469855 |
| FVS-110586263 | DAWN | ENGLER | | PARK HILLS | MO | 1FAHP3F28CL448469 |
| FVS-110588290 | LEONARD S | TRESIDDER | SCOTT TRESIDDER | BUTTE | MT | 1FAHP3F28CL451758 |
| FVS-110589718 | TIMOTHY B | GREEN | ANNMARIE GREEN | LOGAN | OH | 1FAHP3F28CL456068 |
| FVS-110594320 | NICK | MOLESKI | | COLUMBIA | MO | 1FAHP3F28CL290120 |
| FVS-110599039 | SUZANNE R | EISENHAUER | | LE ROY | MN | 1FAHP3F28CL479141 |
| FVS-110599705 | JESSICA M | TAYLOR | | ATLANTA | GA | 1FAHP3F29CL101992 |
| FVS-110605411 | PAUL | GREGORY | | SILOAM SPGS | AR | 1FAHP3F27CL381797 |
| FVS-110605896 | JOSHUA | HENSON | | WOODSTOCK | IL | 1FAHP3F27CL383002 |
| FVS-110609565 | ARMANDO C | ORTIZ | | TUCSON | AZ | 1FAHP3F27CL391858 |
| FVS-110614100 | CHRISTIAN J | BECKMAN | GEORGIA MCGUGIGAN | JACKSONVILLE | FL | 1FAHP3F28CL444938 |
| FVS-110615697 | JESSE R | HORN | KATHERINE HORN | MEADOWVIEW | VA | 1FAHP3F28CL447791 |
| FVS-110661001 | MICHAEL J | ODOM | | WOODLAND | NC | 1FAHP3F29CL178006 |
| FVS-110667301 | JOE C | FONSECA | | ALBUQUERQUE | NM | 1FAHP3F28CL267615 |
| FVS-110675460 | ASHLEY E | HARTLINE | | IRVING | TX | 1FAHP3F28CL400311 |
| FVS-110677722 | GAIL C | HOOPER | | CHRISTIANSBRG | VA | 1FAHP3F28CL408523 |
| FVS-110692810 | LEWIS D | BARASCH | | LINDENHURST | NY | 1FAHP3F29CL166146 |
| FVS-110693752 | JERRY R | PROVINJR | | DECATUR | GA | 1FAHP3F29CL335582 |
| FVS-110709454 | MILDRED L | FLYNN | | DOUGLASVILLE | GA | 1FAHP3F29CL298677 |
| FVS-110723058 | NIGEL C | ADAMSJR | | MACOMB | MI | 1FAHP3F29CL465300 |
| FVS-110725700 | DAVID | IRWIN | | WHITMORE LAKE | MI | 1FAHP3F29CL145863 |
| FVS-110730860 | ELIZABETH H | HAMBRIGHT | | ROANOKE | VA | 1FAHP3F29CL442633 |
| FVS-110730879 | NICOLE R | KOZMA | | NEWTON FALLS | OH | 1FAHP3F29CL442678 |
| FVS-110737946 | ALBERTO | HERRERA | | SUNLAND PARK | NM | 1FAHP3F29CL278977 |
| FVS-110738233 | BILLY J | GRIFFITH | | EAST MOLINE | IL | 1FAHP3F29CL279871 |
| FVS-110747844 | JUDY S | FALGOUT | WAYNE CHARLES FALGOUT | RACELAND | LA | 1FAHP3F28CL361798 |
| FVS-110749618 | MARY K | BROWN | | DURAND | WI | 1FAHP3F28CL370324 |
| FVS-110758544 | MARK | EMERICK | | KANSAS CITY | MO | 1FAHP3F29CL429011 |
| FVS-110762126 | MUHAMMET E | ISIK | | STAFFORD | TX | 1FAHP3F29CL129842 |
| FVS-110764960 | RANDALL W | DAVIDSON | | MEMPHIS | TN | 1FAHP3F29CL138136 |
| FVS-110768701 | ANDREW V | DE VELDE | | DAVENPORT | FL | 1FAHP3F2XCL193971 |
| FVS-110788877 | WENDY S | REIGER | | HARLINGEN | TX | 1FAHP3F2XCL201390 |
| FVS-110794001 | LOREN R | LESAVAGE | | KETTLE RIVER | MN | 1FAHP3F2XCL215631 |
| FVS-110800869 | BRANDY L | BRAXTON | | WEST COLUMBIA | SC | 1FAHP3F2XCL156791 |

| FVS-110803310 | MICHELLE | FREELS | | HOLLIDAY | MO | 1FAHP3F2XCL163661 |
|---|---|---|---|---|---|---|
| FVS-110806794 | CHRISTOPHER D | LOMBARDO | | HAVERHILL | MA | 1FAHP3F29CL246501 |
| FVS-110813162 | SANDRA | THOMAS | | MEDINA | OH | 1FAHP3F2XCL310156 |
| FVS-110834232 | STEPHANIE A | LYON | | CANTON | OH | 1FAHP3F2XCL152420 |
| FVS-110839170 | SCOTT G | ASMAN | | LUZERNE | MI | 1FAHP3F2XCL329404 |
| FVS-110848268 | MELISSA M | DUVALL | | CARMI | IL | 1FAHP3F2XCL278356 |
| FVS-110865340 | CYNTHIA M | PANANA | | ALBUQUERQUE | NM | 1FAHP3F2XCL451101 |
| FVS-110869699 | HAYLEE M | RUSSELL | | ALLIANCE | OH | 1FAHP3F2XCL132393 |
| FVS-110875800 | LISA A | BACA | | MILAN | NM | 1FAHP3F2XCL429244 |
| FVS-110877691 | JORDAN C | HILL | | TRENTON | MS | 1FAHP3F2XCL435366 |
| FVS-110877993 | COREY A | MIETTINEN | MARGARITA CROMWELL | SHOW LOW | AZ | 1FAHP3F2XCL436663 |
| FVS-110879430 | MARY L | DONATHAN | | PEARISBURG | VA | 1FAHP3F2XCL263615 |
| FVS-110882466 | JEANETTE C | WEST | RONALD WEST | DALE CITY | VA | 1FAHP3F2XCL271052 |
| FVS-110884990 | JANA E | VAAGEN | MITCHELL OLSON | OLYMPIA | WA | 1FAHP3F2XCL454595 |
| FVS-110886216 | TEENA L | RUSSELL | | NAMPA | ID | 1FAHP3F2XCL456797 |
| FVS-110890019 | CARL M | VALIGURA | | CROWLEY | TX | 1FAHP3F2XCL465886 |
| FVS-110927427 | BILLY J | HYPES | | GALLAGHER | WV | 1FAHP3H20CL220186 |
| FVS-110931700 | TAMMY | SEXTON | | TUSCALOOSA | AL | 1FAHP3H20CL252622 |
| FVS-110935640 | ROBERT R | COBURN | | EULESS | TX | 1FAHP3F2XCL396200 |
| FVS-110942850 | SIERRA H | MUSSACK | AKA SIERRA MOOSEWACKER | PRESCOTT VLY | AZ | 1FAHP3H20CL343020 |
| FVS-110944950 | MICHAEL | MILLER | | DENVER | CO | 1FAHP3F2XCL108806 |
| FVS-110972040 | CHARLOTTE A | BOYD | | BOONE | IA | 1FAHP3H21CL129976 |
| FVS-110976800 | KENT N | HUFFMAN JR | | DEERFIELD | OH | 1FAHP3H20CL184130 |
| FVS-110977661 | HALIGH L | FARLEY | | CAMDEN | NY | 1FAHP3H20CL185214 |
| FVS-110988043 | WENDE L | JACKSON | | TYLER | TX | 1FAHP3F2XCL227083 |
| FVS-110989260 | SHAWN M | HUBLAR | | LAKELAND | FL | 1FAHP3F2XCL230517 |
| FVS-110990161 | STACEY | SNYDER | | FORT WORTH | TX | 1FAHP3H20CL465795 |
| FVS-110990757 | BRIANNA N | PERDUE | | OCALA | FL | 1FAHP3H20CL469104 |
| FVS-110993756 | JACQUELINE | COOK | RANDALL COOK | BRENTON | WV | 1FAHP3H21CL105466 |
| FVS-110999681 | JOSE L | RIVERA-PIZARRO | | LOIZA | PR | 1FAHP3F2XCL365223 |
| FVS-111003920 | KRISTI L | CONRAD | | LEXINGTON | KY | 1FAHP3H21CL404925 |
| FVS-111007011 | MATTHEW J | LAMICA | | SOUTHBRIDGE | MA | 1FAHP3H20CL149698 |
| FVS-111012147 | JESSI | TODD | | CORDOVA | TN | 1FAHP3H21CL373935 |
| FVS-111019893 | JOHN R | ARCEO | | FREDERICKSBRG | VA | 1FAHP3H20CL455638 |
| FVS-111024242 | RISHAUNDA D | ROBINSON | | RICHMOND | VA | 1FAHP3H21CL444972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-111024641 | PATRICK | FRAIZER | | SEYMOUR | IN | 1FAHP3H21CL448021 |
| FVS-111026989 | MARKETA K | BOONE | | BRISTOL | FL | 1FAHP3F2XCL337647 |
| FVS-111028884 | RYAN C | POSTELL | | OAK HARBOR | WA | 1FAHP3F2XCL343755 |
| FVS-111033446 | GIOVANNI | ALFIERI | WELLS FARGO DEALER SERVICES | AUBURNDALE | FL | 1FAHP3H21CL349280 |
| FVS-111036372 | TYLER J | ADAMS | | BOX ELDER | SD | 1FAHP3H21CL367357 |
| FVS-111036828 | MONICA J | BAUDRT | | GREENWEL SPGS | LA | 1FAHP3H20CL114921 |
| FVS-111042941 | LUCAS J | PENA | | LANSING | MI | 1FAHP3H22CL272449 |
| FVS-111047935 | PRISCILLA | SHANER | | CARROLLTON | TX | 1FAHP3H20CL394792 |
| FVS-111048079 | DIEDRA | HAWKINS | | WEST MEMPHIS | AR | 1FAHP3H20CL395523 |
| FVS-111060893 | JEANIE L | BOGGS | | RIMROCK | AZ | 1FAHP3H21CL324797 |
| FVS-111079306 | YONETTE A | MORRISON | | UNION | NJ | 1FAHP3H20CL374171 |
| FVS-111086566 | SHERI | MANLEY | NICHOLE BLAIR | DOUGLASVILLE | GA | 1FAHP3H23CL162932 |
| FVS-111094763 | JOSHUA C | KAJER | | SIOUX FALLS | SD | 1FAHP3H23CL120051 |
| FVS-111095204 | THOMAS | PRICE | | OAK RIDGE | TN | 1FAHP3H23CL122768 |
| FVS-111105595 | JENNIFER L | MERULLO | | BELCHERTOWN | MA | 1FAHP3H23CL179066 |
| FVS-111107636 | ASHLEY G | ROTH | | RICHVILLE | MN | 1FAHP3H20CL344474 |
| FVS-111109922 | MYRTLE C | SMITH | | PLANO | TX | 1FAHP3H20CL358052 |
| FVS-111110602 | CHRISTINA M | GOODMAN | BRITTANY EDWARDS | DOSWELL | VA | 1FAHP3H20CL360741 |
| FVS-111111234 | NICORA M | WILLIAMS | | GREENWOOD | SC | 1FAHP3H20CL363235 |
| FVS-111111641 | KELSEY G | WHITE | | CHICAGO | IL | 1FAHP3H20CL366295 |
| FVS-111116554 | SHAWN | POWELL | | CRETE | NE | 1FAHP3H23CL102603 |
| FVS-111117402 | CASPER | COMBSIII | SHERRY COMBS | LOUISVILLE | GA | 1FAHP3H23CL107493 |
| FVS-111133564 | RICKIE L | JACKSON | KATHY JACKSON | INDEPENDENCE | MO | 1FAHP3H23CL371135 |
| FVS-111141885 | MATTHEW | LANO | | SPRING HILL | TN | 1FAHP3H22CL445547 |
| FVS-111155967 | TERESA S | SCHULTZ | | MILLINGTON | TN | 1FAHP3H23CL357929 |
| FVS-111157080 | DEAN V | KUHLMAN | JENNIFER KUHLMAN | ESKO | MN | 1FAHP3H23CL363519 |
| FVS-111165300 | DANA L | WRIGHT | MARVIN WRIGHT | BISHOP | GA | 1FAHP3H25CL382752 |
| FVS-111166675 | NICHELLE B | PHILLIPS | | IRVINGTON | NJ | 1FAHP3H25CL393024 |
| FVS-111168147 | EVA M | COOPER | ELIZABETH COOPER | GRAHAM | TX | 1FAHP3H22CL394745 |
| FVS-111170834 | GENIEVEVE C | GRIMMETT | SIDNEY GRIMMETT | MOUNT HOPE | KS | 1FAHP3H22CL411222 |
| FVS-111171210 | KAREN S | STONER | | IRON MOUNTAIN | MI | 1FAHP3H22CL414170 |
| FVS-111174163 | JULIE A | COLE | BRIANA COLE | SAUGERTIES | NY | 1FAHP3H24CL441936 |
| FVS-111174376 | ERIN | COLLINS | | ALBANY | GA | 1FAHP3H24CL443525 |
| FVS-111175933 | NICOLE V | MERRITT | | LEESVILLE | SC | 1FAHP3H24CL453584 |
| FVS-111180619 | JAMES J | KIRKLAND | | FORT DENAUD | FL | 1FAHP3H23CL335638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-111188970 | JULIE | POLIZOTTO | | VALPARAISO | IN | 1FAHP3H21CL473968 |
| FVS-111191920 | MASON A | LOPEZ | | COEUR D'ALENE | ID | 1FAHP3H22CL106089 |
| FVS-111199867 | REBECCA | THOMAS | | CINCINNATI | OH | 1FAHP3H22CL371885 |
| FVS-111218764 | MICHAEL D | SMERKA | | ANTIOCH | TN | 1FAHP3H24CL209899 |
| FVS-111221943 | ERIN R | FORGIE | | UNIT D AUSTIN | TX | 1FAHP3H26CL278576 |
| FVS-111222486 | MARC L | CARLOS | | LEAVENWORTH | WA | 1FAHP3H26CL285432 |
| FVS-111226023 | SHALONDA M | DAVIS | | NEWARK | NJ | 1FAHP3H26CL229538 |
| FVS-111242690 | DAVID W | CLEVENGER | | AKRON | OH | 1FAHP3H23CL233353 |
| FVS-111249180 | MARY S | BEAL | | WENDELL | NC | 1FAHP3H26CL253984 |
| FVS-111251516 | DOUGLAS Q | MANN | | PLANT CITY | FL | 1FAHP3H25CL317027 |
| FVS-111255171 | JESSICA M | BURBRIDGE | CHRISTOPHER BURBRIDGE | LAKELAND | FL | 1FAHP3H25CL339402 |
| FVS-111256720 | DEIDRA D | DODSON | | CASA GRANDE | AZ | 1FAHP3H24CL147985 |
| FVS-111264090 | RYAN M | VOGT | CATHERINE VOGT | GRAND RAPIDS | MI | 1FAHP3H26CL197478 |
| FVS-111272777 | HERMES | VARGAS | | SANDY | UT | 1FAHP3H23CL201129 |
| FVS-111272963 | SHERYL L | ALLEN | | DAVENPORT | IA | 1FAHP3H23CL205228 |
| FVS-111275679 | DEVYN C | TELSCHOW | | RED OAK | IA | 1FAHP3H24CL375047 |
| FVS-111283400 | SARA A | QUINT | | ORANGE | CA | 1FAHP3H24CL119975 |
| FVS-111283833 | BRYAN A | KRIEG | | ARENZVILLE | IL | 1FAHP3H24CL121242 |
| FVS-111284066 | TRACI | HAMBY | TRACI DYER | ATOKA | TN | 1FAHP3H24CL122939 |
| FVS-111299527 | DAVID B | WRIGHT | | BRIGHTON | TN | 1FAHP3H27CL163176 |
| FVS-111310083 | SHARON | LUNSFORD | PHILLIP LUNSFORD | RISON | AR | 1FAHP3H23CL457853 |
| FVS-111310598 | FURMAN R | WHITE | CHRISTOPHER WHITE | LADSON | SC | 1FAHP3H23CL461840 |
| FVS-111314852 | LAWRENCE R | BAKER | CHRISTI BAKER | FAIRBANKS | AK | 1FAHP3H24CL105333 |
| FVS-111318084 | MICHAEL C | BOND | | VINELAND | NJ | 1FAHP3H27CL403911 |
| FVS-111319064 | ALEXIS M | PAPE | CLARENCE CHESTER | ROME | NY | 1FAHP3H27CL408817 |
| FVS-111326974 | DARIO | PINON | ELIZABETH PINON | TOPPENISH | WA | 1FAHP3H27CL375852 |
| FVS-111333091 | ABNER E | GHAUL | | MYRTLE BEACH | SC | 1FAHP3H26CL162875 |
| FVS-111338778 | DUSTIN A | TIPPEN | | TROY | MO | 1FAHP3H26CL450542 |
| FVS-111342422 | PAMELA J | CURTIS | | MAYFIELD | NY | 1FAHP3H27CL424144 |
| FVS-111344530 | CONNIE S | LAMP | CONNIE LAMP VALENTINE | CUMBERLAND | MD | 1FAHP3H27CL357724 |
| FVS-111351405 | DILLON J | COX | | KENMORE | WA | 1FAHP3H27CL371977 |
| FVS-111351707 | KEITH M | GREEN | | ORLANDO | FL | 1FAHP3H27CL373289 |
| FVS-111356717 | ALLEN C | GRUBBJR | ALENA GRUBB | WENDELL | NC | 1FAHP3H25CL207000 |
| FVS-111361435 | PAUL | MIXON | TAYLOR MIXON | JONESBORO | AR | 1FAHP3H26CL117838 |
| FVS-111390613 | MATTHEW J | OUELLETTE | NICOLE OUELLETTE | TRENTON | MI | 1FAHP3H28CL214958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-111395240 | JON K | MILLER | | CULPEPER | VA | 1FAHP3H25CL473746 |
| FVS-111399220 | KELIAN M | FARLEY | | SIDNEY | OH | 1FAHP3H29CL162966 |
| FVS-111400139 | ARLENE F | REILLY-SANDOVAL | | PUEBLO | CO | 1FAHP3H29CL168847 |
| FVS-111404355 | CORNELIUS D | HALL | | MANSFIELD | OH | 1FAHP3H26CL394005 |
| FVS-111404576 | CHRISTA L | KUENSTLER | | RAYTOWN | MO | 1FAHP3H26CL394814 |
| FVS-111416515 | STEPHANIE M | ANDREWS | | WATERVLIET | MI | 1FAHP3H28CL183811 |
| FVS-111416558 | NITZAN N | FROCK | | FORK | MD | 1FAHP3H28CL183940 |
| FVS-111434106 | BOSTON W | HART | | GRANBURY | TX | 1FAHP3H26CL357746 |
| FVS-111435480 | BOBBY L | MADDEN | JOSH MADDEN | DALLAS | NC | 1FAHP3H26CL363434 |
| FVS-111437474 | SELENA | HARPAL | RAJ HARPAL | DAVENPORT | FL | 1FAHP3H29CL404901 |
| FVS-111446163 | DAVID J | GROELLER | | TAMPA | FL | 1FAHP3H29CL377926 |
| FVS-111450942 | DANIEL A | BAXTER | | VIRGINIA BCH | VA | 1FAHP3H28CL167995 |
| FVS-111452570 | CAROLINE M | DILLON | | SAN ANTONIO | TX | 1FAHP3H28CL175031 |
| FVS-111453364 | KEITH M | SULLIVAN | CAROL SULLIVAN | MCMINNVILLE | OR | 1FAHP3H29CL393723 |
| FVS-111459354 | GABRIEL A | URBAY | | JENSEN BEACH | FL | 1FAHP3H28CL470372 |
| FVS-111462487 | JENNIFER M | CRAIG | | PENFIELD | NY | 1FAHP3H29CL427854 |
| FVS-111464587 | WILLIAM S | WHITE | | GLENDALE | WI | 1FAHP3H29CL361483 |
| FVS-111473390 | JOEY A | ADKINS | | MIDKIFF | WV | 1FAHP3H27CL196386 |
| FVS-111484677 | RACHEL J | BOOTH | | XENIA | OH | 1FAHP3H28CL143681 |
| FVS-111500834 | GEORGIT C | VAZQUEZ | | CHATTANOOGA | TN | 1FAHP3H29CL349768 |
| FVS-111506476 | JACLYN S | CHILDERS | | WELLSVILLE | OH | 1FAHP3H27CL176400 |
| FVS-111509939 | KAYTLIN | WHEATLEY | | LOGANVILLE | GA | 1FAHP3H27CL191835 |
| FVS-111511380 | ANDREA L | SLOANE | | SALEM | AL | 1FAHP3H2XCL216131 |
| FVS-111523800 | LIZETTE C | TURNER | | MIAMI | FL | 1FAHP3H28CL393065 |
| FVS-111529603 | KATHERINE A | MITCHELL | | OLIVE BRANCH | MS | 1FAHP3J20CL328981 |
| FVS-111548144 | BILLY G | LOCKE | | BATTLE CREEK | MI | 1FAHP3H2XCL478747 |
| FVS-111548837 | KYLE | SWAIN | BARBARA SWAIN | FAIRVIEW HTS | IL | 1FAHP3H2XCL479509 |
| FVS-111550564 | MELISSA EDWARDS | ROGER | | DANVILLE | KY | 1FAHP3H27CL437489 |
| FVS-111553059 | GINA M | JOHNSON | | GLEN ST MARY | FL | 1FAHP3H27CL457662 |
| FVS-111561590 | MARTIN | OGLETREE JR | | BRONX | NY | 1FAHP3H28CL374094 |
| FVS-111571936 | URIEL | VILLALOBOS | KATIE VILLALOBOS | PASCO | WA | 1FAHP3H29CL291273 |
| FVS-111576016 | ERIC T | ETHIER | | CRANSTON | RI | 1FAHP3H2XCL157128 |
| FVS-111584345 | KATHY L | HILTON | MIKE HILTON | LOUISVILLE | KY | 1FAHP3H2XCL437163 |
| FVS-111585864 | BENJAMIN M | KELLEY | | BOISE | ID | 1FAHP3M2XCL450558 |
| FVS-111589584 | LORETTA W | REAMS | | BELPRE | OH | 1FAHP3J26CL145102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-111590515 | DANIEL J | PANTORI | | WAPPINGERS FL | NY | 1FAHP3J26CL182781 |
| FVS-111594600 | BRIAN K | SHELL | | SURGOINSVILLE | TN | 1FAHP3J24CL399231 |
| FVS-111598818 | JANIE | BROWN | ROBERT BROWN | CLARKSVILLE | TN | 1FAHP3H28CL348675 |
| FVS-111598915 | AMY L | FUNK | | PUEBLO | CO | 1FAHP3H28CL348773 |
| FVS-111600138 | SAMUEL | SWENSON | NICOLE THOMASON | ATOKA | TN | 1FAHP3J24CL433300 |
| FVS-111618789 | ANDREW | BENAVIDES | | HARLINGEN | TX | 1FAHP3J29CL466079 |
| FVS-111624908 | JULIE L | RAMOS | | ALICE | TX | 1FAHP3H2XCL424767 |
| FVS-111628288 | KIMBERLY A | ZIER | | BONNEY LAKE | WA | 1FAHP3J2XCL237636 |
| FVS-111634580 | KELSEY | BISHOP | | SOUTHAVEN | MS | 1FAHP3J24CL287819 |
| FVS-111638992 | MATTHEW C | CROSS | | LAKE ORION | MI | 1FAHP3J29CL205700 |
| FVS-111642442 | SHANNON | RAMSEY | JUDY HENSLEY | KNOX | TN | 1FAHP3H29CL183834 |
| FVS-111649196 | STEVEN | CASALI | | STERLING HTS | MI | 1FAHP3J29CL402852 |
| FVS-111657814 | JANET M | NESBITT | | MYRTLE BEACH | SC | 1FAHP3K20CL270417 |
| FVS-111662990 | JOSEPH | MOBLEY | | FORT SILL | OK | 1FAHP3H2XCL398865 |
| FVS-111667658 | DANNY D | CALSING | | RAYMORE | MO | 1FAHP3J23CL273118 |
| FVS-111672279 | JEREMY A | THACKER | | YPSILANTI | MI | 1FAHP3J23CL428427 |
| FVS-111679060 | DENNIS F | MULLINS | | AMSTED | WV | 1FAHP3J28CL428097 |
| FVS-111691613 | DOUGLAS | DEBLOIS | | ARLINGTON | MN | 1FAHP3H29CL451507 |
| FVS-111694159 | RAYMOND | GOMEZ | | AZUSA | CA | 1FAHP3H29CL469165 |
| FVS-111695597 | ANTHONY T | INVERSO | NANCY INVERSO | PLAINWELL | MI | 1FAHP3K20CL229818 |
| FVS-111701570 | BRETT M | SPARKS | | PROVO | UT | 1FAHP3H2XCL371195 |
| FVS-111713706 | KIM | SHEAHAN | | OAKWOOD HILLS | IL | 1FAHP3K20CL463571 |
| FVS-111715911 | HENDRICK R | BEGARLY | | NASHVILLE | TN | 1FAHP3J28CL138183 |
| FVS-111717000 | MARGARET A | MUETERTHIES | KENNETH SAUSER | MOORESVILLE | NC | 1FAHP3J28CL172334 |
| FVS-111717744 | SEAN O | FAHEY | | PAOLA | KS | 1FAHP3J28CL189358 |
| FVS-111719380 | COURTNEY | DAVIS | | KINGWOOD | WV | 1FAHP3J28CL248845 |
| FVS-111721210 | STEPHEN D | CARLEE | STEPHEN B CARLEE | COLUMBIANA | AL | 1FAHP3J28CL303553 |
| FVS-111723965 | ROGER A | JOHNSON | | CLARKSTON | MI | 1FAHP3K21CL104701 |
| FVS-111730147 | JOSHUA | FREEMAN | | BERMUDA DUNES | CA | 1FAHP3K20CL211285 |
| FVS-111732930 | NOE | SILVA | DAKOTA | TAYLORSVILLE | UT | 1FAHP3K20CL421630 |
| FVS-111734215 | RICHARD | BAXTER | BETTY BAXTER | LOUISVILLE | KY | 1FAHP3K20CL429114 |
| FVS-111757266 | MICHAEL A | TREIBER | | COLUMBUS | OH | 1FAHP3J27CL402767 |
| FVS-111763266 | BRANDI | FAIN | | PRINCETON | WV | 1FAHP3K21CL272175 |
| FVS-111769396 | KIMBERLY W | GILSON | | CHARLOTTE | NC | 1FAHP3K21CL274928 |
| FVS-111770556 | DANIELLE M | LEVIN | | EDMONDS | WA | 1FAHP3K21CL279773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-111777089 | GARY J | GORSKI | | NEWARK | NJ | 1FAHP3K20CL417738 |
| FVS-111777682 | PAMELA A | WARD | | GALLATIN | TN | 1FAHP3K20CL420087 |
| FVS-111786100 | GARY F | TONZINI | | BORDENTOWN | NJ | 1FAHP3J21CL408113 |
| FVS-111792568 | JENNIFER | SAXTON | | IRONDALE | AL | 1FAHP3K21CL258597 |
| FVS-111795150 | JOSHUA | COOPER | | KANSAS | MO | 1FAHP3J27CL105000 |
| FVS-111795753 | RACHEL L | TERRYAH | | LIVONIA | MI | 1FAHP3J27CL139230 |
| FVS-111804825 | TIMOTHY | STERNOD | | TACOMA | WA | 1FAHP3K20CL141903 |
| FVS-111813115 | ROBERT J | HOSIER | | AUSTIN | TX | 1FAHP3K20CL372249 |
| FVS-111815975 | WILLIAM A | RUDMANN | | FREDERICKSBRG | VA | 1FAHP3K20CL389598 |
| FVS-111823501 | SHANNON | BERGDOLL-DECKARD | | CLINTON | AR | 1FAHP3K21CL231559 |
| FVS-111837545 | PAMELA A | TIMBERLAKE | | JACKSONVILLE | FL | 1FAHP3J26CL426963 |
| FVS-111839378 | JOHN M | BAKER JR | | MINNEAPOLIS | MN | 1FAHP3K21CL467712 |
| FVS-111842620 | MICHELLE L | NUNN | | TALLASSEE | AL | 1FAHP3K20CL123093 |
| FVS-111859115 | BRANDI L | MITCHELL | | MACON | GA | 1FAHP3K22CL292810 |
| FVS-111869781 | JULIA A | CLARK | | LOUISVILLE | KY | 1FAHP3K21CL424102 |
| FVS-111871018 | DUSTIN S | LOWE | | LINCOLN | IL | 1FAHP3K21CL430773 |
| FVS-111873479 | DENA Y | TOWNSEND | | LAKE WALES | FL | 1FAHP3K21CL444818 |
| FVS-111875420 | GREGORY S | GIBSON | | WICHITA | KS | 1FAHP3K22CL320962 |
| FVS-111876940 | DARLENE S | TING | | SLIDELL | LA | 1FAHP3K22CL329080 |
| FVS-111888743 | TOMAS | STRAND | | FORT WAYNE | IN | 1FAHP3K22CL277840 |
| FVS-111897009 | LISSA | GARRETSON | | EULESS | TX | 1FAHP3K23CL147162 |
| FVS-111902614 | CASEY B | COOPER | | STERLING | CO | 1FAHP3K21CL178068 |
| FVS-111914426 | DIANA V | MOORE | | COLUMBIA | MD | 1FAHP3K23CL138512 |
| FVS-111927528 | TERRY | GANNAWAY | | LAWTON | OK | 1FAHP3K20CL284558 |
| FVS-111928540 | DAWN R | MCMILLION | DAWN HODGES-MCMILLION | WILLCOX | AZ | 1FAHP3K20CL289226 |
| FVS-111928982 | MICHELE M | BATSON | | N LAS VEGAS | NV | 1FAHP3K20CL290599 |
| FVS-111934320 | RICHARD N | BURLESON | HEATHER RAY | PITTSFORD | MI | 1FAHP3K23CL119314 |
| FVS-111937418 | AMY | DELORME | | BELCOURT | ND | 1FAHP3K21CL148178 |
| FVS-111953090 | ELEANOR H | MCABEE | | SAINT CLOUD | FL | 1FAHP3K22CL214009 |
| FVS-111957117 | HALEY | HANCOCK | | HUNTSVILLE | AL | 1FAHP3K22CL231019 |
| FVS-111962099 | TOCCARA S | SHARNA BOWMAN | | WALDORF | MD | 1FAHP3K23CL332067 |
| FVS-111969816 | MATTHEW W | DE LELLIS | | LEICESTER | NC | 1FAHP3K23CL352223 |
| FVS-111975093 | DONNA C | HARDAWAY | | ATLANTA | GA | 1FAHP3K21CL123491 |
| FVS-111976812 | KARA J | SIMRAK | JON SIMRAK | MACOMB | MI | 1FAHP3K21CL128383 |
| FVS-111980950 | DANIEL J | WANTA | | FERGUSON | NC | 1FAHP3K23CL298065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-111991889 | STACEY | MARTINEZ | | CENTER | CO | 1FAHP3K24CL163967 |
| FVS-112004857 | HANNAH | PRESCOTT | | WINTERPORT | ME | 1FAHP3K22CL441541 |
| FVS-112013120 | JEANETTE A | HOPPY | | ORCHARD PARK | NY | 1FAHP3K23CL271738 |
| FVS-112030068 | BRITTANY A | HITCHCOCK | | DALHART | TX | 1FAHP3K24CL132895 |
| FVS-112037186 | ANGELITA H | SANCHEZ | JUAN SANCHEZ | SAN ANTONIO | TX | 1FAHP3K24CL356944 |
| FVS-112040888 | BRIANA | MC DONALD | | FLORISSANT | MO | 1FAHP3K22CL404960 |
| FVS-112042996 | JOSHUA C | MESSICK | | FINKSBURG | MD | 1FAHP3K22CL413982 |
| FVS-112051006 | COLIN | CRAYBEEK | | CHICAGO | IL | 1FAHP3K23CL252221 |
| FVS-112051308 | ERIC J | GUM | | WATERFORD | CT | 1FAHP3K23CL253594 |
| FVS-112070019 | CHRISTOPHER S | HEBERT | | MEDFORD | MA | 1FAHP3K22CL146651 |
| FVS-112070396 | ASHLEY N | GAINER | | FARMINGTON | MO | 1FAHP3K22CL147301 |
| FVS-112087817 | DIANA S | TOMASEVICH | | MANTUA | NJ | 1FAHP3K23CL229523 |
| FVS-112090095 | ROBERTA J | MITCHELL | DEBORAH JENKINS | GARLAND | TX | 1FAHP3K23CL235077 |
| FVS-112092713 | ROBERT (BOB) | NIEWOHNER | | FORT COLLINS | CO | 1FAHP3K25CL154355 |
| FVS-112094562 | RYAN G | ROOSA | | YPSILANTI | MI | 1FAHP3K23CL446375 |
| FVS-112099505 | MICHAEL E | POWELL | | PFLUGERVILLE | TX | 1FAHP3K23CL466304 |
| FVS-112114377 | DOROTHY M | VANDEGRIFT | | CHURCH HILL | MD | 1FAHP3K25CL138608 |
| FVS-112117627 | JANICE G | PALILLA GRAHAM | JONNATHAN MAHR | BOISE | ID | 1FAHP3K22CL343979 |
| FVS-112130100 | NEIL | MOXON | | LONE TREE | CO | 1FAHP3K25CL382131 |
| FVS-112130305 | MAGAN A | POMAK | | PATCHOGUE | NY | 1FAHP3K25CL384350 |
| FVS-112132847 | LUCEIAN D | CREARY | AUNDRAE BURROWES | PROSPECT HTS | IL | 1FAHP3K23CL417975 |
| FVS-112144136 | STEVEN P | BARRETT | CAITLIN BARRETT | SAINT PAUL | MN | 1FAHP3K24CL258660 |
| FVS-112145809 | ERIN | SIZEMORE | | GREENVILLE | IN | 1FAHP3K24CL265365 |
| FVS-112156355 | BILL G | MITCHELL | | MARATHON | TX | 1FAHP3K25CL129536 |
| FVS-112167837 | MARIA L | RUBERTO | | HIGHLAND | NY | 1FAHP3K23CL187497 |
| FVS-112167918 | CALEY A | SUMMERS | | WETUMPKA | AL | 1FAHP3K23CL187774 |
| FVS-112169635 | RUBY G | FAULKNER | CURTIS FAULKNER | HOT SPRINGS | AR | 1FAHP3K25CL342678 |
| FVS-112174337 | KATRINA | COBB | | BOWLING GREEN | KY | 1FAHP3K23CL411089 |
| FVS-112191509 | PHILIP | PEASE | | CLEARWATER | FL | 1FAHP3K25CL108332 |
| FVS-112196624 | PEGGY J | ANDERTON | | MECHANICSVLLE | VA | 1FAHP3K25CL298729 |
| FVS-112197728 | DEMETRE | JANNESS | | BEAVERTON | OR | 1FAHP3K25CL302651 |
| FVS-112201229 | DANIEL | MCPHERSON | | HARDINSBURG | KY | 1FAHP3K25CL315366 |
| FVS-112201660 | JONATHON M | MESSENGER | CHRISTIE MESSENGER | HAINES CITY | FL | 1FAHP3K25CL318770 |
| FVS-112204015 | JENINE M | BAKER | | CALIFORNIA | MD | 1FAHP3K26CL215468 |
| FVS-112209866 | MICHAEL M | OCLAIR | | FAYETTEVILLE | NC | 1FAHP3K23CL365506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-112211011 | CHANEL M | HAND | | PORT ST LUCIE | FL | 1FAHP3K23CL370009 |
| FVS-112214410 | EARL | COLLINS | | LORAIN | OH | 1FAHP3K23CL391393 |
| FVS-112216250 | JADA S | WASHINGTON | | COTTONDALE | AL | 1FAHP3K26CL164263 |
| FVS-112226540 | ALEIDA | BONACHEA HURTADO | DIANA FLEITES | MIAMI | FL | 1FAHP3K26CL417372 |
| FVS-112229840 | AMIE L | ROGERS | | KANSAS CITY | MO | 1FAHP3K24CL457451 |
| FVS-112234887 | STEPHEN L | TWOMBLY | | YULEE | FL | 1FAHP3K26CL387113 |
| FVS-112236847 | AMANDA J | JONES | | STAFFORD | VA | 1FAHP3K25CL276343 |
| FVS-112239919 | DAPHNE YVETTE | DIAMOND | | FULTON | MD | 1FAHP3K25CL287116 |
| FVS-112247512 | LINDA D | ANCI | | DAVENPORT | FL | 1FAHP3K26CL136026 |
| FVS-112252672 | GRETCHEN E | TURNER | | ANGLETON | TX | 1FAHP3K26CL428789 |
| FVS-112270336 | LYNN M | KNUREK | | SPRINGFIELD | MA | 1FAHP3K24CL442139 |
| FVS-112270646 | GINA M | VANCE | | FAYETTEVILLE | NC | 1FAHP3K24CL443338 |
| FVS-112283578 | LORI L | RINGQUIST | | SALINA | KS | 1FAHP3K27CL206326 |
| FVS-112293395 | CHERYL | HINGLE | | EUNICE | LA | 1FAHP3K26CL320480 |
| FVS-112295410 | TERESA | SIMMONS | DERRICK SIMMONS | RUSSELLVILLE | AL | 1FAHP3K26CL328806 |
| FVS-112310320 | CHARLES | DAWSON | | BELLA VISTA | AR | 1FAHP3K27CL183419 |
| FVS-112313256 | LESLIE A | RAMBY | | GEORGETOWN | KY | 1FAHP3K25CL234545 |
| FVS-112314317 | SCOTT | TOBECK | | TENINO | WA | 1FAHP3K25CL239230 |
| FVS-112326617 | JENNIFER A | COX MASON | JOHN MASON | MONCKS CORNER | SC | 1FAHP3K26CL109358 |
| FVS-112333583 | GREGORY | GREEN | | SODDY DAISY | TN | 1FAHP3K26CL303579 |
| FVS-112337589 | KENDRA L | BELL | | SPRING CREEK | NV | 1FAHP3K27CL415646 |
| FVS-112356060 | LANSON A | COSH | | DELANSON | NY | 1FAHP3K25CL223917 |
| FVS-112357504 | MARISA R | DELUCCIA | | SEATTLE | WA | 1FAHP3K25CL228146 |
| FVS-112366139 | MARK S | CIESIELSKI | | PLOVER | WI | 1FAHP3K25CL463405 |
| FVS-112374280 | MARK S | MERCIECA | | FARMINGTN HLS | MI | 1FAHP3K26CL284094 |
| FVS-112375944 | MICHAEL J | THIEL | | WEST SALEM | WI | 1FAHP3K26CL290221 |
| FVS-112381316 | APRIL M | GRAY | | HOUSTON | TX | 1FAHP3K27CL129814 |
| FVS-112384749 | JOSEPH R | WILDHABER | | SAINT LOUIS | MO | 1FAHP3K27CL141087 |
| FVS-112386229 | JENNIFER | DUVALL | SANDRA DUVALL | BLAINE | MN | 1FAHP3K28CL227511 |
| FVS-112398367 | SUSAN A | JOHNSON | | WOODSTOCK | GA | 1FAHP3K28CL186121 |
| FVS-112398561 | DEBORAH L | WISLOH | | SPRING HILL | FL | 1FAHP3K28CL186264 |
| FVS-112399223 | EMILY | MONTELIONE | | WEIRTON | WV | 1FAHP3K28CL188550 |
| FVS-112401848 | CHRISTINA D | AGUERO | DAVID AGUERO | MEMPHIS | TN | 1FAHP3K25CL413958 |
| FVS-112418805 | KELLY L | MILLER | | LYNDHURST | OH | 1FAHP3K26CL261303 |
| FVS-112421920 | RAENEISHA B | KELLEY | | WILMINGTON | DE | 1FAHP3K28CL458022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-112437303 | MARK E | FOREE | JARED FOREE | CEDAR CITY | UT | 1FAHP3K27CL330225 |
| FVS-112439675 | DIANE B | BARKER | | PITTSBORO | NC | 1FAHP3K28CL443150 |
| FVS-112439691 | SUSAN P | MOORE | | RALEIGH | NC | 1FAHP3K28CL443200 |
| FVS-112443311 | CYNTHIA K | BLIXT | | MERRIAM | KS | 1FAHP3K28CL168928 |
| FVS-112445705 | PAMELA J | BURGESS | | KENNEBUNK | ME | 1FAHP3K28CL176740 |
| FVS-112447341 | SCOTT M | STEADMAN | | FORT COLLINS | CO | 1FAHP3K28CL467285 |
| FVS-112462006 | GERALD | ESTES | | LOUDON | TN | 1FAHP3K26CL4653 |
| FVS-112471935 | KAREN L | FINE | | BONNER SPGS | KS | 1FAHP3K27CL290146 |
| FVS-112477003 | DAVID W | SMITH | | COLUMBUS | OH | 1FAHP3K27CL310024 |
| FVS-112479286 | JEANNETTE | JULIAN | | ROYAL OAK | MI | 1FAHP3K29CL241952 |
| FVS-112484131 | SUSAN E | GARCIA | | LOXAHATCHEE | FL | 1FAHP3K28CL151059 |
| FVS-112484638 | DAWN M | NOVACK | | EAGLE RIVER | WI | 1FAHP3K28CL152146 |
| FVS-112487521 | TARAH J | BLOOMFIELD | | EUGENE | OR | 1FAHP3K29CL251476 |
| FVS-112521851 | REGINA | BARNETT | | BELMONT | MS | 1FAHP3K28CL126002 |
| FVS-112536697 | SHERRI S | MAMAGONA | | GRAND RAPIDS | MI | 1FAHP3K29CL472608 |
| FVS-112539483 | CALVIN L | GROOMS | DIANA GROOMS | HARTFORD | AL | 1FAHP3K29CL188024 |
| FVS-112542107 | ANNA M | WHITEHOUSE | | UNION CITY | NJ | 1FAHP3K29CL197919 |
| FVS-112554407 | PETER | CZEBA | | GRAND PRAIRIE | TX | 1FAHP3K27CL260791 |
| FVS-112573800 | DEBRA | COLLIER | | LAKELAND | FL | 1FAHP3K28CL328791 |
| FVS-112574947 | BRENNON E | STACY | | COLORADO SPGS | CO | 1FAHP3K2XCL260557 |
| FVS-112581030 | TYRELL | SMILEY | | TALLADEGA | AL | 1FAHP3K29CL173491 |
| FVS-112582257 | JACQUELINE M | LEE | | EARLEVILLE | MD | 1FAHP3K29CL177153 |
| FVS-112591159 | JEFFREY E | BLOKER | | PHOENIX | AZ | 1FAHP3K29CL416040 |
| FVS-112592554 | BRETT C | BUSS | | SULLIVAN | WI | 1FAHP3K2XCL299097 |
| FVS-112598951 | JOANNE C | SHUGART | | TOOELE | UT | 1FAHP3K27CL455662 |
| FVS-112600832 | ROBERTO | ROCHA | | DALLAS | TX | 1FAHP3K27CL465849 |
| FVS-112602428 | NATHAN J | BOU | | ROYAL OAK | MI | 1FAHP3K27CL475426 |
| FVS-112608345 | KIMBERLY L | SMALLWOOD | MARK SMALLWOOD | SAINT PAUL | VA | 1FAHP3K28CL287661 |
| FVS-112608906 | ROBERT L | HADLEY | KRISTINA HADLEY | ROYAL OAK | MI | 1FAHP3K28CL289314 |
| FVS-112613730 | GERALD R | ESPINOSA | | LAKEWOOD | CO | 1FAHP3M20CL141316 |
| FVS-112619649 | LARRY J | BROOKS | | FREDERICKSBRG | VA | 1FAHP3K29CL151636 |
| FVS-112627544 | AMANDA | CHRISTIE | | OKLAHOMA CITY | OK | 1FAHP3K29CL379488 |
| FVS-112635954 | GWENDOLYN C | TRAYANUM | | SANDUSKY | OH | 1FAHP3K2XCL226361 |
| FVS-112640940 | TRAVIS | BYRNE | | DENVER | CO | 1FAHP3M20CL180021 |
| FVS-112643728 | CHRISTOPHER A | WATERS | | MOUNT HOLLY | NC | 1FAHP3K2XCL453310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-112643914 | JACK G | SAILING | CARLA SAILING | BEAVER DAM | KY | 1FAHP3K2XCL454988 |
| FVS-112645062 | DOYLE L | MARTIN | PATRICIA ALLISON | BLACKSBURG | SC | 1FAHP3K28CL258614 |
| FVS-112660827 | K A | MURRAY-TROY | KATHERINE | CONKLIN | NY | 1FAHP3M21CL120555 |
| FVS-112673856 | MONICA L | MCCORD | | IDAHO FALLS | ID | 1FAHP3K2XCL189456 |
| FVS-112677550 | KIMBERLY | FARRELL | DENNIS FARRELL | ELLISVILLE | MS | 1FAHP3M20CL473160 |
| FVS-112683126 | LESLIE A | BITENIEKS | | LINCOLN | NE | 1FAHP3K2XCL430660 |
| FVS-112686176 | LARRY T | LOGAN | | WOODSTOCK | IL | 1FAHP3K2XCL445840 |
| FVS-112686966 | YVETTE | ALDRIDGE | YVETTE HAUSMAN | ROCKFORD | IL | 1FAHP3M21CL141180 |
| FVS-112697860 | PAUL A | TUTTLE | | PORTSMOUTH | VA | 1FAHP3M20CL423715 |
| FVS-112698212 | KAREN J | PARKS | | LEESBURG | FL | 1FAHP3M20CL427120 |
| FVS-112704050 | MELLISSA M | HIMEBAUCH | | BENSON | AZ | 1FAHP3K29CL325236 |
| FVS-112705294 | BRETT | HUUS | | BROWNSVILLE | MN | 1FAHP3K29CL330338 |
| FVS-112705596 | RICHARD P | BROWN | | FROSTBURG | MD | 1FAHP3K29CL332347 |
| FVS-112713491 | ALLISON M | JOHNSON | | MAULDIN | SC | 1FAHP3K2XCL177260 |
| FVS-112713629 | JAMIE | HOWARD | | BELFAIR | WA | 1FAHP3K2XCL177484 |
| FVS-112715087 | ROBERT A | AGEE | | PATRICK SPGS | VA | 1FAHP3M21CL416627 |
| FVS-112715192 | AMBER N | SULLIVAN | | GATES | NC | 1FAHP3M21CL419964 |
| FVS-112718418 | DYLEEN F | CHAVEZ | | TUCSON | AZ | 1FAHP3K2XCL400686 |
| FVS-112718809 | ANTON F | NEMEC | MARTY NEMEC | CITRUS SPGS | FL | 1FAHP3K2XCL402535 |
| FVS-112722628 | CODY | HOTLE | | LAKEWOOD | CO | 1FAHP3K2XCL417374 |
| FVS-112728405 | PATRICIA | ELLIS | | YAZOO CITY | MS | 1FAHP3M20CL373723 |
| FVS-112728820 | NICOLE C | GREEN | | DULUTH | GA | 1FAHP3M20CL374936 |
| FVS-112729940 | JUSTIN | LATIMER | | PARIS | TX | 1FAHP3M20CL386939 |
| FVS-112730213 | MERRIANNE | HUGHES | | MEXIA | TX | 1FAHP3M20CL393079 |
| FVS-112743625 | CAMERON D | ROBINSON | | JACKSONVILLE | NC | 1FAHP3M21CL407815 |
| FVS-112750222 | JOHN S | BOURDASE | | RENO | NV | 1FAHP3M22CL436630 |
| FVS-112761631 | BRENDA | ISOM | | MOSES LAKE | WA | 1FAHP3M20CL337984 |
| FVS-112765033 | IAN G | BRADWELL | | SHIOCTON | WI | 1FAHP3M20CL357957 |
| FVS-112768881 | PAMELA K | PROPST | | CORDOVA | TN | 1FAHP3M21CL346157 |
| FVS-112772714 | ASHLEY | MOONEY | | NEW BOSTON | TX | 1FAHP3M22CL457705 |
| FVS-112772935 | PAMELA LEE | LONG | | TALKING ROCK | GA | 1FAHP3M22CL461608 |
| FVS-112775322 | DAVID | BERTUCCI | LINDSAY WRIGHT | SPANAWAY | WA | 1FAHP3M22CL349794 |
| FVS-112779808 | JENNIFER A | DILL | | ASHBURN | VA | 1FAHP3K2XCL126602 |
| FVS-112783309 | ELDON L | YARIAN | | TITUSVILLE | FL | 1FAHP3K2XCL136157 |
| FVS-112784640 | GAETANO | KADUM | | ORO VALLEY | AZ | 1FAHP3M22CL373724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-112786308 | STEPHANIE L | HIGH | | CARTERSVILLE | GA | 1FAHP3K2XCL335631 |
| FVS-112796990 | QUINTIN R | DITCH | | TOPEKA | KS | 1FAHP3M20CL316275 |
| FVS-112798039 | MAGDA J | THOMPSON | | KENNESAW | GA | 1FAHP3M20CL323095 |
| FVS-112798357 | TRACEY C | WHITEHORN | | CORDOVA | TN | 1FAHP3M20CL325493 |
| FVS-112803300 | KIMBERLY A | PARKER VINCH | | LAWRENCE TWP | NJ | 1FAHP3M21CL318004 |
| FVS-112805108 | SAMUEL D | SCHAFER | | SHEPHERD | MI | 1FAHP3M21CL331481 |
| FVS-112806309 | PERRY D | PUTNAM JR | | ST CLOUD | MN | 1FAHP3M21CL337880 |
| FVS-112813666 | VIRGINA I | ENGEL | | INGRAM | TX | 1FAHP3M23CL430724 |
| FVS-112838235 | PAULA S | BOWLES | | BOWLING GREEN | KY | 1FAHP3M21CL279849 |
| FVS-112842895 | DANNY | KENNEDY | | GOSNELL | AR | 1FAHP3M24CL348386 |
| FVS-112849440 | SARAH N | KRESGE | | SALINA | KS | 1FAHP3M24CL355533 |
| FVS-112879667 | STEPHEN J | WATERWORTH | | HAVANA | IL | 1FAHP3M22CL243104 |
| FVS-112881181 | BRADLEY S | GOOD | | NEWTON | NC | 1FAHP3M22CL258542 |
| FVS-112889425 | KANSAS K | HIBDON | BOBBY HIBDON | COTTONTOWN | TN | 1FAHP3M23CL274572 |
| FVS-112892094 | HEATHER L | BROUWER | DENNIS BROUWER | LAKE PLACID | FL | 1FAHP3M25CL334433 |
| FVS-112905781 | DIANNE L | RODGERS | | PLYMOUTH | MA | 1FAHP3M21CL162191 |
| FVS-112910556 | BENJAMIN A | THOMS | | ORLANDO | FL | 1FAHP3M25CL295679 |
| FVS-112911811 | SONIA | BEAMS | | TAYLORSVILLE | KY | 1FAHP3M25CL311038 |
| FVS-112912087 | STEPHANIE | DEERING | GARY DEERING | TULSA | OK | 1FAHP3M25CL313355 |
| FVS-112922430 | JACQUELINE D | GHIRLA | | ORLANDO | FL | 1FAHP3M23CL210645 |
| FVS-112929621 | JAMES R | MASON | | SYCAMORE | IL | 1FAHP3M24CL207012 |
| FVS-112931740 | ANGEL L | ORSINI | | LUDOWICI | GA | 1FAHP3M24CL224621 |
| FVS-112933599 | HUGH W | OTTERBURN | | KERNERSVILLE | NC | 1FAHP3M24CL241094 |
| FVS-112934196 | SHERRY R | MCDONIE | | ANDERSONVILLE | TN | 1FAHP3M24CL244996 |
| FVS-112943446 | JOHNATHAN | DEC | JAMES CRAWLEY | INDIANAPOLIS | IN | 1FAHP3M25CL255702 |
| FVS-112972594 | PAMELA | SHARP-WHEELER | WILLIAM WHEELER | LAUREL | IN | 1FAHP3M27CL242496 |
| FVS-112980589 | BRITTANY | TARVIN | | HANNIBAL | MO | 1FAHP3M26CL183795 |
| FVS-112993176 | WHITNEY | PARKER | | LOUISVILLE | KY | 1FAHP3M23CL128043 |
| FVS-113001215 | MARK R | SIMROW | | LAKE GENEVA | WI | 1FAHP3M24CL145224 |
| FVS-113004656 | DEBORAH K | ZAHORNACKY | | WESTLAND | MI | 1FAHP3M28CL242782 |
| FVS-113005733 | MARY E | WALTERS | | GULFPORT | MS | 1FAHP3M28CL252485 |
| FVS-113011067 | MICHAEL J | LINSLEY | ANDREW LINSLEY | JANESVILLE | WI | 1FAHP3M25CL158029 |
| FVS-113029063 | JASON M | BAHLS | | FRAZEE | MN | 1FAHP3M28CL274664 |
| FVS-113044550 | DENNIS | KROESE | | LOUISVILLE | KY | 1FAHP3M25CL102575 |
| FVS-113044607 | VICKI J | KENNEDY | | ORANGE | MA | 1FAHP3M25CL103922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-113059825 | TAYLOR S | OCHS | | VANCOUVER | WA | 1FAHP3M26CL480002 |
| FVS-113063520 | DARRYL J | EATON TAYLOR | | LA MESA | CA | 1FAHP3M29CL180017 |
| FVS-113064330 | MARY B | STOLTZ | KEITH W STOLTZ | JOHNS CREEK | GA | 1FAHP3M29CL188778 |
| FVS-113067186 | JUDY D | ZUNK | | GRAYTOWN | OH | 1FAHP3M27CL479456 |
| FVS-113067984 | RONALD G | JONES | | CENTRALIA | WA | 1FAHP3M28CL105955 |
| FVS-113072465 | JAVIER N | NUNEZ | | MANCHESTER | NH | 1FAHP3M29CL232133 |
| FVS-113073135 | MEGAN A | WILSON | | DULUTH | MN | 1FAHP3M29CL236392 |
| FVS-113077599 | OKHUI | LOPEZ | | GYPSUM | OH | 1FAHP3M24CL414399 |
| FVS-113077769 | JUSTIN L | JONES | | GLOUCESTER COURTI | VA | 1FAHP3M24CL415990 |
| FVS-113079273 | SHAWNA | LAMOREE | | SEATTLE | WA | 1FAHP3M24CL430022 |
| FVS-113085338 | MARY E | CORNER | | WESTERVILLE | OH | 1FAHP3M25CL428098 |
| FVS-113087810 | REBECCA A | STEFFENS | | MINNEAPOLIS | MN | 1FAHP3M25CL451400 |
| FVS-113089287 | CODY | JEWELL | | BROWNSBURG | IN | 1FAHP3M25CL464633 |
| FVS-113106513 | SIERRA | ALLEN | | SELLERSBURG | IN | 1FAHP3M2XCL152744 |
| FVS-113108656 | KAREN N | CRIST | | ABERDEEN | MD | 1FAHP3M2XCL172945 |
| FVS-113119925 | LISA L | MARKOE | | AMITY | OR | 1FAHP3M29CL476977 |
| FVS-113121067 | SHARON A | REGAN | | PANAMA CITY BEACH | FL | 1FAHP3M25CL381333 |
| FVS-113130813 | PATTY A | LIEDERBACH | | MILWAUKEE | WI | 1FAHP3M26CL404070 |
| FVS-113137842 | JORDAN D | SEARLS | | BELLE | WV | 1FAHP3M27CL392964 |
| FVS-113149468 | SHELLEY | GILLETT | MASON GILLETT | NAPERVILLE | IL | 1FAHP3M28CL436924 |
| FVS-113162324 | CANDACE A | JONES | | SUMMERVILLE | SC | 1FAHP3M2XCL437671 |
| FVS-113172664 | ALAETRA J | CRUZ | | KISSIMMEE | FL | 1FAHP3M27CL357177 |
| FVS-113174845 | TARRA | CORNELIUS | MAZEE CORNELIUS | KANSAS CITY | MO | 1FAHP3M27CL367322 |
| FVS-113176392 | HANNAH M | BENNETT | | MONTGOMERY | AL | 1FAHP3N22CL341502 |
| FVS-113197268 | KENNETH N | SHIPTON | | CALDWELL | ID | 1FAHP3M2XCL392912 |
| FVS-113206917 | LUIS G | GONZALEZ NIEVES | | ROUND ROCK | TX | 1FAHP3N22CL153921 |
| FVS-113220200 | JESSIE M | CONGER | | JACKSONVILLE | FL | 1FAHP3M28CL357320 |
| FVS-113224753 | PATRICK A | SNYDER | | WALTON | KY | 1FAHP3M29CL342308 |
| FVS-113233230 | MONTE L | THOMMA | | TWO RIVERS | WI | 1FAHP3M2XCL357819 |
| FVS-113234481 | ANDREW T | RAMALEY | | BOTHELL | WA | 1FAHP3M2XCL362924 |
| FVS-113235321 | ANDREW R | BRACY | | WATKINS | IA | 1FAHP3M2XCL368030 |
| FVS-113252838 | RICHARD M | MILLER | | LAKEWOOD | CO | 1FAHP3M28CL278990 |
| FVS-113259620 | ANNETTE | JOHNSON | ANNETTE WELLS | BREMERTON | WA | 1FAHP3M24CL330694 |
| FVS-113280378 | ALAN J | HOPES | | DRAPER | UT | 1FAHP3N21CL304697 |
| FVS-113283407 | SHARON L | MCDONALDSON | NATASHA MCDONALDSON | GROTTOES | VA | 1FAHP3N21CL353284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-113284780 | MARTIN M | TSAI | | STERLING | VA | 1FAHP3N27CL220142 |
| FVS-113297939 | BRIDGETTE K | ROLSTON | JOHN ROLSTON | DERBY | KS | 1FAHP3N26CL422597 |
| FVS-113317999 | CHARLOTTE | EDMONDS | RALPH EDMONDS | BYHALIA | MS | 1FAHP3N29CL443976 |
| FVS-113318812 | JOHN M | BIDWELLJR | | RICHMOND | VA | 1FAHP3N29CL462964 |
| FVS-113335865 | TODD P | MILLER | | GREENVILLE | SC | 1FAHP3N24CL145237 |
| FVS-113349840 | CRYSTAL L | DAHL | | LAPEER | MI | 1FAHP3N29CL188830 |
| FVS-113357290 | CHARITY | DICKSON | | CATSKILL | NY | 1FAHP3M2XCL253492 |
| FVS-113357478 | JAMES | FLYNN | | LA PORTE | IN | 1FAHP3M2XCL255050 |
| FVS-113358504 | MARY E | CHANDLER | DWAYNE CHANDLER | BONNE TERRE | MO | 1FAHP3M2XCL267442 |
| FVS-113361203 | BRANDON L | MCIE | | WYOMING | MI | 1FAHP3N29CL278429 |
| FVS-113367210 | LEE | GLENN | | KNOXVILLE | TN | 1FAHP3N21CL144935 |
| FVS-113367961 | SHAWN A | HURLES | | ELIZABETH CTY | NC | 1FAHP3N21CL153487 |
| FVS-113371020 | ALEECYA B | SCOTT | | GARDEN CITY | KS | 3FADP4AJ0CM218877 |
| FVS-113371705 | SANDRA L | RAMIREZ | | STRASBURG | VA | 3FADP4AJ0DM107344 |
| FVS-113374925 | TERRY P | ELLESTAD | DEBRA ELLESTAD | WINDSOR | WI | 1FAHP3N23CL342027 |
| FVS-113383150 | ADRIENNE M | HORNBACK | | PORT ORANGE | FL | 1FAHP3N26CL205034 |
| FVS-113383703 | ROSS K | DEDERA | | PARKER | CO | 1FAHP3N26CL215790 |
| FVS-113387644 | CLIFTON | PARSONS | JENNIFER PARSONS | SEMINOLE | OK | 1FAHP3N26CL278520 |
| FVS-113389850 | TIFFANY A | JANICZEK | | ORLANDO | FL | 3FADP4AJ0CM160821 |
| FVS-113394233 | MARY E | ZYDELL | | AUGUSTINE | FL | 1FAHP3N28CL473504 |
| FVS-113394721 | CALVIN C | BAKER | | FORT WORTH | TX | 1FAHP3N28CL479934 |
| FVS-113411260 | RICKY E | FREDERICK | TAMARA FREDERICK | PARK | AZ | 1FAHP3N20CL416049 |
| FVS-113416270 | RANDY A | OSTROWSKY | | MIAMI | FL | 1FAHP3N23CL224933 |
| FVS-113422172 | TYMESHIA L | CULVERON | | PIONEER | LA | 3FADP4AJ1CM155823 |
| FVS-113448139 | DEIDRE L | SUMMERVILLE | | DOUGLASVILLE | GA | 3FADP4AJ0BM147260 |
| FVS-113448732 | AARON | ESTIVILL | MICHELE ESTIVILL | E MONTPELIER | VT | 3FADP4AJ0BM155827 |
| FVS-113486456 | TIFFANY | ORTIZ-LOPEZ | | VERMILION | OH | 3FADP4AJ2BM219138 |
| FVS-113523076 | TAYLOR R | MYKEL | | LITTLE FALLS | NY | 1FAHP3N28CL213605 |
| FVS-113526059 | AARON D | SANDERS | | VALRICO | FL | 3FADP4AJ3CM101813 |
| FVS-113532334 | GLENN M | THOMSON | | CULPEPER | VA | 1FAHP3N2XCL433876 |
| FVS-113533705 | JACQUELINE M | HONOMICHL | | JEFFERSON | SD | 1FAHP3N2XCL451584 |
| FVS-113555555 | MARCOS | PENA | | SUNLAND PARK | NM | 3FADP4AJ3CM123634 |
| FVS-113571640 | JERRY G | LUBINSKI | | SYLVANIA | OH | 1FAHP3N2XCL257525 |
| FVS-113586345 | PATRICK M | KNOLES | | DAYTON | NV | 3FADP4AJ0FM133736 |
| FVS-113586981 | CHARLET G | MCCALL | CHARLOTTE MCCALL | RIPLEY | MS | 3FADP4AJ0FM144686 |

| FVS-113587309 | JULIA | GARCIA | | SINTON | TX | 3FADP4AJ0FM145644 |
|---|---|---|---|---|---|---|
| FVS-113591764 | VALERIE | THOMPSON | | MOUNT JULIET | TN | 3FADP4AJ1FM110191 |
| FVS-113621957 | THEODORE | GREEN | | CHARLOTT HALL | MD | 3FADP4AJ3GM157790 |
| FVS-113638981 | SHANNON S | HENSLER | | TALKING ROCK | GA | 3FADP4AJ1EM225792 |
| FVS-113648430 | REBECCA C | GROVE | NOAH GROVE | GARDEN CITY | MI | 3FADP4AJ2FM114461 |
| FVS-113655487 | JOHN | CAMPBELL | LISA CAMPBELL | LUKA | MS | 3FADP4AJ3FM127283 |
| FVS-113661517 | STEVEN M | GREENAWALT | | ELLABELL | GA | 3FADP4AJ5BM195904 |
| FVS-113668058 | ELAINE M | CHIRINO | | O FALLON | MO | 3FADP4AJ0DM149903 |
| FVS-113668856 | ELAINE E | LACHMAN | | ELGIN | IL | 3FADP4AJ0DM155667 |
| FVS-113673493 | KIMBERLY D | MASSENGALE HUWIG | | HIXSON | TN | 3FADP4AJ0DM203135 |
| FVS-113674511 | ZULMA V | CASTILLO | | DENVER | CO | 3FADP4AJ0DM214572 |
| FVS-113677340 | NADINE | KELLISON | | HILLSBORO | WV | 3FADP4AJ4GM142764 |
| FVS-113679319 | MICHAEL A | WHITE | | WYOMING | MI | 3FADP4AJ1DM199998 |
| FVS-113688873 | JOSHUA R | RILEY | | NORTH BETHESDA | MD | 3FADP4AJ2DM227288 |
| FVS-113695713 | JANE L | COOKSEY | | SHREVEPORT | LA | 3FADP4AJ5FM223335 |
| FVS-113702647 | LINDA | PIERCE | | IRVING | TX | 3FADP4AJ3EM234736 |
| FVS-113718322 | DEBRA | MINCHER | GEORGE F | JEFFERSON CTY | MO | 3FADP4AJ5FM107701 |
| FVS-113726805 | CLAYTON J | BESAW | | OGDENSBURG | NY | 3FADP4AJ1DM173952 |
| FVS-113727160 | ALLISON | KADAR | STEPHEN KADAR | WELLSVILLE | OH | 3FADP4AJ1DM175751 |
| FVS-113731744 | TRACY C | NORTON | | BOAZ | AL | 3FADP4AJ2DM161728 |
| FVS-113741154 | SUSAN J | BROWN | | FAIRFIELD | IA | 3FADP4AJ3DM185617 |
| FVS-113742754 | FAITH J | KING | | WINDSOR | SC | 3FADP4AJ3DM203260 |
| FVS-113751559 | BRENDA G | BUTLER | | DALLAS | TX | 3FADP4AJ4EM120986 |
| FVS-113759193 | BRITTANY M | TOWLES | | MACON | GA | 3FADP4AJ6GM118403 |
| FVS-113764812 | SHARON M | ACOSTA | | GARYVILLE | LA | 3FADP4AJ5EM211166 |
| FVS-113771533 | MALVIN | MIZE | | HARFIELD | AR | 3FADP4AJ6EM233130 |
| FVS-113784171 | ARTEMIO | MONTELONGO | STEVEN MONTELONGO | SAN ANTONIO | TX | 3FADP4AJ3DM113817 |
| FVS-113784368 | DANIEL A | BLACK | | ERIE | MI | 3FADP4AJ3DM116684 |
| FVS-113792611 | LEANNE C | KAHRS | | DESTREHAN | LA | 3FADP4AJ7GM123125 |
| FVS-113798970 | MELBA A | AGUILAR | | SAN ANTONIO | TX | 3FADP4AJ4DM220004 |
| FVS-113801793 | JULIE A | STOREY | BRIEANNA KOESTER | LAS VEGAS | NV | 3FADP4AJ7FM126959 |
| FVS-113803079 | DAVID G | BOCH | | MIDDLEBURG | FL | 3FADP4AJ7FM144765 |
| FVS-113804156 | JENNIFER K | BOYD-VAZQUEZ | | LAKE MARY | FL | 3FADP4AJ5DM174943 |
| FVS-113804946 | JACK D | RENEKER | | ALBUQUERQUE | NM | 3FADP4AJ5DM178586 |
| FVS-113816561 | CHRISTEAN | LOMAX | | CRYSTAL SPGS | MS | 3FADP4AJ6EM136042 |

| FVS-113835841 | SARA K | ENRIQUEZ | | TUCUMCARI | NM | 3FADP4AJ7EM243729 |
|---|---|---|---|---|---|---|
| FVS-113854994 | RAFAEL | OTERO-FERNANDEZ | | RIO GRANDE | PR | 3FADP4AJ8EM219360 |
| FVS-113864710 | TARA L | FOGLE | STEVEN FOGLE | CEDARVILLE | OH | 3FADP4AJ8FM114402 |
| FVS-113865767 | REGINA H | HUDSON | | VILLA RICA | GA | 3FADP4AJ8FM132429 |
| FVS-113872836 | MICHAEL D | BROWN | | FREDONIA | WI | 3FADP4AJ7EM131870 |
| FVS-113876157 | STEVE M | LANDRY | | MYRTLE CREEK | OR | 3FADP4AJ8GM120489 |
| FVS-113896573 | MATTHEW L | STEBAN | | WINDSOR | NY | 3FADP4AJ9FM113534 |
| FVS-113906390 | FRANKIE R | TALASH | LACEY TALASH | KAUFAMN | TX | 3FADP4AJ9EM132535 |
| FVS-113906641 | INDRIA J | BENNETT | | JACKSONVILLE | FL | 3FADP4AJ9EM136326 |
| FVS-113909870 | CHARLOTTE L | RUGGLES | | COLUMBIA STA | OH | 3FADP4AJ7DM116624 |
| FVS-113912358 | NAURWARD R | BASSETT | | NEW BERN | NC | 3FADP4AJ7DM152667 |
| FVS-113913680 | ABRAM G | MILLER | | DETROIT | MI | 3FADP4AJ7DM162258 |
| FVS-113918330 | MICHAEL | THOMAS | | SENATOBIA | MS | 3FADP4AJ9EM239701 |
| FVS-113921357 | DOMINIQUE P | LORETTO | | LOS LUNAS | NM | 3FADP4AJ8DM159062 |
| FVS-113924739 | KENNETH A | SNYDER | | KISSIMMEE | FL | 3FADP4AJ8DM199240 |
| FVS-113943733 | DANIELLE N | DOWNEY | | SODDY DAISY | TN | 3FADP4AJ6CM134143 |
| FVS-113957041 | WIL | GUNTHER | NICHOLAS TAYLOR | VANCLEAVE | MS | 3FADP4AJ7CM215393 |
| FVS-113960760 | THOMAS J | DONLINJR | | PALMETTO | FL | 3FADP4AJXEM110348 |
| FVS-113964390 | HEATHER R | COY | | RYE | CO | 3FADP4AJ8CM207786 |
| FVS-113975040 | HALLIE E | DANIEL | | MEMPHIS | TN | 3FADP4AJ9DM149205 |
| FVS-113975589 | GLEN W | GARRIS | | PHOENIX | AZ | 3FADP4AJ9DM150094 |
| FVS-113979614 | LORIANNE M | VIQUEIRA NEGRON | | LAS VEGAS | NV | 3FADP4AJXFM135994 |
| FVS-113982593 | JERRIE | HANKINS | | DURANT | OK | 3FADP4AJXDM155966 |
| FVS-113983280 | RANDY | LONG | | LK IN THE HLS | IL | 3FADP4AJXDM164859 |
| FVS-114001995 | DAVE | REED | | DENISON | TX | 3FADP4BJ0BM196487 |
| FVS-114029059 | LARRY | KINDER | MYRA KINDER | CHARLOTTE | NC | 3FADP4AJXDM146507 |
| FVS-114029725 | LINDA | ORTHMAN | | SPRINGFIELD | MO | 3FADP4BJ0BM206922 |
| FVS-114044970 | SOPHIA L | IRONS | | ALPHARETTA | GA | 3FADP4BJ0BM164381 |
| FVS-114052930 | ERIC N | DENNIS | | RIVERVIEW | FL | 3FADP4EJ8FM205065 |
| FVS-114074658 | WILLIAM J | GRAY | | SAINT PAUL | MN | 3FADP4BJ0BM116668 |
| FVS-114080623 | DAVID | MOORE | ASHLEY MOORE | MONTGOMERY | AL | 3FADP4EJ8FM101532 |
| FVS-114089868 | EVA A | RYAN | | DES MOINES | IA | 3FADP4EJ8FM118492 |
| FVS-114090777 | LISA J | LADNER | | PASS CHRIS | MS | 3FADP4EJ8FM126043 |
| FVS-114110646 | KELLYANN K | BONANNO | | BEAVERTON | OR | 3FADP4BJ0DM142741 |
| FVS-114124884 | AUSTIN | SPRINGER | TAMMY LANE | HILL AFB | UT | 3FADP4BJ0DM118889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-114127522 | TRANICIA | RUBIN | | HOUSTON | TX | 3FADP4BJ0DM132209 |
| FVS-114128421 | ROSS J | JARVIS | | PUEBLO | CO | 3FADP4BJ0DM159054 |
| FVS-114140600 | JOHNATHAN M | FRIEND | | ANCHORAGE | AK | 3FADP4BJ0CM181392 |
| FVS-114140910 | CHRISTOPHER M | COBBETT | | FALL RIVER | MA | 3FADP4BJ0CM182381 |
| FVS-114143340 | WALTER P | GILBERTSEN | | WILMINGTON | NC | 3FADP4BJ0CM198211 |
| FVS-114147000 | KIMBERLY | THARP | | SUMERDUCK | VA | 3FADP4AJXBM144589 |
| FVS-114160856 | STEVEN | WATKINS | | EAST MOLINE | IL | 3FADP4BJ0EM176776 |
| FVS-114161259 | MICHAEL F | GARBUTT | MICHELLE GARBUTT | WESLEY CHAPEL | FL | 3FADP4BJ0EM179449 |
| FVS-114163715 | CHARLES D | COHEN | KATHLEEN M COHEN | HARWOOD | MD | 3FADP4BJ0EM189592 |
| FVS-114171866 | MICHELLE A | HINES | | CHANDLER | AZ | 3FADP4BJ0EM169181 |
| FVS-114172960 | SARA A | ZEEB | | ANDOVER | MN | 3FADP4BJ0CM157061 |
| FVS-114173010 | JAVANE | JONES | | EVANSTON | IL | 3FADP4BJ0CM157111 |
| FVS-114175179 | BRITTNEY L | BRYANT | | LORAIN | OH | 3FADP4BJ0CM161188 |
| FVS-114175233 | STEPHANIE C | LEE | | CLEVELAND | OH | 3FADP4BJ0CM161224 |
| FVS-114180407 | GREGORY K | WHITE | | RENO | NV | 3FADP4BJ0EM204012 |
| FVS-114183767 | BIJEN | MALLA | | IRVING | TX | 3FADP4BJ0EM217505 |
| FVS-114187533 | JOHN P | MCCOPPIN | | COUNCIL BLUFFS | IA | 3FADP4AJ9GM114295 |
| FVS-114198063 | JEFFREY M | TESLUK | | PASADENA | TX | 3FADP4AJXGM193279 |
| FVS-114210802 | BRYAN C | VISH | | CANTON | MI | 3FADP4BJ0CM128708 |
| FVS-114213550 | TABITHA S | MOSES | | STOCKBRIDGE | GA | 3FADP4BJ0CM145265 |
| FVS-114215278 | KIMBERLY | METCALF | | ST AUGUSTINE | FL | 3FADP4BJ0CM152765 |
| FVS-114216312 | PEARL M | YASUHARA | NEIL YASUHARA | EWA BEACH | HI | 3FADP4BJ0CM154192 |
| FVS-114222568 | CRYSTAL C | CUNNINGHAM | | CHEROKEE | NC | 3FADP4BJ0DM223478 |
| FVS-114224749 | BREANNA | DAMANN | | NORTH MIAMI | OK | 3FADP4BJ0DM225652 |
| FVS-114225966 | JAMES | HUSS | | OGDEN | UT | 3FADP4BJ0EM102385 |
| FVS-114230382 | JOCELYN P | MATUS | | SAN ANTONIO | TX | 3FADP4BJ0GM193290 |
| FVS-114264309 | CHARLOTTE F | KENT | | LAKEWOOD RCH | FL | 3FADP4BJ0DM218667 |
| FVS-114270317 | LYNNEA | CILLI | | WASHINGTONVLE | NY | 3FADP4BJ1CM127955 |
| FVS-114272417 | OLIVIA M | NAPOLEON | | HIGHLAND | NY | 3FADP4BJ1CM136929 |
| FVS-114276609 | KIUNDREA S | SANDERS | | BENTON | AR | 3FADP4BJ1CM158672 |
| FVS-114284598 | JARROD D | TIEMEIER | | WILDER | KY | 3FADP4BJ0BM228239 |
| FVS-114288380 | VANESSA | REYES | | CANUTILLO | TX | 3FADP4BJ0BM240777 |
| FVS-114289352 | BOBBYE G | BELL | | JACKSONVILLE | FL | 3FADP4BJ1BM226533 |
| FVS-114293953 | MICHELLE L | KUBAREK | | ROCHESTER | NY | 3FADP4BJ1CM102182 |
| FVS-114300836 | GENESIS L | ANDINO | | CAROLINA | PR | 3FADP4BJ0DM202338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-114302456 | JOSEPHINE A | KILLEN | MATTHEW MALHIOT | ORLANDO | FL | 3FADP4BJ1DM213865 |
| FVS-114302626 | JOHN C | ALLEN | | DAVENPORT | IA | 3FADP4BJ1DM214031 |
| FVS-114305293 | JESUS E | RAMON | ALYSSA RIOS | MENARD | TX | 3FADP4BJ1DM220105 |
| FVS-114307113 | SHAKEIA M | REID | | SALISBURY | MD | 3FADP4BJ1DM224316 |
| FVS-114329079 | PAMELA W | PIERCE | GAGE PIERCE | CHARLOTTE | NC | 3FADP4BJ1EM106008 |
| FVS-114337500 | SHARLENE J | ELLIOTT | | SUFFOLK | VA | 3FADP4BJ0DM184049 |
| FVS-114340560 | TINA M | HAWES | | HAWESVILLE | KY | 3FADP4BJ1DM176204 |
| FVS-114350795 | NATASHA | HAYNES | | FAYETTEVILLE | TN | 3FADP4BJ0FM132438 |
| FVS-114358435 | RONALD D | MILLER | | LITTLETON | CO | 3FADP4BJ1BM168228 |
| FVS-114387052 | GENARO | HERNANDEZ | | EVERGREEN PK | IL | 3FADP4BJ1EM240033 |
| FVS-114389390 | MITCH A | CLEGG | | CLEARFIELD | UT | 3FADP4BJ1FM108603 |
| FVS-114396701 | SARA L | SCHOWALTER | WAYNE SCHWALTER | ALLIS | WI | 3FADP4BJ1BM157312 |
| FVS-114404232 | WHITNEY S | LILLER | | NORTH PORT | FL | 3FADP4BJ2BM212849 |
| FVS-114405670 | RONALD F | BROADWELL | | WICHITA | KS | 3FADP4BJ1DM142571 |
| FVS-114407037 | ASHLEY | MONTELONGO | RICARDO MONTELONGO | DALLAS | TX | 3FADP4BJ1DM146829 |
| FVS-114413614 | KENNETH R | HERRING | | SHREVEPORT | LA | 3FADP4BJ2BM170439 |
| FVS-114417997 | CINDA L | WILLIAMS | | NAPLES | FL | 3FADP4BJ1EM216072 |
| FVS-114418764 | KELSEY | SPEARS | | SCOTT CITY | MO | 3FADP4BJ1EM217609 |
| FVS-114423393 | ROBBIN | GERMAIN | | JOHNSON CITY | TN | 3FADP4BJ1EM239657 |
| FVS-114424152 | ALEXANDRA L | VIDAS | | WOODBRIDGE | VA | 3FADP4BJ2BM221342 |
| FVS-114424942 | EMILY | GAUGHAN | | CHICAGO | IL | 3FADP4BJ2BM225519 |
| FVS-114425493 | CRYSTAL | VALENCIANA | | LAS CRUCES | NM | 3FADP4BJ2BM226332 |
| FVS-114436495 | MICHAEL P | BRENNAN | MARY ANN BRENNAN | ALLEN PARK | MI | 3FADP4BJ2BM135027 |
| FVS-114444340 | MICHELLE | HATCHER | | NEWALLA | OK | 3FADP4BJ1DM118867 |
| FVS-114445672 | CATHY | ZANELLA | | CULPEPER | VA | 3FADP4BJ1DM129691 |
| FVS-114451818 | CHRISTIN | BRYANT | | FORT GAY | WV | 3FADP4BJ2DM162196 |
| FVS-114453284 | ANDREA | MICSKEI | | PORT RICHEY | FL | 3FADP4BJ2DM165633 |
| FVS-114453772 | THOMAS | CLAIR | KRISTI CLAIR | ADAIR | OK | 3FADP4BJ2DM167415 |
| FVS-114454825 | NICOLE P | BUTLER | | ONEIDA | TN | 3FADP4BJ1EM189195 |
| FVS-114460841 | TODD M | RATUSZNY | | GRAND RAPIDS | MI | 3FADP4BJ2DM123298 |
| FVS-114464251 | BONNIE | HUMPHREY | | MARYLAND HTS | MO | 3FADP4BJ2DM142577 |
| FVS-114464847 | JEFFERY L | OLIVER | ASHLEY OLIVER | MECHANICSVLLE | MD | 3FADP4BJ2DM143941 |
| FVS-114469725 | ANNE L | WALTON | | PEORIA | AZ | 3FADP4BJ2BM111973 |
| FVS-114481601 | LORANN J | LEE | | EL PASO | TX | 3FADP4BJ1CM199013 |
| FVS-114482560 | MATTHEW J | ANDERSON | | LOWELL | MA | 3FADP4BJ1CM215176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-114483086 | SARA L | GILLETTE | PAUL GILLETTE | PIEDMONT | MO | 3FADP4BJ1CM215923 |
| FVS-114489220 | JESSICA C | FOOTE | DAVID FOOTE | IMPERIAL | MO | 3FADP4BJ2DM109241 |
| FVS-114491348 | CELESTINE R | BACHELDER | | WICHITA | KS | 3FADP4BJ2DM118991 |
| FVS-114500045 | CODY A | YERKES | MARK YERKES | CANTON | GA | 3FADP4BJ2EM201807 |
| FVS-114501513 | JENNIFER L | ZIPOY | | OLYMPIA | WA | 3FADP4BJ2EM204142 |
| FVS-114506744 | RACHELL A | PETERSON | | CARROLLTON | TX | 3FADP4BJ1GM183271 |
| FVS-114517215 | VANESSA M | BRENNSTUHL | | SHREVE | OH | 3FADP4BJ2CM176159 |
| FVS-114519269 | JOHN | OLEKSAJR | MARCELLA OLEKSA | YOUNGSTOWN | OH | 3FADP4BJ2CM184858 |
| FVS-114519986 | MARION A | SANDERS | CYNTHIA SANDERS | RED CLOUD | NE | 3FADP4BJ2CM187291 |
| FVS-114535957 | ANNA M | AMBROSE | | SPARTA | MI | 3FADP4BJ1EM156889 |
| FVS-114544581 | KAREEM | SLIGH | | DISTRICT HTS | MD | 3FADP4BJ1GM142574 |
| FVS-114545782 | CRISTIAN J | DAVILA-SERRANO | | ST PETERSBURG | FL | 3FADP4BJ1GM148719 |
| FVS-114547831 | KATHY L | SCHWARZ | | PALM COAST | FL | 3FADP4BJ1GM162162 |
| FVS-114558060 | SIRIUS R | GAGE | | ONTARIO | NY | 3FADP4BJ2CM161175 |
| FVS-114558310 | AUTUMN R | KING | | AUSTIN | TX | 3FADP4BJ2CM161595 |
| FVS-114564256 | MITCH O | MONROE | JESSICA MONROE | SIOUX CITY | IA | 3FADP4BJ2GM156886 |
| FVS-114575754 | JOSEPH C | GRASSO | | DUNELLEN | NJ | 3FADP4BJ3BM122450 |
| FVS-114592659 | ANDREW C | HIZER | | WEST UNION | OH | 3FADP4BJ2CM142447 |
| FVS-114600481 | TELITHA D | LAU | | ROSSVILLE | GA | 3FADP4BJ3CM176204 |
| FVS-114603286 | JOSHUA M | MARFIELD | | ELKINS | WV | 3FADP4BJ2DM219576 |
| FVS-114607621 | PAMELA L | SHUMAKER | CARLY SHUMAKER | CHESAPEAKE | VA | 3FADP4BJ2EM102033 |
| FVS-114608202 | MARTIN | GONZALEZ | | NEWNAN | GA | 3FADP4BJ2EM105997 |
| FVS-114608563 | CHELSEA | ROGERS | | BELLE CHASSE | LA | 3FADP4BJ3CM135183 |
| FVS-114610010 | WANDA L | HOUCHIN-CAMPBELL | MADONNA HOUCHIN-CAMPBELL | BYRON | GA | 3FADP4BJ3CM145325 |
| FVS-114614679 | JACK R | THODEJR | | HARRINGTON | DE | 3FADP4BJ3CM157023 |
| FVS-114620750 | JAMES | ROBERTS | | SAN ANTONIO | TX | 3FADP4BJ3CM185095 |
| FVS-114637318 | BRIAN K | WHITE | | PALM BAY | FL | 3FADP4BJ3CM126015 |
| FVS-114647283 | ALICIA M | INGE | | KOOTIANE | ID | 3FADP4BJ3DM226939 |
| FVS-114649308 | SHAWN P | ROGERS | CARRIE ROGERS | RADFORD | VA | 3FADP4BJ3EM108004 |
| FVS-114651612 | LISA M | HOFER | JOHN HOFER | CENTER HILL | FL | 3FADP4BJ3EM120735 |
| FVS-114668051 | MELISSA | MENDEL | | AVON | IN | 3FADP4BJ3CM102300 |
| FVS-114676046 | MARIA | MENDEZ | | WHEELING | IL | 3FADP4BJ2DM184280 |
| FVS-114678359 | JAVIER | GRIJALVA | | BYHALIA | MS | 3FADP4BJ2DM192069 |
| FVS-114678898 | MARY | MIRANDA | | CHICAGO | IL | 3FADP4BJ2DM192797 |
| FVS-114685363 | JUSTIN | LUNDGREN | | LAFAYETTE | IN | 3FADP4BJ3DM199869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-114696616 | BRYAN G | GOMEZ-TRUJILLO | | LAKEWOOD | CO | 3FADP4BJ3FM202952 |
| FVS-114709297 | JEAN A | SMITH | | CLERMONT | FL | 3FADP4BJ3FM178605 |
| FVS-114717796 | AMBER | JOYNER | JIMMY JOYNER | BRIGHTON | TN | 3FADP4BJ3FM219346 |
| FVS-114725101 | HERBERT | BOUDROT | SAMANTHA BOUDROT | OLD ORCHARD BEACH | ME | 3FADP4BJ2FM117388 |
| FVS-114728976 | DANIEL R | THOMAS | | HUBERT | NC | 3FADP4BJ3FM122745 |
| FVS-114732680 | STEFANIE L | MCDONALD | | SUN CITY | AZ | 3FADP4BJ3FM141943 |
| FVS-114738262 | YOHN | MAYALL | GEORGIA MAYALL | PLYMOUTH | IL | 3FADP4BJ3BM176640 |
| FVS-114740577 | RICHARD H | SCHELLHARDT | | NASHVILLE | TN | 3FADP4BJ3BM193339 |
| FVS-114748039 | SHELBY A | HOWARD | | DAYTON | OH | 3FADP4BJ3DM162188 |
| FVS-114748152 | MISTY | MOORE | | WILLIS | TX | 3FADP4BJ3DM162336 |
| FVS-114756406 | LYNETTE | ALEXANDER | | ZANESVILLE | OH | 3FADP4BJ4BM191292 |
| FVS-114759057 | TAYLOR E | ROSE | KIMBERLY ROSE | SYKESVILLE | MD | 3FADP4BJ3EM233486 |
| FVS-114762856 | MARIA | LUNA | | HAMMOND | IN | 3FADP4BJ3FM104729 |
| FVS-114766215 | MARK A | OVERMAN | | LINCOLN | NE | 3FADP4BJ4BM239082 |
| FVS-114771170 | DANNY W | LANE | LINDSAY LANE | MEMPHIS | TN | 3FADP4BJ4CM117520 |
| FVS-114774218 | WILLIAM S | KNOX | KRISTA KNOX | SEWARD | NE | 3FADP4BJ3BM148983 |
| FVS-114780536 | LAKENA L | BABERS | | KISSIMMEE | FL | 3FADP4BJ4BM164500 |
| FVS-114784000 | KENNETH A | DRAKE | | LIVERMORE FLS | ME | 3FADP4BJ4BM173567 |
| FVS-114801339 | JOHN W | BLAKLEY | LEIGH BLAKLEY | LARGO | FL | 3FADP4BJ3EM226019 |
| FVS-114812837 | CHELSEY | GARNER | | GRANITE CITY | IL | 3FADP4BJ4BM140942 |
| FVS-114814503 | PEGGY | HILL | | COLORADO SPGS | CO | 3FADP4BJ4BM147888 |
| FVS-114815186 | ANGELA L | WALKER-SPRINGER | | ADEL | IA | 3FADP4BJ4BM151438 |
| FVS-114815852 | KACEY L | GARBER | | IOWA CITY | IA | 3FADP4BJ4DM184412 |
| FVS-114817600 | RANDY B | OKANE | | NYACK | NY | 3FADP4BJ4DM191313 |
| FVS-114819840 | LISA M | COLLINS | | EDWARDSVILLE | IL | 3FADP4BJ4DM194406 |
| FVS-114837503 | PRISCILLA M | CANALES | | ARTESIA | NM | 3FADP4BJ3EM191465 |
| FVS-114838003 | KRISTIN N | STRUBE | | PALATINE | IL | 3FADP4BJ3EM195337 |
| FVS-114853339 | JEFFERY L | LUCAS | | BRISTOL | TN | 3FADP4BJ4EM195542 |
| FVS-114857547 | STEVEN | FULKS | TRACEY FULKS | CROWN POINT | IN | 3FADP4BJ4EM211710 |
| FVS-114864306 | TERESA | EAKIN | | WATER VALLEY | MS | 3FADP4BJ4DM116479 |
| FVS-114864896 | EUGENIA M | FLAHERTY | | CLOVERDALE | VA | 3FADP4BJ4DM117888 |
| FVS-114874840 | JANET | CHUNN | REBECCA ANDREAS | HERNANDO | MS | 3FADP4BJ3EM165531 |
| FVS-114879370 | BRIANNA M | PARK | | LOGAN | UT | 3FADP4BJ4EM171760 |
| FVS-114882878 | FRANKLIN C | VAUGHN | | HOLT | FL | 3FADP4BJ4EM189501 |
| FVS-114886938 | JAMES C | HARTSELL JR | JOSH HARTSELL | SOUTH BOSTON | VA | 3FADP4BJ3GM178623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-114890439 | SHERRY A | GRAYSON | | ROCHESTER | NY | 3FADP4BJ5BM108677 |
| FVS-114901279 | COURTNEY M | PROSSER | | ATHOL | NY | 3FADP4BJ4CM195747 |
| FVS-114903638 | R K | LEWIS JACOBY | | SAINT JOSEPH | MO | 3FADP4BJ4GM183488 |
| FVS-114906858 | JENNIFER C | GIL QUINTANILLA | SHANE MACRI | BELLEVUE | WA | 3FADP4BJ4GM204310 |
| FVS-114911908 | ANTHONY J | LOSITO | | FARMINGVILLE | NY | 3FADP4BJ4EM150505 |
| FVS-114916632 | HAROLD | FLOYDJR | | MONMOUTH | ME | 3FADP4BJ5BM146846 |
| FVS-114923914 | VICTORIA D | WILEY | | LUSK | WY | 3FADP4BJ3GM136016 |
| FVS-114926638 | MISTI | PLUNK | JESSICA PLUNK | PAMPA | TX | 3FADP4BJ3GM149588 |
| FVS-114929815 | BYRON D | GARCIA | | N RICHLND HLS | TX | 3FADP4BJ4GM154265 |
| FVS-114932301 | JOHN P | BURKINSHAW | | ROCKVILLE | MD | 3FADP4BJ4GM173527 |
| FVS-114942200 | STEVEN | SKIFF | | RIFLE | CO | 3FADP4BJ5CM207792 |
| FVS-114944334 | PAUL E | PUGH | | OAKFIELD | TN | 3FADP4BJ5CM220736 |
| FVS-114946418 | ASHLEY N | GENTRY | REBECCA GENTRY | KERNERSVILLE | NC | 3FADP4BJ4EM110215 |
| FVS-114946710 | KAREN R | WILMOTH | | WARREN | MI | 3FADP4BJ4EM110621 |
| FVS-114964084 | STEPHANIE A | SPENCER | | DUNELLEN | NJ | 3FADP4BJ5DM109721 |
| FVS-114983801 | MICHAEL E | MORRELL | | SUN CITY | AZ | 3FADP4BJ4DM220907 |
| FVS-114989028 | GLENDA | MEADORS | | DURANT | OK | 3FADP4BJ5EM125192 |
| FVS-114995940 | SHIELA E | DANIELS | | PANAMA CITY | FL | 3FADP4BJ4FM211367 |
| FVS-115006680 | BRIANA L | HANSEN | | LAKEWOOD | CO | 3FADP4BJ5CM115310 |
| FVS-115013776 | BRIAN R | SIBERINE | | YONKERS | NY | 3FADP4BJ5EM162453 |
| FVS-115027327 | CHARLENE | CATON | | TACOMA | WA | 3FADP4BJ5FM221888 |
| FVS-115032290 | BARBARA J | STILL | | THE VILLAGES | FL | 3FADP4BJ5GM121064 |
| FVS-115034773 | LYNN E | SAVONEN | | CAREYWOOD | ID | 3FADP4BJ5BM234344 |
| FVS-115039228 | MARY F | WRAY | | ROANOKE | VA | 3FADP4BJ4DM203797 |
| FVS-115039457 | JACON | CARROLL | LISA MEECE | NEW ALBANY | IN | 3FADP4BJ4DM204061 |
| FVS-115040668 | KENNETH N | WERNERJR | IRENE WERNER | PITTSBURGH | PA | 3FADP4BJ4DM206683 |
| FVS-115044370 | SAMANTHA H | MALETTA | | JACKSONVILLE | FL | 3FADP4BJ4DM218798 |
| FVS-115045198 | ALISHA M | MILLER | | GLEN BURNIE | MD | 3FADP4BJ5DM213268 |
| FVS-115052593 | TRACY E | CATO | CAITLIN CATO | ATHENS | GA | 3FADP4BJ5DM206806 |
| FVS-115057307 | LEVI E | ALLEN | | SEDALIA | MO | 3FADP4BJ5GM149690 |
| FVS-115061711 | BRISA E | MARTINEZ | | SAN ANTONIO | TX | 3FADP4BJ5FM213368 |
| FVS-115063374 | HEATHER L | UNERTL-LOKER | | WEST BEND | WI | 3FADP4BJ5DM192941 |
| FVS-115065407 | OMAR J | VELAZQUEZ | | SAINT CLOUD | FL | 3FADP4BJ5DM199274 |
| FVS-115081003 | CHARLENE K | CATON | | TACOMA | WA | 3FADP4BJ4FM146634 |
| FVS-115084908 | JANET | BLOWER | | CLEVELAND | OH | 3FADP4BJ6CM102162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-115086838 | LORI A | SHAFFNIT | | ELRIDGE | IA | 3FADP4BJ6CM111248 |
| FVS-115093621 | SHANTA Y | LILES | | SMYRNA | FL | 3FADP4BJ5DM184015 |
| FVS-115097627 | SILAS B | JENKINSII | | INWOOD | WV | 3FADP4BJ6BM221165 |
| FVS-115100253 | SHANNON M | MCCOY | | ROME | NY | 3FADP4BJ6BM231548 |
| FVS-115113517 | JOSEPH D | BARTLETT | | MONROE | NC | 3FADP4BJ6CM149577 |
| FVS-115128514 | WHITLEY R | GROTH | | INDEPENDENCE | KS | 3FADP4BJ5DM165268 |
| FVS-115129111 | RYAN F | ALLEN | | WARTRACE | TN | 3FADP4BJ5DM167344 |
| FVS-115135901 | TRINA | CHOCK | | HILO | HI | 3FADP4BJ6DM193306 |
| FVS-115138684 | JOHN | MOODIE | | WATERFORD | MI | 3FADP4BJ6DM199963 |
| FVS-115144480 | DALE L | DAVIS | | CANON CITY | CO | 3FADP4BJ5FM118096 |
| FVS-115147470 | MELISA J | WILLIAMS | KAITLYN MESSER | CANTON | NC | 3FADP4BJ6DM174545 |
| FVS-115153616 | JAMES P | NARBUT | KELLIE NARBUT | MILLVILLE | NJ | 3FADP4BJ6BM166071 |
| FVS-115162445 | JAMES L | JIMIESON | | FAIRBANKS | AK | 3FADP4BJ6DM216082 |
| FVS-115162640 | JAMES B | FROMM | | ROCHESTER | NY | 3FADP4BJ6DM217751 |
| FVS-115165550 | ANN K | HAWLEY | | PORT HURON | MI | 3FADP4BJ5DM146803 |
| FVS-115166769 | GARY R | WHITING | | CLERMONT | FL | 3FADP4BJ5DM152830 |
| FVS-115171045 | REBEKAH J | SEAL | | CHAPEL HILL | NC | 3FADP4BJ6DM158104 |
| FVS-115174885 | SCOTT P | DAVIS | | SPOKANE VLY | WA | 3FADP4BJ6DM167689 |
| FVS-115179453 | JENNIE | MCDONALD | | BATESVILLE | MS | 3FADP4BJ5EM225938 |
| FVS-115181156 | JUANITA | VARNER | HOLLY ARECHIGA | KENFETT | AR | 3FADP4BJ5EM233084 |
| FVS-115197133 | JOAN | LEMOS PENA | FRANCY WADSKIER | MIAMI | FL | 3FADP4BJ6FM132637 |
| FVS-115207716 | CHRISTINE M | STEGING | | BRANDON | FL | 3FADP4BJ6FM100674 |
| FVS-115209948 | WADE W | GRUBICH | | MILWAUKEE | WI | 3FADP4BJ5EM199695 |
| FVS-115210164 | TAMMY | CAMPBELL | | SAINT LOUIS | MO | 3FADP4BJ5EM200179 |
| FVS-115210733 | TRACY T | EURE | | CONWAY | NC | 3FADP4BJ5EM202482 |
| FVS-115211403 | ELISE M | CHANDLER | | ESCONDIDO | CA | 3FADP4BJ5EM203731 |
| FVS-115213040 | RYAN M | LONKEY | | OSWEGO | NY | 3FADP4BJ6EM199303 |
| FVS-115213260 | NATALIA | PAIKOUSH | | SAINT CHARLES | IL | 3FADP4BJ6EM199740 |
| FVS-115214305 | KENNETH D | JOHNSON | DIANE JOHNSON | TUNNELTON | WV | 3FADP4BJ6EM202703 |
| FVS-115217410 | SEBASTIAN D | WATSON | | PERRY | OH | 3FADP4BJ6EM216018 |
| FVS-115218025 | LORETTA L | ROOT | | EUSTIS | FL | 3FADP4BJ6FM141015 |
| FVS-115227105 | SARA E | MANN | | DRIPPING SPGS | TX | 3FADP4BJ6BM111569 |
| FVS-115227784 | FRANCIS C | KEALY | | FRANKFORT | NY | 3FADP4BJ6BM115430 |
| FVS-115241167 | PATRICIA A | FOWLER | | ORLANDO | FL | 3FADP4BJ6DM118024 |
| FVS-115246703 | KEITH | BERRY | CAROL BERRY | RAPID CITY | SD | 3FADP4BJ7BM125805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-115252401 | DELBERT A | AKERS | | FLATWOODS | KY | 3FADP4BJ6EM179777 |
| FVS-115255095 | CHELSEA C | HUNT | | EUGENE | OR | 3FADP4BJ6EM190598 |
| FVS-115258914 | KENDREA D | WALLACE | | BRIGHTON | TN | 3FADP4BJ7BM173532 |
| FVS-115268286 | BEVERLY | MILLER | DORIS MILLER | GREENVILLE | MS | 3FADP4BJ6GM182763 |
| FVS-115289704 | NEIL T | HUNTLEY | | BUCKEYE | AZ | 3FADP4BJ6EM151462 |
| FVS-115293434 | REBEKAH E | MILLER | | RENO | NV | 3FADP4BJ7CM185245 |
| FVS-115293744 | JESSICA | JOYCE | | GLENDALE HTS | IL | 3FADP4BJ7CM186721 |
| FVS-115294864 | SANDRA D | MCMILLAN | | DILLON | SC | 3FADP4BJ7CM198237 |
| FVS-115294945 | DIANNA M | BROOKS | | KISSIMME | FL | 3FADP4BJ7CM198299 |
| FVS-115322884 | GEORGE L | HOFFMAN | KATHLEEN HOFFMAN | PORT ORANGE | FL | 3FADP4BJ7CM180353 |
| FVS-115329820 | TODD E | WINSLOW | | PALM COAST | FL | 3FADP4BJ6EM134760 |
| FVS-115330070 | DORIS L | WILSON | KYLER WILSON | DELAND | FL | 3FADP4BJ6EM136153 |
| FVS-115330097 | LISA H | GARNER | | NATHALIE | VA | 3FADP4BJ6EM136198 |
| FVS-115330917 | CHRISTY | WILSON | | PERU | IL | 3FADP4BJ7EM151390 |
| FVS-115331280 | DAMARIS A | LEOS | GUADALUPE CASTILLO LEOS | LIBERY | SC | 3FADP4BJ7EM153432 |
| FVS-115333169 | MANUEL | PRIETOJR | | EL PASO | TX | 3FADP4BJ7EM160073 |
| FVS-115333347 | AMANDA R | SLATE-HOLT | | MESA | AZ | 3FADP4BJ7EM160381 |
| FVS-115334890 | DORA | GARCIA | | COLORADO CITY | TX | 3FADP4BJ7EM168948 |
| FVS-115339051 | THOMAS C | WOODWARD | | WAYNE | MI | 3FADP4BJ6GM122028 |
| FVS-115353470 | ANTHONY G | RYAN | | PALENVILLE | NY | 3FADP4BJ7CM156683 |
| FVS-115354301 | TINA M | TATUM | | DAVENPORT | IA | 3FADP4BJ7EM179660 |
| FVS-115355413 | HEATHER I | MUNDLIN | | CEDAR GROVE | TN | 3FADP4BJ7EM186026 |
| FVS-115357130 | ANTHONY L | CEDDIA | | TIGARD | OR | 3FADP4BJ7EM191114 |
| FVS-115363980 | DAVID J | ROACH | | OVERLAND PARK | KS | 3FADP4BJ6DM225624 |
| FVS-115365435 | MARIA | WEBSTER | | MARSHALL | MO | 3FADP4BJ6EM102844 |
| FVS-115366059 | SCOTT P | STOCKEMER | SHAWN STOCKEMER | WICHITA | KS | 3FADP4BJ6EM106599 |
| FVS-115370560 | LACEY M | LEWIS | | CYPRESS | TX | 3FADP4BJ7EM107941 |
| FVS-115371249 | SHENECA N | PAYNE | | SEABROOK | TX | 3FADP4BJ7EM110712 |
| FVS-115381953 | MICHAEL | DUFF | | MORRIS | IL | 3FADP4BJ7GM142692 |
| FVS-115383590 | ANITA R | DENNIS | | GARDNER | KS | 3FADP4BJ7GM149626 |
| FVS-115384030 | YVONNE | GARCIA | | MERCEDES | TX | 3FADP4BJ7CM104826 |
| FVS-115386491 | ALLEN P | ZIMAN | | WARWICK | RI | 3FADP4BJ7CM117026 |
| FVS-115392122 | CAMERON | JOHNSON | | RAVENDEN | AR | 3FADP4BJ7FM223402 |
| FVS-115395962 | CALEB E | STRINGER | | GRANTS PASS | OR | 3FADP4BJ7DM205690 |
| FVS-115400524 | HARPER | RODNEY | NAOMI CHANDLER | WALTON | WV | 3FADP4BJ7DM219475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-115402934 | RONNIE E | GUNTER | | ANDERSON | SC | 3FADP4BJ7GM156026 |
| FVS-115403787 | RYAN M | CHIZEWICK | | OLEAN | NY | 3FADP4BJ7GM162330 |
| FVS-115428968 | WHITNEY L | BURDICK | | LOUISVILLE | KY | 3FADP4BJ7DM193315 |
| FVS-115434917 | TONY W | STRICKLAND | | MILTON | FL | 3FADP4BJ8BM233382 |
| FVS-115436804 | TANYA M | GOODSON | | APACHE JUNCTION | AZ | 3FADP4BJ8BM240686 |
| FVS-115440917 | AMANDA J | CLIFT | | BELLEVILLE | MI | 3FADP4BJ5EM190141 |
| FVS-115442120 | TERRY G | COLE | | WINONA | TX | 3FADP4BJ5EM195808 |
| FVS-115443045 | SHARON J | JOHNSON | CHARLES JOHNSON | THE WOODLANDS | TX | 3FADP4BJ8CM102499 |
| FVS-115450190 | KENNETH R | HERRING | | SHREVEPORT | LA | 3FADP4BJ7FM171219 |
| FVS-115460497 | BROOKE R | KLEINSCHMIT | JACKIE KLEINSCHMIT | YANKTON | SD | 3FADP4BJ7BM198723 |
| FVS-115461000 | LISA | SALE | | LINCOLN PARK | MI | 3FADP4BJ7BM202625 |
| FVS-115461930 | AARON M | GODBEY | | PEKIN | IL | 3FADP4BJ7BM207002 |
| FVS-115461965 | TEDRA B | ORTEGA | | WOODVILLE | TX | 3FADP4BJ7BM207100 |
| FVS-115467459 | JEANNENE M | OTTO | | NEW BRIGHTON | MN | 3FADP4BJ8BM221135 |
| FVS-115469109 | JOHN P | HAKES | HIHN HAKES | ZEBULON | NC | 3FADP4BJ8BM226318 |
| FVS-115484477 | JILIANNE K | KING | MARK KING | TITUSVILLE | FL | 3FADP4BJ7FM122912 |
| FVS-115488227 | BONNIE | ROMESBERG | | CUYAHOGA FLS | OH | 3FADP4BJ7FM141282 |
| FVS-115489819 | VERONICA | VALENCIA | | ELLERBE | NC | 3FADP4BJ7FM148166 |
| FVS-115491406 | HOWARD J | WHITTLE | | DELIGHT | AR | 3FADP4BJ8DM183490 |
| FVS-115493182 | JODI R | GROFE | | DITTMER | MO | 3FADP4BJ8DM185546 |
| FVS-115500740 | JARNECIA D | DAVIS | | ATLANTA | GA | 3FADP4BJ8BM198519 |
| FVS-115509321 | RACHEL A | PARK | JESSE PARK | KUNA | ID | 3FADP4BJ7DM162517 |
| FVS-115511385 | EMILY L | WAGNER | | FOX LAKE | IL | 3FADP4BJ7DM167930 |
| FVS-115515453 | WANDA L | CLINE | | OCEANA | WV | 3FADP4BJ8DM168035 |
| FVS-115517006 | JOAN | TOLFREE | | FLOWER MOUND | TX | 3FADP4BJ8DM172263 |
| FVS-115525203 | KATHY M | HANTLE | | DANVERS | IL | 3FADP4BJ7FM108623 |
| FVS-115526323 | THOMAS A | GAY | | LEAVENWORTH | KS | 3FADP4BJ7FM114826 |
| FVS-115542990 | HANNAH R | CHAISSON | | GOLDEN MEADOW | LA | 3FADP4BJ8FM102023 |
| FVS-115545026 | SARAH C | CAMPBELL | | SAINT PAUL | MN | 3FADP4BJ8FM114933 |
| FVS-115545670 | ANDREW L | DYER | MICHAEL DYER | CHAPEL HILL | TN | 3FADP4BJ8DM144611 |
| FVS-115547193 | REILLY M | SHIFLETT | | WAYNESBORO | VA | 3FADP4BJ8DM152952 |
| FVS-115554343 | ROSA MARIE G | PITTMAN | | COLUMBIA | SC | 3FADP4BJ8FM163193 |
| FVS-115555641 | MICHELLE | MORALES | ABDIEL PEREZ | PORT ST LUCIE | FL | 3FADP4BJ8FM171360 |
| FVS-115562435 | ROBERT D | BOEPPLE | | WASILLA | AK | 3FADP4BJ7EM221342 |
| FVS-115564527 | LINNIE B | PARRISH | | LOUISVILLE | KY | 3FADP4BJ8EM205716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-115573208 | JENNIFER D | KNABBS | | TOLEDO | OH | 3FADP4BJ8BM133959 |
| FVS-115577920 | JENNIFER | FOEGELLE | | TEMPLE | TX | 3FADP4BJ9BM156747 |
| FVS-115587934 | MEGHAN R | DURAND | | EUCLID | OH | 3FADP4BJ8DM140851 |
| FVS-115588248 | JERRY | CARTER | JASMINE CARTER | LUMBERTON | NC | 3FADP4BJ8DM142129 |
| FVS-115596216 | SHIRLEY A | HENNINGER | | FORT WALTON BEACI | FL | 3FADP4BJ8EM183474 |
| FVS-115598863 | TIMOTHY W | COX | | ARLINGTON | TN | 3FADP4BJ8EM195026 |
| FVS-115600132 | TONYA | BAILEY | | WICKENBURG | AZ | 3FADP4BJ8EM200385 |
| FVS-115606866 | CHRISTINE M | TABAR | | BEREA | OH | 3FADP4BJ9BM204781 |
| FVS-115608109 | SHERREE M | MINGER | | SMITHS STA | AL | 3FADP4BJ7GM196994 |
| FVS-115610243 | MONICA R | KING | | EL DORADO | KS | 3FADP4BJ7GM206830 |
| FVS-115613102 | SAMANTHA T | HILL | | EAST CANTON | OH | 3FADP4BJ8BM113078 |
| FVS-115615903 | GERALDINE | MCFARLAND | | HAMERSVILLE | OH | 3FADP4BJ8GM205170 |
| FVS-115624619 | RICKEY | SMITH | | MILLINGTON | TN | 3FADP4BJ8CM220729 |
| FVS-115626778 | MARK L | GONZALES | | ANCHORAGE | AK | 3FADP4BJ8DM109471 |
| FVS-115632328 | JEFFERY | WYATT | JAKE WYATT | ROSIE | AR | 3FADP4BJ9DM149235 |
| FVS-115633960 | LORELEI R | ROWE | DANIEL ROWE | WEST ALLIS | WI | 3FADP4BJ8EM156596 |
| FVS-115635629 | SHANNA L | KELLEY | | ALAMO | TN | 3FADP4BJ8EM162687 |
| FVS-115636960 | KEITH R | GILBERT | | ETHAN | SD | 3FADP4BJ8EM169087 |
| FVS-115639853 | ANDREA N | KNIGHT | | MYRTLE BEACH | SC | 3FADP4BJ9CM217998 |
| FVS-115643923 | KRISTINE J | SMITH | | FRONT ROYAL | VA | 3FADP4BJ9DM118230 |
| FVS-115655603 | DANIEL K | CARTER | SARAH NOLAN | RENO | NV | 3FADP4BJ9DM165306 |
| FVS-115674381 | LINDA | HARDIN | JAMES HARDIN | ELIZABETHTON | TN | 3FADP4BJ8EM145128 |
| FVS-115700234 | JONATHAN P | CHAUVIN | | THIBODAUX | LA | 3FADP4BJ9CM169967 |
| FVS-115709223 | ALEXANDRA L | KORENKIEWICZ | | BRYSON CITY | NC | 3FADP4BJ8EM107317 |
| FVS-115723625 | DENISE | GOMEZ | | STONE MTN | GA | 3FADP4BJ8GM106526 |
| FVS-115724958 | GEORGE | LYNCH | | OKLAHOMA CITY | OK | 3FADP4BJ9GM135856 |
| FVS-115726420 | CHRISTOPHER A | LANG | | WESTERNPORT | MD | 3FADP4BJ9GM142760 |
| FVS-115730265 | AMANDA M | COLLINS | | COLUMBIA | SC | 3FADP4BJ9GM166525 |
| FVS-115742247 | SHAREL | ELLIS | | KALAMAZOO | MI | 3FADP4BJ9DM219543 |
| FVS-115742298 | FREER | HALL | | ZANESFIELD | OH | 3FADP4BJ9DM219574 |
| FVS-115746331 | KENDRA L | TEIGEN | | YUMA | AZ | 3FADP4BJ9DM226640 |
| FVS-115746650 | MARY | NUNEZ | | GEORGETOWN | IN | 3FADP4BJ9DM227366 |
| FVS-115747150 | DONNA | ALLENSWORTH | | LAS VEGAS | NV | 3FADP4BJ9EM102613 |
| FVS-115748822 | BRANDIE M | SONNENBURG | | RICHLAND HLS | TX | 3FADP4BJ9GM175063 |
| FVS-115755063 | CATHERINE F | HEGEDUS | | GAFFNEY | SC | 3FADP4BJ8FM191799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-115757368 | PAMELA R | MARTIN | | DEWITT | VA | 3FADP4BJ8FM210707 |
| FVS-115766308 | GREGG J | DALY | JAKE DALY | MANAHAWKIN | NJ | 3FADP4BJ9CM110451 |
| FVS-115772820 | KENNETH F | SCHONHOLTZ | | AUBURN | WA | 3FADP4BJXCM140963 |
| FVS-115774327 | ANGELITA D | ZUNIGA | | MATHIS | TX | 3FADP4BJXCM150599 |
| FVS-115774785 | EDWARD | MOSS | | HORN LAKE | MS | 3FADP4BJXCM152675 |
| FVS-115782370 | DENISE M | FELTES | | SUGAR GROVE | IL | 3FADP4BJ9DM219218 |
| FVS-115782729 | SANDRA F | POE | | ROPER | NC | 3FADP4BJXCM101564 |
| FVS-115784837 | DENISE | EWING | | BOONEVILLE | MS | 3FADP4BJXCM110653 |
| FVS-115787224 | ENSLEY | TAYLOR | | CHICAGO | IL | 3FADP4BJXCM117876 |
| FVS-115788301 | GLENN I | CALLAIS | DIANE CALLAIS | SCHRIEVER | LA | 3FADP4BJXCM125573 |
| FVS-115788930 | TIFFANY S | SAWYER | | BELLEVIEW | FL | 3FADP4BJ9FM163459 |
| FVS-115794956 | SHIELA | HUMPHREY | KEVIN HUMPHREY | INDEPENDENCE | MO | 3FADP4BJXCM158007 |
| FVS-115795952 | AMY L | ONEILL | | REMSEN | NY | 3FADP4BJXCM160338 |
| FVS-115799834 | NORMA | MONTOYA | | ALAMOSA | CO | 3FADP4BJXCM180704 |
| FVS-115800280 | BRYAN W | SMOLINSKY | | SEQUIM | WA | 3FADP4BJ9BM207776 |
| FVS-115808540 | EMILY | VERMILION | | KOKOMO | IN | 3FADP4BJXBM228183 |
| FVS-115808582 | JACOB D | LOCKLEAR | AUSTIN LOCKLEAR | ROSEVILLE | MI | 3FADP4BJXBM228264 |
| FVS-115815244 | MELISSA J | VAZQUEZ | | NORCORSS | GA | 3FADP4BJ9DM193283 |
| FVS-115816712 | SANJAY K | JAROLI | | PORTLAND | OR | 3FADP4BJ9DM194966 |
| FVS-115819550 | MARIA I | LOPEZ | | ARLINGTON | OR | 3FADP4BJXDM205828 |
| FVS-115819738 | MASHONNA L | BARRETT | | HAGERSTOWN | MD | 3FADP4BJXDM206591 |
| FVS-115820760 | BRYCE A | NEELEY | | SALT LAKE CTY | UT | 3FADP4BJXDM208017 |
| FVS-115832599 | PAMELA | BELL | | MEMPHIS | TN | 3FADP4BJXDM191929 |
| FVS-115832602 | KATY | GRAY | | OXFORD | MS | 3FADP4BJXDM191932 |
| FVS-115833978 | RICK | MIRACLE | | CORBIN | KY | 3FADP4BJXDM193454 |
| FVS-115834826 | DALLAS | MARCH | | OMAHA | NE | 3FADP4BJXDM194314 |
| FVS-115834885 | DOUGLAS A | WAYER | JALEN WAYER | SALEM | IL | 3FADP4BJXDM194409 |
| FVS-115837647 | MALINDA J | SHAW | | COTTAGEVILLE | SC | 3FADP4BJXDM203240 |
| FVS-115865390 | RHONDA Y | DREW | | MATTESON | IL | 3FADP4BJ9FM114195 |
| FVS-115880844 | MARILYN | MANCINI | | FOUNTAIN INN | SC | 3FADP4BJXBM178661 |
| FVS-115884599 | GARY J | MCCABE | | PINON | AZ | 3FADP4BJXFM130602 |
| FVS-115884963 | PAM | MISSEY | | CADET | MO | 3FADP4BJXFM133337 |
| FVS-115891447 | LOUIS E | ABRAMSON | | BLOOMFIELD | NJ | 3FADP4BJXDM170904 |
| FVS-115899367 | DANA C | POWERS | | LAS VEGAS | NV | 3FADP4BJ9EM227868 |
| FVS-115904468 | JEROME J | TEKIEN | | SCHAUMBERG | IL | 3FADP4BJXEM233730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-115905839 | GREGORY | BROCK | JULIE BROCK | LAKE VILLAGE | IN | 3FADP4BJXEM240032 |
| FVS-115907963 | MICHAEL W | MARTIN | | CASSVILLE | MO | 3FADP4BJXFM105974 |
| FVS-115909087 | DONALYN M | CLOWDIS | | LYNCHBURG | VA | 3FADP4BJXFM114173 |
| FVS-115915494 | CARL M | BRADFORD JR | | JACKSONVILLE | FL | 3FADP4BJXBM161536 |
| FVS-115918442 | STEVEN D | WELSH | | DETROIT | MI | 3FADP4CJ0DM123024 |
| FVS-115930230 | JASON R | CARPENTER | | CLINTON TWP | MI | 3FADP4CJ0CM158001 |
| FVS-115931937 | UGOCHI | OHALE | | KANSAS CITY | MO | 3FADP4BJXEM203269 |
| FVS-115933026 | BRIAN T | HICKS | | ANGLETON | TX | 3FADP4BJXEM205913 |
| FVS-115937307 | JEFFREY A | VELKER | | JACKSONVILLE | FL | 3FADP4BJXEM226650 |
| FVS-115937803 | SAMUEL L | MEEK | PAIGE MEEK | ESKRIDGE | KS | 3FADP4BJXEM227412 |
| FVS-115940960 | NONA | KING | | NEWBURGH | IN | 3FADP4CJ1BM102261 |
| FVS-115942963 | LOTTIE S | STATON | WELLS FARGO DEALER SERVICES | SACREMENTO | CA | 3FADP4CJ1BM119593 |
| FVS-115943455 | RONALD P | LAIGLE | | PORTER | ME | 3FADP4CJ1BM124230 |
| FVS-115950540 | AARON | SMITH RICHARDSON | | GADSDEN | AL | 3FADP4CJ0BM124445 |
| FVS-115953086 | MIGDALIA | MORALES | | FALL RIVER | MA | 3FADP4CJ0BM181258 |
| FVS-115955453 | NICOLE | GUEVARRA | | SPOKANE | WA | 3FADP4CJ0BM212962 |
| FVS-115960708 | ELISA G | POST | | GARRISON | TX | 3FADP4BJXDM129897 |
| FVS-115962697 | CLARA | WATSON | | CORBIN | KY | 3FADP4CJ2CM208333 |
| FVS-115965238 | JACOB | GLANT | | POLK | LA | 3FADP4CJ2EM131501 |
| FVS-115966110 | DONNA L | UTT | LAWRENCE MANN | ALDERSON | WV | 3FADP4CJ2EM201000 |
| FVS-115966684 | BEVERLY | MCDONALD | | PISGAH | AL | 3FADP4CJ2EM232988 |
| FVS-115982809 | TAMMY F | SHACKELFORD | | BLUE SPRINGS | MO | 3FADP4CJ0BM106446 |
| FVS-115991301 | KATHERINE M | LINKENHOKER | | EAGLE RIVER | AK | 3FADP4BJXCM185594 |
| FVS-115993614 | RAFAEL | RAMIREZ JR | MAXIMO PERALES | DEL RIO | TX | 3FADP4BJXCM199074 |
| FVS-115995374 | MICHAEL R | PRAYTOR | | GILBERT | AZ | 3FADP4BJXCM218142 |
| FVS-116008032 | TABITHA A | PERRY | | ZEBULON | NC | 3FADP4BJXEM176610 |
| FVS-116020202 | LISA C | LONG | PHILLIP LONG | ASHEBORO | NC | 3FADP4CJ4CM132260 |
| FVS-116021730 | WANDA L | MILLER | ASHLEY MILLER | CHICOPEE | MA | 3FADP4CJ4CM176999 |
| FVS-116021985 | ANGELA | OOSTERLING | | JACKSONVILLE | FL | 3FADP4CJ4CM183273 |
| FVS-116026260 | LINDA B | GALL | | FT LAUDERDALE | FL | 3FADP4CJ2BM100213 |
| FVS-116029676 | MAGAN | POMAK | | PATCHOGUE | NY | 3FADP4CJ5BM103543 |
| FVS-116034084 | JUDITH C | DEAN | | NOVI | MI | 3FADP4CJ5BM148689 |
| FVS-116037873 | NASHEMA | SHAHEED | | COLUMBUS | OH | 3FADP4BJXEM132025 |
| FVS-116038896 | BEAUFORD R | BURTON | | KINGS MTN | NC | 3FADP4BJXEM136043 |
| FVS-116043784 | ROBERT W | GORDON | TAMMY GORDON | GAFFNEY | SC | 3FADP4CJ4BM205027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-116044675 | FRANCIS L | KARCHINSKI | KAREN KARCHINSKI | PULASKI | WI | 3FADP4CJ4BM217128 |
| FVS-116047399 | JOSEPH L | GILLEY | | SILSBEE | TX | 3FADP4BJXGM119679 |
| FVS-116051132 | SHERRY | JEANS | DAVID JEANS | MILLINGTON | TN | 3FADP4BJXGM144193 |
| FVS-116057068 | FRANCINE | HOFFMEYER | WAYNE HOFFMEYER | WALLED LAKE | MI | 3FADP4CJ7BM111661 |
| FVS-116059141 | JORDAN A | BRODERICK | DALTON CAPPS | PORTLAND | OR | 3FADP4CJ1CM216598 |
| FVS-116063467 | JOSEPH T | CRUPI | | ST AUGUSTINE | FL | 3FADP4CJ6CM171741 |
| FVS-116078065 | ROBERT D | WOOLSEY | | ROODHOUSE | IL | 3FADP4BJXFM211860 |
| FVS-116080590 | LARRY W | ROGERS | BEVERLY ROGERS | CHATTANOOGA | TN | 3FADP4BJXFM223068 |
| FVS-116084103 | TIM | WHISENHUNT | SABRINA WHISENHUNT | DE QUEEN | AR | 3FADP4CJ6BM186450 |
| FVS-116085657 | TANDA M | JACKSON | | TUSCALOOSA | AL | 3FADP4CJ6BM209970 |
| FVS-116099470 | MARC S | STEULLET | | ENFIELD | CT | 3FADP4CJ9BM121091 |
| FVS-116103094 | DEBORAH L | ATWOOD | | MARION | NC | 3FADP4CJ3EM182442 |
| FVS-116116358 | M A | RICCARDELLI | | MIDDLE VLG | NY | 3FADP4CJ9BM128784 |
| FVS-116118431 | ALAINE G | LIVERMORE | | TUCSON | AZ | 3FADP4CJ9BM177211 |
| FVS-116118903 | JEANNA | BAILEY | | LOUISVILLE | KY | 3FADP4CJ9BM179864 |
| FVS-116125420 | AUGUSTINE | AGUILAR | KELI AGUILAR | SAYRE | OK | 3FADP4CJ1BM205101 |
| FVS-116132302 | GLENN | URBAN | | PACIFIC | WA | 3FADP4CJ3CM105910 |
| FVS-116143576 | CHARLES R | JOHNSTON | | DILLINGHAM | AK | 3FADP4CJ5DM221529 |
| FVS-116152419 | VICKI S | HARDESTY | | ALLBRIGHT | WV | 3FADP4CJXEM211614 |
| FVS-116169125 | LAURA A | MAAS | | EAST PEORIA | IL | 3FADP4CJ3BM207285 |
| FVS-116173580 | SUSAN J | HONSE | | SAINT LOUIS | MO | 3FADP4CJXCM158605 |
| FVS-116177357 | RICHARD J | PERRASJR | | PRESTON | CT | 3FADP4CJ5CM175506 |
| FVS-116180323 | PHILLYS D | CURTIS | | FIELDALE | VA | 3FADP4EJ0CM114044 |
| FVS-116193891 | NICHOLAS A | AMANN | | SUMNER | WA | 3FADP4EJ0BM231251 |
| FVS-116194103 | VICKIE L | JONES | | MEMPHIS | TN | 3FADP4EJ0BM232111 |
| FVS-116198915 | LAUREN | DISHMAN | | HICKORY | NC | 3FADP4CJXBM145979 |
| FVS-116217847 | CHESTER R | HEATH | HOLLY HEATH | MINNEAPOLIS | MN | 3FADP4EJ0BM189597 |
| FVS-116236906 | NICKI L | PETERSON | | RICHLAND | WA | 3FADP4CJXBM127675 |
| FVS-116241420 | BENJAMIN J | ATKINS | | JACKSON | MI | 3FADP4EJ0EM134068 |
| FVS-116242116 | ROXANNE | WORLEY | | MOUNT VERNON | OH | 3FADP4EJ0EM139254 |
| FVS-116250461 | CHRISTOPHER W | THOMAS | | LITTLESTOWN | PA | 3FADP4EJ0EM199745 |
| FVS-116253410 | OMAR A | CHAVEZ | | COLORADO SPGS | CO | 3FADP4EJ0EM217788 |
| FVS-116254513 | CHRISTJEN | BYAS | | CLARKSVILLE | IN | 3FADP4CJ7BM196873 |
| FVS-116265302 | KRYSTAL | KASPER | | CHESTERTON | IN | 3FADP4CJ9CM207874 |
| FVS-116265485 | DOUGLAS B | COFFELT | | MILLSBORO | DE | 3FADP4CJ9CM208247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-116267810 | RONA | SCHROEDER | DAVID SCHROEDER | BELFAIR | WA | 3FADP4CJ9DM221503 |
| FVS-116268018 | MARTIN D | BRYAN | | CLEVELAND | GA | 3FADP4CJ9EM107065 |
| FVS-116270861 | DALE | BOUCHER | CRYSTAL TARDIF | OLD ORCHD BCH | ME | 3FADP4EJ1BM119705 |
| FVS-116273364 | ANGELA | BRISTOL | | PEORIA | IL | 3FADP4EJ1BM131966 |
| FVS-116281472 | KELLY E | HAYES | | HANOVER | MD | 3FADP4EJ0BM153585 |
| FVS-116282010 | ANDREW P | LINDSAY | | LITHIA | FL | 3FADP4EJ0BM155739 |
| FVS-116282320 | AMY A | STEWART | | LURAY | MO | 3FADP4EJ0GM173665 |
| FVS-116286679 | JOSHUA M | WOLFE | | GREEN BAY | WI | 3FADP4EJ1BM105870 |
| FVS-116292547 | JEFFERSON | MATHEWS | | RIFLE | CO | 3FADP4EJ0DM204974 |
| FVS-116295376 | JENNIFER C | GORDON | | CAMPOBELLO | SC | 3FADP4EJ1BM144300 |
| FVS-116297832 | KESETTA M | SANDERS | | COLUMBUS | GA | 3FADP4EJ1BM151229 |
| FVS-116301538 | SARA L | STEINBRINK | | ROMULUS | MI | 3FADP4CJ9BM225726 |
| FVS-116319658 | RICARDO A | MICAN BAQUERO | | MIAMI | FL | 3FADP4EJ1DM142193 |
| FVS-116325127 | TERESA | SIMMONS | CHARLES SIMMONS | RUSSELLVILLE | AL | 3FADP4EJ0DM174259 |
| FVS-116349565 | PATRICIA A | EDDINGTON | | LOUISVILLE | KY | 3FADP4EJ1CM153273 |
| FVS-116352264 | BARBARA J | STILL | | THE VILLAGES | FL | 3FADP4EJ1CM160773 |
| FVS-116360070 | KELSEY | MCLEAN | ANDREW MCLEAN | WARRENSBURG | MO | 3FADP4EJ0DM141004 |
| FVS-116361310 | ERLINDA | ACOSTA | | HOMESTEAD | FL | 3FADP4EJ0DM149281 |
| FVS-116371536 | TOMMY J | SALYERS | | WAR | WV | 3FADP4EJ1FM105499 |
| FVS-116373717 | SUSAN | TODD | | WOODLAND PARK | NJ | 3FADP4EJ1FM118513 |
| FVS-116375221 | RELVIN E | GONZALEZ | | AUSTIN | TX | 3FADP4EJ1CM116935 |
| FVS-116380802 | JUSTIN | BRYANT | | WELLINGTON | AL | 3FADP4EJ1CM149515 |
| FVS-116380896 | MARY L | SPENCER | HARLAN SPENCER | DAPHNE | AL | 3FADP4EJ1CM149918 |
| FVS-116388188 | JUSTIN T | WHITE | | GREENVILLE | SC | 3FADP4EJ0CM208103 |
| FVS-116401389 | KATHERINE A | AUDE | VEDA PENNY | ARCADIA | FL | 3FADP4EJ0FM167718 |
| FVS-116406445 | DAVID | MCCREIGHT | | BYHALIA | MS | 3FADP4EJ2CM101490 |
| FVS-116415029 | RALPH A | STEWART | | LANETT | AL | 3FADP4EJ2BM173692 |
| FVS-116417153 | STEPHEN | CASTEEL | | NEWPORT | AR | 3FADP4EJ2BM178889 |
| FVS-116423692 | VICTORIA A | RAGO | | DELTONA | FL | 3FADP4EJ1EM171999 |
| FVS-116424036 | ANGELA R | TRACY | | PAGE | AZ | 3FADP4EJ1EM177169 |
| FVS-116424389 | KAREN L | BUNCE | | NIAGARA FALLS | NY | 3FADP4EJ1EM180489 |
| FVS-116425920 | MIRTHA N | FLORES | | ALBUQUERQUE | NM | 3FADP4EJ1EM195963 |
| FVS-116426136 | DACOTA G | BROOKS | | EAGLE MTN | UT | 3FADP4EJ1EM196577 |
| FVS-116426438 | CHERI | TAYLOR | | ASHLAND | KY | 3FADP4EJ1EM196935 |
| FVS-116426721 | NATALIE R | HARACK | | N TONAWANDA | NY | 3FADP4EJ1EM199804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-116428910 | BRAD C | KRUEGER | | ROUND ROCK | TX | 3FADP4EJ2CM118063 |
| FVS-116437375 | MARK S | BRODERICK | | CAMPBELL HALL | NY | 3FADP4EJ0FM108068 |
| FVS-116449136 | FRANK A | MORMINO | | BUSKIRK | NY | 3FADP4EJ1BM215981 |
| FVS-116451300 | JENNIFER | LISBON | | BRILLIANT | OH | 3FADP4EJ2EM111875 |
| FVS-116455268 | TYSON | MCALLISTER | | PHOENIX | AZ | 3FADP4EJ2EM139773 |
| FVS-116455950 | DANIEL A | USMA-RAMIREZ | JENNIFER USMA-RAMIREZ | ST PETERSBURG | FL | 3FADP4EJ1EM119157 |
| FVS-116457635 | DEREK R | DRAKE | | MINNEAPOLIS | MN | 3FADP4EJ1EM131812 |
| FVS-116461950 | MORGAN L | GRAY | | CHATTANOOGA | TN | 3FADP4EJ2DM223378 |
| FVS-116465760 | SUSAN B | KING | | WINTER HAVEN | FL | 3FADP4EJ2BM125674 |
| FVS-116467614 | MARTHA B | HILL | | DENTON | NC | 3FADP4EJ2BM134357 |
| FVS-116471492 | HEATHERYANN | MENENDEZ | | SAINT LOUIS | MO | 3FADP4EJ2BM147836 |
| FVS-116486902 | ANGELICA | FINKLEA | | MOBILE | AL | 3FADP4EJ2DM193962 |
| FVS-116493240 | MICHAEL N | MILLER | | LEBANON | OR | 3FADP4EJ1EM111172 |
| FVS-116494603 | GESSENIA M | GARCIA-LOPEZ | MARIA LOPEZ | LAWRENCE | MA | 3FADP4EJ2GM185784 |
| FVS-116498226 | JACLYN M | BURGER | | CLEARWATER | FL | 3FADP4EJ3BM106437 |
| FVS-116498528 | ALATHA J | PEARSON | | PALM BAY | FL | 3FADP4EJ3BM108494 |
| FVS-116500832 | ANDREW P | AVANT | | BRYAN | TX | 3FADP4EJ3BM116420 |
| FVS-116505680 | BRUCE | WINTER | KIRK NELSON | KANSAS CITY | MO | 3FADP4EJ2BM116568 |
| FVS-116516356 | JAMES T | RUSSELL | | CORNING | OH | 3FADP4EJ2DM176157 |
| FVS-116516526 | JULIAN | DEGOLLADO | DUSTY DEGOLLADO | MINERAL WELLS | TX | 3FADP4EJ2DM176868 |
| FVS-116519576 | ELLIOTT | GORDON | | RUSSELLVILLE | AL | 3FADP4EJ3BM128907 |
| FVS-116520817 | CLIFFORD R | HALLIII | | NEWPORT NEWS | VA | 3FADP4EJ3BM131905 |
| FVS-116525193 | TONIA S | JENNINGS | | HUNTSVILLE | AL | 3FADP4EJ1DM195881 |
| FVS-116538627 | MARGUERITE J | BOUCHER | WILLIAM SCHRIDER | SELBYVILLE | MD | 3FADP4EJ1GM203465 |
| FVS-116542713 | JEREMY D | SMITH | | ROCKY MOUNT | VA | 3FADP4EJ3DM103329 |
| FVS-116544872 | ANDREW M | ODUM | ANDREA BEARD | LOGANVILLE | GA | 3FADP4EJ2DM103290 |
| FVS-116545313 | MATTHEW D | SILVANIC | | CASTLETON | NY | 3FADP4EJ2DM108666 |
| FVS-116555734 | ANTHONY R | CHARLESII | | MANASSAS | VA | 3FADP4EJ2FM175478 |
| FVS-116559128 | PATRICK A | LOGAN | TERRI LOGAN | INVERNESS | FL | 3FADP4EJ3DM113715 |
| FVS-116565527 | SHERRY B | TIMBERLAKE | | WAKE FOREST | NC | 3FADP4EJ1GM103110 |
| FVS-116571322 | CHRISTINE G | MOCK | | PORT CLINTON | OH | 3FADP4EJ3CM134661 |
| FVS-116580852 | CLINT D | EICHELBERGER | JODIE EICHELBERGER | PAISLEY | FL | 3FADP4EJ2CM218065 |
| FVS-116585609 | NICOLE T | QUADE LONG | | FRUITLAND | ID | 3FADP4EJ3FM146068 |
| FVS-116589680 | NANCY | REED | | ARLINGTON HEIGHTS | IL | 3FADP4EJ2FM146451 |
| FVS-116593873 | BENJAMIN | LANKASKY | | ALBUQUERQUE | NM | 3FADP4EJ3EM220572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-116595574 | WENDY A | KATZMARK | | CHIPPEWA FLS | WI | 3FADP4EJ3EM236156 |
| FVS-116596120 | GERALD | SIFUENTES | | SAN ANTONIO | TX | 3FADP4EJ3EM241454 |
| FVS-116596368 | DEBORAH | BYRNE | | SEATTLE | WA | 3FADP4EJ3EM244161 |
| FVS-116596996 | BULAH J | LECRONE | MELISSA LECRONE | O FALLON | MO | 3FADP4EJ3FM105536 |
| FVS-116598298 | GABRIELA S | ORTIZ | JESSICA ORTIZ | EDNA | TX | 3FADP4EJ3BM239036 |
| FVS-116599529 | SAVANNAH N | GILBERT | | JEMEZ PUEBLO | NM | 3FADP4EJ3CM102714 |
| FVS-116616229 | MELANIE | CHARBONNEAU | ALEX SCHLOSSER | HONOLULU | HI | 3FADP4EJ3EM180297 |
| FVS-116618000 | JOHNNY W | DICKEY | | ARANSAS PASS | TX | 3FADP4EJ3EM196676 |
| FVS-116619562 | BRITTANY | DRAUGHN | | SMITHTON | IL | 3FADP4EJ3EM204369 |
| FVS-116620099 | TIFFANY J | HUBBS | | MIAMISBURG | OH | 3FADP4EJ3EM211676 |
| FVS-116624477 | DIRK S | RICKLEY | TREVOR RICKLEY | TACOMA | WA | 3FADP4EJ2FM118620 |
| FVS-116624671 | RICHARD S | MCMANUS | | TEMPE | AZ | 3FADP4EJ4BM178912 |
| FVS-116628510 | DANA J | MAYER | | OSHKOSH | WI | 3FADP4EJ4BM209799 |
| FVS-116629444 | JASON | EMERY | | KIRKLAND | WA | 3FADP4EJ4BM216980 |
| FVS-116630833 | PATRICK N | DU BOS | | UNION | WA | 3FADP4EJ4BM226103 |
| FVS-116633530 | LORI A | HUMBLE | BRYAN HUMBLE | CHAPARRAL | NM | 3FADP4EJ3BM207168 |
| FVS-116634618 | TIMOTHY P | COCHRAN | | CHRISTIANSBRG | VA | 3FADP4EJ3BM219045 |
| FVS-116637056 | SHERRY L | FAIR | | NEW CUMBERLND | WV | 3FADP4EJ3BM232877 |
| FVS-116637200 | PENNY | RUBEL | | HUNTINGBURG | IN | 3FADP4EJ3BM233138 |
| FVS-116643285 | TINA M | KLIEN | JOSE ANTUNEZ | LAVEEN | AZ | 3FADP4EJ4BM177193 |
| FVS-116644788 | PATRICK R | OKELLEY | | CEDARBURG | WI | 3FADP4EJ3EM131763 |
| FVS-116646250 | SEAN P | KAUFMAN | | TUPELO | MS | 3FADP4EJ3EM144898 |
| FVS-116647892 | DARREL L | HALL | | WATERLOO | IA | 3FADP4EJ3EM156677 |
| FVS-116647965 | GREGORY A | GRAY | | ALLEN | TX | 3FADP4EJ3EM157019 |
| FVS-116649500 | AMANDA G | BEARD | | HOLLY RIDGE | NC | 3FADP4EJ4BM231270 |
| FVS-116652403 | AMIE | DAVIS | | LITTLETON | CO | 3FADP4EJ4CM102706 |
| FVS-116659807 | DONNA M | ALEXANDER | | WHEATLAND | WY | 3FADP4EJ2EM227111 |
| FVS-116660368 | SUSAN J | CLUFF | | MIDLAND | MI | 3FADP4EJ2EM233331 |
| FVS-116668237 | SHERRILL D | SHEAR | | CONWAY | SC | 3FADP4EJ3BM166301 |
| FVS-116677414 | JANET S | CHAPMAN | | PHOENIX | AZ | 3FADP4EJ4EM111389 |
| FVS-116679700 | MICHAEL L | GADREAULT | | N PROVIDENCE | RI | 3FADP4EJ3EM108371 |
| FVS-116680776 | MEGAN S | KRISKE | | SUPERIOR | WI | 3FADP4EJ3EM114218 |
| FVS-116697091 | ANGEL | ALFEREZ | | CHICAGO | IL | 3FADP4EJ4EM128029 |
| FVS-116707615 | AMBER | AUGUST | | BEDFORD | TX | 3FADP4EJ4DM158727 |
| FVS-116725133 | PHILLIP S | CHANDLER | | AMITE | LA | 3FADP4EJ3GM194610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-116730382 | JENIFER M | LOPEZ | | SALISBURY | MD | 3FADP4EJ4GM119074 |
| FVS-116734345 | DAVID M | CLEMONS | | LAS VEGAS | NV | 3FADP4EJ4DM116882 |
| FVS-116735414 | REBECCA L | FISHER | | LANSING | KS | 3FADP4EJ4DM119684 |
| FVS-116738413 | BRIAN W | SHANEY | | NEW RIVER | AZ | 3FADP4EJ4DM150305 |
| FVS-116738499 | VANESSA | TAYLOR | | SAINT LOUIS | MO | 3FADP4EJ4DM150403 |
| FVS-116744987 | MALANIEA K | COOPER | | ELLENWOOD | GA | 3FADP4EJ5BM127242 |
| FVS-116747170 | LAURA J | BURKE | | AURORA | CO | 3FADP4EJ3DM172456 |
| FVS-116751770 | CAITLIN C | JOHNSON | MAYSUN PRICE | NEWPORT NEWS | VA | 3FADP4EJ4FM200610 |
| FVS-116767316 | KAYLA | NELSON | | BUCYRUS | OH | 3FADP4EJ4CM215913 |
| FVS-116767693 | FABIAN D | GARCIA ACOSTA | | LAREDO | TX | 3FADP4EJ4CM216463 |
| FVS-116770279 | STEFANO | MYSZKA | | HOFFMAN ESTATES | IL | 3FADP4EJ4DM109737 |
| FVS-116773006 | MICHAEL R | HOWARD | | EDDYVILLE | KY | 3FADP4EJ5CM156306 |
| FVS-116778830 | KENT D | REEVES | | KING | NC | 3FADP4EJ4FM160416 |
| FVS-116783680 | VERNON | HASH | SUSAN HENRY | BOURBON | MO | 3FADP4EJ5DM109889 |
| FVS-116784440 | THOMAS | SCATES | WILDA SCATES | MORRISTOWN | TN | 3FADP4EJ5DM116454 |
| FVS-116786914 | SIERRA M | JARCY | | RIDGEFIELD | WA | 3FADP4EJ5DM137109 |
| FVS-116806524 | CHARLES A | SHIFFLETT | | STAUNTON | VA | 3FADP4EJ5EM239902 |
| FVS-116809825 | ROBERT R | JIMENEZ JR | DELOISE JIMENEZ | KERRVILLE | TX | 3FADP4EJ4FM105402 |
| FVS-116810610 | EDWIN C | DZIENGIELEWSKI | MELISSA SURKAMER | SAN ANTONIO | TX | 3FADP4EJ4FM108199 |
| FVS-116816104 | LISA L | MCTAGGART | DON MCTAGGART | OCALA | FL | 3FADP4EJ5EM199580 |
| FVS-116818182 | STEPHANIE K | DOUD | | LIVONIA | MI | 3FADP4EJ5EM216457 |
| FVS-116826517 | KEITH | THEIREL | | CHANDLER | AZ | 3FADP4EJ5FM118420 |
| FVS-116833734 | MATTHEW J | VAFIADES | NATAZHA HOWARD | LYONS | OR | 3FADP4EJ4CM129551 |
| FVS-116835079 | BRYAN J | TURNER | | JASPER | GA | 3FADP4EJ4CM137052 |
| FVS-116838299 | LINDA L | HUNT | | LUMBERTON | NC | 3FADP4EJ5EM136849 |
| FVS-116838957 | ROBERT K | WEBB JR | | CORTLAND | OH | 3FADP4EJ5EM145079 |
| FVS-116839511 | HOYT D | NANCE | | FORNEY | TN | 3FADP4EJ5EM148421 |
| FVS-116839848 | CALVIN | BANKS | | CHICAGO | IL | 3FADP4EJ5EM150945 |
| FVS-116842369 | KIM P | SHERWOOD | | CONNERSVILLE | IN | 3FADP4EJ5EM168734 |
| FVS-116843470 | MELANIE | ADAMS | | ROWLETT | TX | 3FADP4EJ5EM179894 |
| FVS-116845660 | YVONNE | TSO | | LAUREL | MS | 3FADP4EJ4EM217051 |
| FVS-116850477 | LORRAINE G | WHITEHEAD | | SEDLEY | VA | 3FADP4EJ6BM166812 |
| FVS-116862220 | ANDREA | CELORI | | EVERETT | WA | 3FADP4EJ6BM143188 |
| FVS-116871032 | DONALD J | MCGRATH | | ALBUQUERQUE | NM | 3FADP4EJ5EM121977 |
| FVS-116872365 | RUTHIE | FURLOW | | ELKHART | IN | 3FADP4EJ5EM132462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-116879009 | CHRISTIAN D | FITZGERALD | | RIO RANCHO | NM | 3FADP4EJ6BM227916 |
| FVS-116887648 | JOEL | MUNOZ | VERONICA MUNOZ | CORP CHRISTI | TX | 3FADP4EJ6BM129579 |
| FVS-116888628 | CHERYL L | DISE | | ALBUQUERQUE | NM | 3FADP4EJ6BM132563 |
| FVS-116901829 | GARY | WIELAND | | LENOIR | NC | 3FADP4EJ6DM214473 |
| FVS-116901934 | MARY | EWY | | BLACKWELL | OK | 3FADP4EJ6DM215784 |
| FVS-116929529 | JENNIFER A | BRECHT | | CONCORD | NC | 3FADP4EJ5BM141951 |
| FVS-116930047 | TAMMIE | HALBACH | | SALINA | OK | 3FADP4EJ5BM142808 |
| FVS-116931906 | JOHN D | HANKS | | HUTTO | TX | 3FADP4EJ5BM148379 |
| FVS-116933216 | MIRANDA | VANDYKE | | RUSKIN | FL | 3FADP4EJ6DM114003 |
| FVS-116933658 | MARINA | PALMER | | CHICAGO | IL | 3FADP4EJ6DM116981 |
| FVS-116937190 | CHERILYN C | ABOITES | | FLAGSTAFF | AZ | 3FADP4EJ6DM147342 |
| FVS-116947373 | PAMELA A | CLARK | GEOFFREY L CLARK | SHERMAN | TX | 3FADP4EJ6GM149564 |
| FVS-116959037 | APRIL A | METZ-MAHER | | BUFFALO | NY | 3FADP4EJ6CM218439 |
| FVS-116966289 | JESSICA M | SOUVANNAKHILY | | ELIZABETHTON | TN | 3FADP4EJ5DM143816 |
| FVS-116971533 | SAMANTHA L | ZARATE | | RIO GRANDE CY | TX | 3FADP4EJ5DM176718 |
| FVS-116974834 | PATRICIA A | JONES | | JACKSONVILLE | IL | 3FADP4EJ6FM167691 |
| FVS-116975113 | GLENNYS | STROUD | | GARLAND | TX | 3FADP4EJ6FM171904 |
| FVS-116979330 | MICHAEL D | BROWN | | FREDONIA | WI | 3FADP4EJ5GM107211 |
| FVS-116983019 | TODD | ARCHER | AMBER ARCHER | DALLAS | TX | 3FADP4EJ7CM152256 |
| FVS-116996242 | KAREN A | MCSPIRIT | | KINGSTON | NY | 3FADP4EJ7CM117183 |
| FVS-116998113 | KRISTA | DIGIACOMO | | HARTSVILLE | TN | 3FADP4EJ7CM128121 |
| FVS-117003085 | ELAINE G | LARSEN | | OCOEE | FL | 3FADP4EJ6FM117681 |
| FVS-117015032 | VIRGINIA I | ENGEL | | INGRAM | TX | 3FADP4EJ7BM218805 |
| FVS-117024562 | CINDY | EVANS | WILLIAMS EVANS | LEBANON | KY | 3FADP4EJ6CM140244 |
| FVS-117025615 | MARY | MCNEVIN | MARY ALBRECHT | TERRELL | TX | 3FADP4EJ6CM145959 |
| FVS-117025666 | AMBER | GRIFFITH | | SEYMOUR | IN | 3FADP4EJ6CM146030 |
| FVS-117027820 | CODY | PHILLIPS | | LINCOLN | NE | 3FADP4EJ7EM186572 |
| FVS-117034452 | KIMBERLY D | FORREN | | SINGERS GLEN | VA | 3FADP4EJ6EM216208 |
| FVS-117036382 | TAYLOR | BENNINGFIELD | | BUFFALO | NY | 3FADP4EJ6EM233994 |
| FVS-117042790 | GRANT T | GASKINS | | CLEBURNE | TX | 3FADP4EJ7EM171957 |
| FVS-117043214 | HANNAH | HENSLER | | ELMA | WA | 3FADP4EJ7EM177273 |
| FVS-117045110 | GARY L | KESTI | | ORTING | WA | 3FADP4EJ7BM177558 |
| FVS-117052523 | MARION R | MCGEE | TERESA MCGEE | AKRON | OH | 3FADP4EJ7EM243482 |
| FVS-117052876 | RHONDA J | PETTIJOHN | | WICHITA | KS | 3FADP4EJ7FM101506 |
| FVS-117060372 | EDWARD A | HOWELL | | SAINT LEONARD | MD | 3FADP4EJ6CM117319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-117064904 | SEAN M | ABERNATHY | BETTY STEPHENS | CHARLESTON | WV | 3FADP4EJ7EM127702 |
| FVS-117068110 | MICHELLE M | WENDEL | | CNTRY CLB HLS | IL | 3FADP4EJ6EM168628 |
| FVS-117071218 | GORDON F | BLANEY JR | | AMESBURY | MA | 3FADP4EJ6EM196946 |
| FVS-117083542 | ASHLEY D | BAILLARGEON | | ORLANDO | FL | 3FADP4EJ7BM170562 |
| FVS-117100978 | ETHAN M | FORMAN | | NORMAN | OK | 3FADP4EJ8BM174572 |
| FVS-117103330 | THOMAS P | GOWAN | | SAINT CLOUD | FL | 3FADP4EJ6EM120711 |
| FVS-117104647 | JANET E | CARVER | | KANSAS CITY | MO | 3FADP4EJ6EM128386 |
| FVS-117105171 | DOROTHY | COFFEY | | GAGE | OK | 3FADP4EJ6EM132809 |
| FVS-117107816 | JOHNA L | ANDERSON | | NEWPORT NEWS | VA | 3FADP4EJ7GM173601 |
| FVS-117108227 | JEFFREY | BRILLANTES | | SAN ANGELO | TX | 3FADP4EJ7GM179804 |
| FVS-117116734 | ROSEMARY | RIVERA | | DELTONA | FL | 3FADP4EJ7BM142034 |
| FVS-117122599 | WHITNEY A | WINGATE | | COLUMBUS | GA | 3FADP4EJ9BM216201 |
| FVS-117126497 | TAMERA C | MERES | | AUSTIN | MN | 3FADP4EJ9BM239283 |
| FVS-117140023 | KATHLEEN E | TOMES | | WILLIAMSTON | MI | 3FADP4EJ7GM144423 |
| FVS-117140309 | CARISSA | DEPEW | | HURLEY | NY | 3FADP4EJ7GM148181 |
| FVS-117140317 | KEVIN | RIFKIN | | LYNNVILLE | TN | 3FADP4EJ7GM148567 |
| FVS-117149195 | DEANNA | BUSH | DEANNA HOUSMAN | MOUNT CLARE | WV | 3FADP4EJ7BM103752 |
| FVS-117150436 | MIKEAL O | SCHELLER | | ELKINS | WV | 3FADP4EJ7BM111348 |
| FVS-117158879 | ROBERT H | LATZA | | ST PETERSBURG | FL | 3FADP4EJ8DM117615 |
| FVS-117164054 | RICHARD H | SHAW | | TAVARES | FL | 3FADP4EJ7DM156261 |
| FVS-117170445 | SCOTT A | PIPKORN | JENNIFER PIPKORN | GRAFTON | WI | 3FADP4EJ8DM184344 |
| FVS-117171085 | MARK A | SANTACRUZ | JESSICA AGUILAR | SAN ANTONIO | TX | 3FADP4EJ8DM186305 |
| FVS-117175722 | JONATHAN L | SMITH | | STEGER | IL | 3FADP4EJ7GM107470 |
| FVS-117177911 | NICHOLE M | SHAMBLIN | | VICKSBURG | MS | 3FADP4EJ8CM207961 |
| FVS-117178373 | LEONARDO | TORRES | | ORANGE PARK | FL | 3FADP4EJ8CM215462 |
| FVS-117179019 | MIKIALAH M | GAITHER | | THE DALLES | OR | 3FADP4EJ8CM216708 |
| FVS-117188042 | RAVEN J | GOMBERG | | SAN ANTONIO | TX | 3FADP4EJ9EM107550 |
| FVS-117189120 | TAMARA | MARSHALL | | PUYALLUP | WA | 3FADP4EJ9EM111257 |
| FVS-117190365 | JOANN | MARTINEZ | | SAN ANTONIO | TX | 3FADP4EJ8CM158146 |
| FVS-117195006 | ANDREW T | KING | | CAYMEN | AZ | 3FADP4EJ7DM107965 |
| FVS-117197181 | MARISELA | CHIW | | EL PASO | TX | 3FADP4EJ7DM119033 |
| FVS-117200743 | LYNN A | DANGELO | CHRISTOPHER DANGELO | N STONINGTON | CT | 3FADP4EJ8CM184262 |
| FVS-117203939 | HORTENCIA A | LOPEZ | CHRISTINE G. LOPEZ-SMITH | CORPUS CHRISTI | TX | 3FADP4EJ8EM174351 |
| FVS-117204625 | TAYLOR L | COLLIER | | GRIFFIN | GA | 3FADP4EJ8EM182384 |
| FVS-117213055 | TIMOTHY A | SEIFERT | | WASCO | OR | 3FADP4EJ9EM128236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-117214795 | LADONNA | SHERWOOD | | BEAUMONT | TX | 3FADP4EJ9BM154170 |
| FVS-117236420 | KENYON | LASSETER | | FORT WORTH | TX | 3FADP4EJXBM121713 |
| FVS-117240052 | SONJA | IVANOVSKA | ALEKSANDRA IVANOVSKA | WESTMONT | IL | 3FADP4EJ7FM128947 |
| FVS-117269379 | NICHOLAS L | HAMSLEY | | CLEVELAND | TN | 3FADP4EJ9DM183672 |
| FVS-117272329 | PAULA C | HALE | | NARROWS | VA | 3FADP4EJ9DM199502 |
| FVS-117276790 | GARY W | LOISELLE | | GOULDSBORO | ME | 3FADP4EJ9GM126831 |
| FVS-117279692 | LANCE E | ZEMLA | | LAS VEGAS | NV | 3FADP4EJ9GM162695 |
| FVS-117284670 | SHEILA | STEARNS | | ALBANY | KY | 3FADP4EJ8BM202399 |
| FVS-117287679 | CHRISTOPHER J | BARRY | | AVONDALE | AZ | 3FADP4EJ8BM227433 |
| FVS-117288497 | AMANDA M | COTE | | FITCHBURG | MA | 3FADP4EJ8EM108382 |
| FVS-117304921 | CAROL S | KITTERLIN | | SHREVEPORT | LA | 3FADP4EJ9DM142927 |
| FVS-117307890 | ASHLEY N | WILSON | | MORGANTON | NC | 3FADP4EJ9DM164555 |
| FVS-117313599 | LISA | LEVINGS | | NACOGDOCHES | TX | 3FADP4EJ9FM220870 |
| FVS-117317160 | LAURA A | PARSONS | | SHEPHERDSVLLE | KY | 3FADP4EJXDM150261 |
| FVS-117328030 | ROBERT L | TOWERY | | PARKER | CO | 3FADP4EJXCM171254 |
| FVS-117328057 | SHIRLEY J | MARTIN | | DUNBAR | WV | 3FADP4EJXCM171271 |
| FVS-117356107 | BOBBY | COMEAUX | | GRAND JUNCTION | CO | 3FADP4EJXCM140621 |
| FVS-117361976 | JAMES A | CLUTTERJR | MICHELE DENIHAN | WILMINGTON | NC | 3FADP4EJXEM200805 |
| FVS-117364983 | BROOKS J | DAWSON | | EL PASO | TX | 3FADP4EJ8GM109017 |
| FVS-117371963 | CARMEN M | TINDALE | | TAMPA | FL | 3FADP4EJ9CM170001 |
| FVS-117378020 | CINDI K | HOLLDORF | | MARYSVILLE | WA | 3FADP4EJ0CM132199 |
| FVS-117381101 | MONICA M | WOODALL | MICHELLE WOODALL | BAILEY | MS | 3FADP4EJ9FM113818 |
| FVS-117381462 | KRYSTYN | DUPREE | GARY DUPREE JR | NATCHITOCHES | LA | 3FADP4EJ9FM115438 |
| FVS-117393258 | ROGER | REED | | CROSS LANES | WV | 3FADP4EJXCM111488 |
| FVS-117397741 | KAREN M | MANN | | PHOENIX | AZ | 3FADP4EJXEM154196 |
| FVS-117412040 | WILLIAM | BRAIDWOOD | | ELGIN | IL | 3FADP4EJ9CM153103 |
| FVS-117422100 | DIANNA L | CLAY | | LOWELLVILLE | OH | 3FADP4EJ9FM105668 |
| FVS-117427667 | JANET I | LOFLIN | | THOMASVILLE | NC | 3FADP4EJXBM200198 |
| FVS-117430765 | JESSICA N | BOYDSTON | | DREXEL | MO | 3FADP4EJXBM223741 |
| FVS-117434760 | YOLANDA | HINES | | INDIANAPOLIS | IN | 3FADP4FJ1DM108964 |
| FVS-117440531 | JEREMY K | INGRAM | | KATY | TX | 3FADP4FJ1DM144590 |
| FVS-117445274 | JOSHUA A | TALAVERA-LITTLE | | CALUMET CITY | IL | 3FADP4FJ0BM132069 |
| FVS-117448281 | RICHARD D | PELTO | | MINNEAPOLIS | MN | 3FADP4FJ0BM148742 |
| FVS-117448907 | STACEY R | KELLEY | | CLARKSBURG | WV | 3FADP4FJ0BM159661 |
| FVS-117452246 | TARI J | MCGREGOR | | CHIEFLAND | FL | 3FADP4FJ1CM103293 |

| FVS-117455067 | JESIKA M | MYERS | LANEY CAUDILL | MOBERLY | MO | 3FADP4EJ9EM171720 |
|---|---|---|---|---|---|---|
| FVS-117458805 | HAROLD | SCOTT | | COLUMBUS | OH | 3FADP4EJ9EM202366 |
| FVS-117474533 | JONI K | HARGIS | | BRIDGEPORT | AL | 3FADP4EJXEM107377 |
| FVS-117476730 | AMANDA E | HOLBROOK | | ASHEVILLE | NC | 3FADP4EJXEM114765 |
| FVS-117477192 | JASON A | MURILLO | MARIBEL MURILLO | PHOENIX | AZ | 3FADP4EJXEM117732 |
| FVS-117488658 | JAYNE E | ALLEN | | BARNWELL | SC | 3FADP4FJ3BM124435 |
| FVS-117496642 | RONALD R | CAPATASTO | | LANOKA HARBOR | NJ | 3FADP3FJ3BM162764 |
| FVS-117506150 | RONNIE | ETHERIDGE | WANDA ETHERIDGE | MANSON | WA | 3FADP4EJXBM154615 |
| FVS-117533572 | RACHEL | SOLIZ | | GREENWOOD | LA | 3FADP4FJ4BM176513 |
| FVS-117538612 | CHARLEY | TARBUNAS | LINDA TARBUNAS | LAKELAND | FL | 3FADP4FJ2DM113719 |
| FVS-117545759 | JUSTIN D | JENKINS | | SOUTH POINT | OH | 3FADP4FJ4BM127182 |
| FVS-117558630 | ROBERT S | GREENWOOD | | NEW KENT | VA | 3FADP4EJXGM118172 |
| FVS-117588075 | AMANDA R | CAMPBELL | | NEWPORT NEWS | VA | 3FADP4FJ5DM224247 |
| FVS-117594431 | STEVEN T | ALVIS | | LOUISVILLE | TN | 3FADP4EJXFM207531 |
| FVS-117606049 | ELOISE B | WRIGHT | | SUPPLY | NC | 3FADP4FJ7BM113292 |
| FVS-117607843 | FLOYD R | WORTHEN | JENNIFER ROSSING | E CARONDELET | IL | 3FADP4FJ2BM180415 |
| FVS-117609099 | NEIL | SCHAFFNER | JANET THORNELL-SCHAFFNER | AUBURN | AL | 3FADP4FJ2BM200162 |
| FVS-117624004 | KALEIGH A | STELL | | DAYTON | OH | 3FADP4FJ7BM100932 |
| FVS-117635618 | FLORENCE V | CHRISTENSEN | | WARWICK | RI | 3FADP4FJ6CM183755 |
| FVS-117636800 | AARON M | COHEN | | TUCSON | AZ | 3FADP4FJ6DM103579 |
| FVS-117637025 | AMANDA | COBY | | LIMA | OH | 3FADP4FJ6DM109110 |
| FVS-117640484 | KRISTAL D | STANLEY | | FRANKLIN | OH | 3FADP4FJ0EM123084 |
| FVS-117641553 | ROBERT L | SUAREZ | | KILGORE | TX | 3FADP4FJ0EM166050 |
| FVS-117642169 | STARLA | LONGEST | | EDMOND | OK | 3FADP4FJ0EM200987 |
| FVS-117645940 | JOHN | WAGNER | JESSICA WAGNER | AKRON | OH | 3FADP4FJ6EM138902 |
| FVS-117646784 | BARBARA A | BIENVENUE | | DUNEDIN | FL | 3FADP4FJ2BM144451 |
| FVS-117648060 | SANDRA M | STANLEY | | HOUSTON | TX | 3FADP4FJ2BM156700 |
| FVS-117648086 | MARY L | SENDALL | | ROSE HILL | KS | 3FADP4FJ2BM156812 |
| FVS-117651214 | BRITTANY N | DONALDSON | | ZEPHYRHILLS | FL | 3FADP4FJ2BM175201 |
| FVS-117658170 | ENRIQUE | RUIZ | | SHAWNEE | KS | 3FADP4FJ3CM171868 |
| FVS-117661635 | NITSA | NICHOLS | | LARGO | FL | 3FADP4FJ8BM144499 |
| FVS-117663611 | EMILY M | OGAS | | MILWAUKEE | WI | 3FADP4FJ8BM162047 |
| FVS-117672343 | ADA M | SHANNON | | KNOXVILLE | TN | 3FADP4FJ8BM173565 |
| FVS-117672530 | MARY C | BAIRD | | MOUNT JULIET | TN | 3FADP4FJ8BM174182 |
| FVS-117676179 | SHELLEY N | WILMOTH | | WINSTON SALEM | NC | 3FADP4FJ6CM114631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-117683493 | MARK A | WOLFE | | SMYRNA | DE | 3FADP4FJ8BM115486 |
| FVS-117684562 | MELODIE | MESSENGER | | AURORA | CO | 3FADP4FJ8BM122096 |
| FVS-117689815 | CHARLES N | THOMPSON | | SPRING HILL | TN | 3FADP4FJ2BM132073 |
| FVS-117693847 | RICKY C | CHANEY SR. | | BELLEVUE | IL | 3FADP4FJ8BM134717 |
| FVS-117700363 | CASSANDRA K | EVANS | CASSANDRA HARRINGTON | LAUREL | MS | 3FADP4FJ9CM158994 |
| FVS-117703168 | WANDA P | COCCHIOLA | | BUFORD | GA | 3FADP4FJ4FM122876 |
| FVS-117720925 | PATRICIA C | OBRIEN | | WHITMAN | MA | 3FADP4FJ7FM109989 |
| FVS-117722766 | KITTY | MOODY | | BRIGHTON | TN | 3FADP4FJ7GM203632 |
| FVS-117734462 | COURTNEY L | PIPER | | ELLISVILLE | MS | 3FADP4FJ3BM186207 |
| FVS-117735833 | WILLIAM E | ZACHARIAS | | SANFORD | FL | 3FADP4FJ3BM205015 |
| FVS-117738832 | CURTIS | STRONG | | CHICAGO | IL | 3FADP4FJ4CM199582 |
| FVS-117750808 | ANDREW K | SYFERT | | JEFFERSON CTY | MO | 3FADP4FJ6BM162368 |
| FVS-117753688 | ASHLEY | COTTRELL | DARLENA COTTRELL | S CHARLESTON | WV | 3FADP4FJ6BM175878 |
| FVS-117756407 | JAMES CHARLES B | STICKLES | | KEIZER | OR | 3FADP4FJXDM215835 |
| FVS-117779032 | OSCAR | FLORESII | | SAN ANTONIO | TX | 3FADP4FJ4CM121187 |
| FVS-117800015 | MATTHEW L | LIGHTFRITZ | | CANTON | OH | 3FADP4FJ7CM157486 |
| FVS-117810223 | ANGELA L | SMITH | | HAZELWOOD | MO | 3FADP4FJ9BM125041 |
| FVS-117815039 | ANTHONY D | ROBBINS | | MC RAE HELENA | GA | 3FADP4FJXBM216125 |
| FVS-117816671 | DARLA K | LEWIS | | CLARK | MO | 3FADP4FJXBM233717 |
| FVS-117817457 | JANA L | HAJDUK | | SELMA | TX | 3FADP4FJXCM103700 |
| FVS-117827533 | DENNIS | CHRISTENSEN | | MABIE | WV | 3FADP4FJ5EM219972 |
| FVS-117830445 | MATTHEW M | KULICKE | | BLACKFOOT | ID | 3FADP4FJ6BM100968 |
| FVS-117848123 | MARLENE | WASHBURN | | SHIPROCK | NM | 3FADP4FJ8FM138353 |
| FVS-117851493 | KEVIN A | CASASOLA | | JBER | AK | 3FADP4GX9EM123586 |
| FVS-117855588 | BRYANA | COLUNGA | | PORTAGE | IN | 3FADP4FJXBM175348 |
| FVS-117875783 | MICHAEL | GALLAGHER | | CAPE MAY | NJ | 3FADP4GX8FM212910 |
| FVS-117885967 | CRYSTAL | RICHBURG | | SHREVEPORT | LA | 3FADP4FJ8CM171669 |
| FVS-117898201 | ANDREW P | BISKUP | LINDA BISKUP | DALLAS | GA | 3FADP4FJXBM147193 |
| FVS-117919276 | RETHA H | HOSKINS | | MIDDLESBORO | KY | 3FADP4TJ3DM215163 |
| FVS-117926531 | TORI | LASTER | | CLARKSVILLE | IN | 3FADP4FJ8CM103758 |
| FVS-117938963 | MIKAYLA L | BEAUDRIE | CINDY TYSON | JACKSONVILLE | FL | 3FADP4FJXBM122875 |
| FVS-117941425 | LINDA B | KUZMIN | | LYNN | MA | 3FADP4TJ7EM113625 |
| FVS-117944203 | JACOB | HAMLIN | | PHILADELPHIA | PA | 3FADP4GX1GM156486 |
| FVS-117966118 | JAMES | SIZEMORE | MICHELE SIZEMORE | AUBURN | IN | 3FADP4TJ7EM199986 |
| FVS-117969362 | REBECCA | BOWMAN | GILBERT BOWMAN JR. | FLOYDS KNOBS | IN | 3FADP4TJ6DM171465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-117977918 | JULIO A | MORALES-IBANEZ | MARTA MORALES | MANATI | PR | 3FADP4TJ6EM159074 |
| FVS-118062751 | TARA A | COTE | DANIEL FLAHERTY | PALM BAY | FL | 3FADP4TJ0DM183871 |
| FVS-118085263 | TWYLIA S | COLEMAN | | WILDWOOD | FL | 3FADP4TJ4DM203555 |
| FVS-118085387 | CARL | ABNER | | SOLSBERRY | IN | 3FADP4TJ4DM214202 |
| FVS-118090984 | JENNIFER | BRADFORD | | MURPHY | NC | 3FADP4TJ9CM180269 |
| FVS-118100238 | ALEX S | HUMBERT | | MYRTLE CREEK | OR | 3FADP4TJ8EM142695 |
| FVS-118127179 | HUNTER | WRIGHT | | OAKLEY | CA | 1FADP3E24GL230549 |
| FVS-118138740 | NOLA | JOHNSON | | LOS OSOS | CA | 1FADP3E25FL300641 |
| FVS-118155296 | RICHARD J | JENSEN | | FALLBROOK | CA | 1FADP3E21GL238561 |
| FVS-118167979 | JASON M | FRANK | | IRVINE | CA | 3FADP4EJ5FM224933 |
| FVS-118174916 | JENNA L | LOMBARDI | | HOLLISTER | CA | 1FADP3E20DL222797 |
| FVS-118177931 | GARNETTA W | HARVEY | SARA HARVEY | CITRUS HEIGHTS | CA | 1FADP3E20FL358480 |
| FVS-118180541 | NANCY J | CANTU | | CHOWCHILLA | CA | 1FADP3F20DL285798 |
| FVS-118181130 | MORGAN E | MANCUSO | | TORRANCE | CA | 1FADP3F20DL296980 |
| FVS-118184350 | JOHN J | MUSTO | | SEBASTOPOL | CA | 1FADP3F20DL363481 |
| FVS-118188933 | CHRISTOPHER M | LINARES | | ATWATER | CA | 1FADP3F20DL253529 |
| FVS-118196669 | VANESSA | YOUNG | | FRESNO | CA | 1FADP3E2XFL201328 |
| FVS-118203711 | JAMES J | WEST | | BAKERSFIELD | CA | 1FADP3F21EL199160 |
| FVS-118204300 | MICHAEL D | BOWEN | | CLOVIS | CA | 1FADP3F21EL211047 |
| FVS-118204912 | EDUARDO | SOLIS | | HUNTINGTN BCH | CA | 1FADP3F21EL224638 |
| FVS-118209841 | DANA D | VANLEUVEN | CYNTHIA YOUNG | BIG BEAR CITY | CA | 1FADP3F21DL353204 |
| FVS-118243411 | JOSEPH | CABRAL | | OCEANSIDE | CA | 1FADP3F22EL224616 |
| FVS-118244981 | JARED | HAWKINS | | SANTA PAULA | CA | 1FADP3F22EL264517 |
| FVS-118245171 | MONICA A | SALAICES | | STOCKTON | CA | 1FADP3F22EL266879 |
| FVS-118245767 | DOUGLAS | DETHOMAS | | RCH CUCAMONGA | CA | 1FADP3F22EL287134 |
| FVS-118249657 | CECILIA | ZISSEN | | SPRING VALLEY | CA | 1FADP3F21DL164195 |
| FVS-118255169 | ALIXAUNDREA Z | HUDGENS | ALEY HUDGENS | RIVERSIDE | CA | 1FADP3F22FL324605 |
| FVS-118269364 | JESSIE J | BIELERGIBERSON SHAW | | EL CAJON | CA | 1FADP3F23FL300376 |
| FVS-118279696 | HIEU | NGO | | RIVERSIDE | CA | 1FADP3F23EL432486 |
| FVS-118286587 | ROBIN L | GATES | | ELVERTA | CA | 1FADP3F22DL319594 |
| FVS-118287109 | JUAN CARLOS V | GUZMAN | | RIVERSIDE | CA | 1FADP3F22DL335343 |
| FVS-118290401 | DEVON J | PERRY | | SAN DIEGO | CA | 1FADP3F24DL124189 |
| FVS-118290959 | HOLLI S | NICEWANDER | | LAKESIDE | CA | 1FADP3F24DL145155 |
| FVS-118291769 | BARBARA B | CUMPSTON | | HAYWARD | CA | 1FADP3F24DL171870 |
| FVS-118291785 | DIANE L | SMELSER | | SAN DIEGO | CA | 1FADP3F24DL171917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118300253 | SANDRA | ROBINSON | | GILROY | CA | 1FADP3F23EL248195 |
| FVS-118303686 | CARMEN | ZUNIGA | | MOUNTAIN VIEW | CA | 1FADP3F20EL399799 |
| FVS-118314190 | LARRY L | SUGARMAN | | LOS ANGELES | CA | 1FADP3F22DL118620 |
| FVS-118319620 | DANIEL | MCGLOCKLIN | | SAN BERNARDINO | CA | 1FADP3F24FL307689 |
| FVS-118323784 | FRANCINE E | FETYKO | | SACRAMENTO | CA | 1FADP3F23DL353429 |
| FVS-118326333 | GLADYS | MEDEIROS | | OCEANO | CA | 1FADP3F23EL138957 |
| FVS-118327208 | REBECCA A | ELDERTON | | OAKLEY | CA | 1FADP3F23EL156973 |
| FVS-118327402 | MICHAEL | MURPHY | | SACRAMENTO | CA | 1FADP3F23EL163325 |
| FVS-118337262 | DOREEN Y | TORRES | | YUBA CITY | CA | 1FADP3F20EL342423 |
| FVS-118337947 | JAVIER | RIVERA | | INGLEWOOD | CA | 1FADP3F20EL363269 |
| FVS-118338684 | KEVIN | KEATING | RONA KEATING | EL CAJON | CA | 1FADP3F20EL382176 |
| FVS-118339982 | DAVID | WIESELERII | | HIGHLAND | CA | 1FADP3F24EL392824 |
| FVS-118342878 | MATTHEW D | GAMBOA | | CLOVIS | CA | 1FADP3F24FL222156 |
| FVS-118344072 | RONALD E | MERASHOFF | | SEMI VALLEY | CA | 1FADP3F24FL269638 |
| FVS-118353144 | ANNETTE K | VERACRUZ | | HARBOR CITY | CA | 1FADP3F26DL301745 |
| FVS-118355902 | RANDILEE | FRYMIRE | | MODESTO | CA | 1FADP3F23DL278005 |
| FVS-118358740 | JEFFREY | LISS | | LEMOORE | CA | 1FADP3F23DL339773 |
| FVS-118360523 | RAYMOND A | CERVENKA | | HIGHLAND | CA | 1FADP3F26DL138529 |
| FVS-118365703 | DENISE W | BOSCH | | N HOLLYWOOD | CA | 1FADP3F24EL271873 |
| FVS-118368443 | GLENN | WEST | | REDDING | CA | 1FADP3F24EL341808 |
| FVS-118371959 | PERLA O | VALENZUELA | | MORENO VALLEY | CA | 1FADP3F26DL376283 |
| FVS-118375482 | NANCY H | MARGHERONE | BEN MARGHERONE | PETALUMA | CA | 1FADP3F21FL208067 |
| FVS-118376217 | SANTIAGO A | TELLECHEA | | STOCKTON | CA | 1FADP3F21FL232515 |
| FVS-118389807 | RAMON | GARZA | MARIA GARZA | SHAFTER | CA | 1FADP3F27DL374445 |
| FVS-118393235 | MICHAEL | CERF | | MANTECA | CA | 1FADP3F27EL176577 |
| FVS-118393472 | STEVE R | MARTINEZ | REBEKAH MARTINEZ | ESCALON | CA | 1FADP3F27EL185943 |
| FVS-118394347 | DANIELLA | RAMIREZ | | MORENO VALLEY | CA | 1FADP3F27EL210744 |
| FVS-118395769 | LAVELL B | EVERETT | | PASO ROBLES | CA | 1FADP3F24EL123609 |
| FVS-118395920 | RICARDO F | VEGA | JACQUELINE GARCIA | PICO RIVERA | CA | 1FADP3F24EL126459 |
| FVS-118401963 | MAJEE L | THORNHILL | OCTAVIOUS THOMAS | VICTORVILLE | CA | 1FADP3F27DL277536 |
| FVS-118404512 | JUSTIN L | DEHART | | MANTETA | CA | 1FADP3F27DL335757 |
| FVS-118407180 | GILDA E | PAYNE | JAMES PAYNE | REDDING | CA | 1FADP3F25FL233909 |
| FVS-118421395 | NORMA T | PATINO LUNA | | LOS ANGELES | CA | 1FADP3F27DL205512 |
| FVS-118429000 | LEXI T | SCHAFER | | NORWALK | CA | 1FADP3F24DL376301 |
| FVS-118431404 | CANDELARIA M | NELSON | | BLOOMINGTON | CA | 1FADP3F28EL287140 |

| FVS-118435159 | JOHANNA | ALBA | MICHAEL ALBA | EL MONTE | CA | 1FADP3F25EL307229 |
|---|---|---|---|---|---|---|
| FVS-118435213 | ILIANA M | GARCIA | | CHULA VISTA | CA | 1FADP3F25EL311801 |
| FVS-118438000 | NICOLE A | ADKINS | | KREMMLING | CO | 1FADP3F25EL391374 |
| FVS-118438603 | JOANNA M | WOLTERS | LARRY WOLTERS | MORENO VALLEY | CA | 1FADP3F25EL407573 |
| FVS-118444840 | SULYNN E | MEANS | | ORANGE | CA | 1FADP3F28EL224555 |
| FVS-118449826 | ROBERT | FOLKERTS | | ATASCADERO | CA | 1FADP3F27DL158921 |
| FVS-118453114 | MYIA | HARDY  M SMITH DEDRIA | | SN BERNRDNO | CA | 1FADP3F28FL201925 |
| FVS-118454080 | ROBERT J | MARCHARD | | SAN DIEGO | CA | 1FADP3F28FL232026 |
| FVS-118454714 | JAVIER A | HERRERA YRETA | | SAN DIEGO | CA | 1FADP3F28FL256441 |
| FVS-118454935 | VONDA K | CALHOUN | | FRESNO | CA | 1FADP3F28FL262160 |
| FVS-118470825 | MARK D | TAYLOR | | SANTA MARIA | CA | 1FADP3F25EL276712 |
| FVS-118481797 | SHARI | TAYLOR | QUINN TAYLOR | FONTANA | CA | 1FADP3F29EL272047 |
| FVS-118498312 | KALEIGH A | SOUZA | | YUBA CITY | CA | 1FADP3F25DL374797 |
| FVS-118503286 | JOE | REYNA | | VALLEJO | CA | 1FADP3F29EL185829 |
| FVS-118505114 | MARKOS | LOMELI | | AGOURA HILLS | CA | 1FADP3F29EL230347 |
| FVS-118505718 | ENRIQUE | RIOS | | BAKERSFIELD | CA | 1FADP3F29EL242126 |
| FVS-118506188 | DENNIS | MOSER | | SAN JOSE | CA | 1FADP3F29EL249092 |
| FVS-118512650 | KIMBERLY | MACIAS | | OCEANSIDE | CA | 1FADP3F2XFL375303 |
| FVS-118513974 | AMBER | RODRIGUEZ | LOU E RODRIGUEZ | SN BERNARDINO | CA | 1FADP3F2XGL258516 |
| FVS-118522566 | GLADYS | WISENER | | SIMI VALLEY | CA | 1FADP3F2XFL221755 |
| FVS-118530925 | VICTOR | COCIO | | SANTA CLARA | CA | 1FADP3F2XGL406065 |
| FVS-118537415 | VENIAMIN | KOMENDAUT | LINA KOMENDANT | N HIGHLANDS | CA | 1FADP3F26EL185965 |
| FVS-118540378 | JERRY W | ADCOX | | MODESTO | CA | 1FADP3F26EL255142 |
| FVS-118542044 | MACK M | SMITH | | ELMIRA | CA | 1FADP3F26EL306137 |
| FVS-118543903 | ZOIA | QUINN | | CARMICHAEL | CA | 1FADP3F2XEL321689 |
| FVS-118549057 | JASON | FREDERICKS | | EL CENTRO | CA | 1FADP3F27FL324485 |
| FVS-118549782 | YOLANDA | VASQUEZ | | HEMET | CA | 1FADP3F27FL358278 |
| FVS-118553348 | DIANE J | FOUNTAIN | | WEST HILLS | CA | 1FADP3K20EL156435 |
| FVS-118553640 | DAVID A | SUNDRUD | | NAPA | CA | 1FADP3K20EL162557 |
| FVS-118560204 | MARIE | DETHOMAS | | RCH CUCAMONGA | CA | 1FADP3F29DL235353 |
| FVS-118564510 | MONICA | FARMER | | BURBANK | CA | 1FADP3K20DL290649 |
| FVS-118568787 | ISABELL | GRANADOS | | PLANADA | CA | 1FADP3F2XEL162897 |
| FVS-118573608 | VIRGINIA S | HEIMBACK | | VICTORVILLE | CA | 1FADP3F2XEL277063 |
| FVS-118574051 | CHARLES J | DUNN | JASON DUNN | ANAHEIM | CA | 1FADP3K20EL313932 |
| FVS-118577468 | ALEXANDRA C | ELLISON | | FOLSOM | CA | 1FADP3K20EL442852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118582860 | COREY D | PERALTA | | LAKESIDE | CA | 1FADP3F27FL221194 |
| FVS-118599232 | JEFFREY | SCALIA | ALBERT MASSEY | POWAY | CA | 1FADP3K21GL362382 |
| FVS-118605372 | KATHRYN M | BYERS | | MODESTO | CA | 1FADP3K21EL414283 |
| FVS-118637223 | ANTHONY F | BRANCO | | ATWATER | CA | 1FADP3K23DL342601 |
| FVS-118640518 | SHAWN E | JONES | | SAN DIEGO | CA | 1FADP3K23EL162214 |
| FVS-118641905 | MICHAEL C | FRAGA | | ARCATA | CA | 1FADP3K23EL199585 |
| FVS-118645471 | ANGELA | SALINAS | | CONCORD | CA | 1FADP3J26EL282011 |
| FVS-118645765 | SONIA P | PUGA SOTO | DANIEL SOTO | KING CITY | CA | 1FADP3J26EL341655 |
| FVS-118654390 | NORA | BELDO | MOURAD BELDO | FRESNO | CA | 1FADP3K21DL319334 |
| FVS-118655426 | DIANE M | KJELSTROM | | MODESTO | CA | 1FADP3K21DL353435 |
| FVS-118655450 | GARRETT C | BECHTEL | JOSEPH DAILEY | BIGGS | CA | 1FADP3K23DL353483 |
| FVS-118655795 | JOHN C | CODDINGTON | | OCEANSIDE | CA | 1FADP3K21DL374205 |
| FVS-118667122 | AMANDA B | GARCIA | AMANDA PUTNAM | TURLOCK | CA | 1FADP3F2XDL159397 |
| FVS-118669680 | JUAN | ADAME | | WHITTIER | CA | 1FADP3F2XDL213121 |
| FVS-118670603 | JOHN P | EINBUND | | CANYON CNTRY | CA | 1FADP3K22GL362150 |
| FVS-118672029 | SEAN D | SHEPARD | | SANTA ROSA | CA | 1FADP3K23DL116865 |
| FVS-118672797 | DANIEL B | SCHWAB | | ESCONDIDO | CA | 1FADP3K23DL139143 |
| FVS-118682393 | JEFFREY | CALHOUN | | VISALIA | CA | 1FADP3K24FL306810 |
| FVS-118684647 | DANIEL R | MELENDEZ | | WHITTIER | CA | 1FADP3K24GL212850 |
| FVS-118687638 | JOHN S | JOHNSTON | STEFANIE R JOHNSTON | PASADENA | CA | 1FADP3K21DL235160 |
| FVS-118714872 | STEVEN | OLIN | SALVADOR GOMEZ | N HIGHLANDS | CA | 1FADP3K24EL238054 |
| FVS-118718282 | WILLIAM B | HAWES | | FRESNO | CA | 1FADP3K20GL363247 |
| FVS-118732188 | CAROL R | SILVA | STEVEN SILVA | COLFAX | CA | 1FADP3K26DL118285 |
| FVS-118741640 | JESSICA J | HORNING | | BENICIA | CA | 1FADP3K24EL113264 |
| FVS-118751964 | JOSEPH | TAORMINA | | SAN JOSE | CA | 1FADP3K20GL225773 |
| FVS-118762176 | ANNA T | TABALNO | | MODESTO | CA | 1FADP3K22EL294753 |
| FVS-118765710 | DANIEL N | FORD | | ROCKLIN | CA | 1FADP3K27FL211271 |
| FVS-118767445 | TRENT P | STRAW | | MENTONE | CA | 1FADP3K27FL294359 |
| FVS-118783432 | ALICIA L | MOORE | | STOCKTON | CA | 1FADP3K27FL327036 |
| FVS-118802798 | AUSTIN RANDOLPH T | BONNIN | | SAN CLEMENTE | CA | 1FADP3K29DL214508 |
| FVS-118807463 | CARMEN | TOMEK | | STOCKTON | CA | 1FADP3K25EL265327 |
| FVS-118808222 | RUBEN J | CANONIZADO | | SAN FRANCISCO | CA | 1FADP3K25EL287568 |
| FVS-118808290 | SHARI L | WILLIS | LOGAN WILLIS | WILDOMAR | CA | 1FADP3K25EL294360 |
| FVS-118808567 | CYNTHIA A | HURLBERT | BRANDON HURLBERT | CHINO HILLS | CA | 1FADP3K25EL300867 |
| FVS-118808664 | CHRISTINA | BROWN | | MORENO VALLEY | CA | 1FADP3K25EL305972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118821970 | PATRICK M | MOWRER | RONALD MOWRER | VALENCIA | CA | 1FADP3K29DL362920 |
| FVS-118827197 | ALFREDO | CASASJR | | VICTORVILLE | CA | 1FADP3K23EL453909 |
| FVS-118828070 | ANDREI | VARNEY | | SYLVANIA | OH | 1FADP3K23FL221344 |
| FVS-118829726 | SAMUEL C | NUNEZ | | FRESNO | CA | 1FADP3K23FL307219 |
| FVS-118831704 | ERICA M | POTTER | | HIGHLAND | CA | 1FADP3K28FL256302 |
| FVS-118834266 | MICHAEL J | CERF | | MANTECA | CA | 1FADP3K28FL364080 |
| FVS-118840720 | RAEGAN E | POST | CINDY POST | ENCINITAS | CA | 1FADP3K25EL213535 |
| FVS-118843389 | JEREMY M | SPECIALS | | UKIAH | CA | 1FADP3K2XEL382711 |
| FVS-118844172 | BRET | WATKINS | | SAN JACINTO | CA | 1FADP3K2XEL414072 |
| FVS-118844865 | JOSEPH R | HINSEY-HARTWICK | | HESPERIA | CA | 1FADP3K2XEL442602 |
| FVS-118853791 | LAWRENCE H | REYNOLDS | EDITHA REYNOLDS | HEMET | CA | 1FADP3K2XEL219430 |
| FVS-118854380 | MICHELLE K | ROBERSON | | PASO ROBLES | CA | 1FADP3K2XEL242285 |
| FVS-118861867 | DEVIN F | CALTON | MCKENNA CALTON | OAKDALE | CA | 1FADP3K2XFL262036 |
| FVS-118871439 | ERIC S | KINCL | | VALLEJO | CA | 1FADP3K2XDL267671 |
| FVS-118874179 | RODDY M | NERI | | LATHROP | CA | 1FADP3K2XDL343972 |
| FVS-118890930 | ANDREW T | CHO | | SAN CLEMENTE | CA | 1FADP3K28EL210385 |
| FVS-118902652 | MARIA L | CAMPOS | ROBERTO CEJA | SAN DIEGO | CA | 1FADP3K2XDL164217 |
| FVS-118912690 | DONALD G | BACHMAN | | CLEARLAKE | CA | 1FADP3K26EL322019 |
| FVS-118913603 | ESTELLE M | HILLIER | JOHN HILLIER | CITRUS HEIGHTS | CA | 1FADP3K26EL355747 |
| FVS-118917730 | JORGE | MONTES | | LOS ANGELES | CA | 1FADP3K26FL244312 |
| FVS-118935984 | BRIAN R | MURRELL | | ANTIOCH | CA | 1FADP3N22DL201305 |
| FVS-118961756 | NICOLE R | OSBORNE | | KINGSBURG | CA | 1FADP3K28DL125531 |
| FVS-118962086 | FRANCISCO D | LEMUS | | HACIENDA HTS | CA | 1FADP3K28DL132737 |
| FVS-119019116 | FERNANDO R | VILLA | FERNANDO RODRIGUEZ | LOS BANOS | CA | 1FADP3N28EL162589 |
| FVS-119031809 | JON K | OSAWA | | EL CAJON | CA | 1FAHP3E22CL426968 |
| FVS-119035316 | CARLOS | MORENO | | CORONA | CA | 1FAHP3E24CL244186 |
| FVS-119046660 | ROSETTA | EGAN | | OAKLAND | CA | 1FAHP3E20CL436205 |
| FVS-119052350 | ANDREW | HERROLD | | LOS ANGELES | CA | 1FADP3N27DL352835 |
| FVS-119053381 | JEAN | EASTRIDGE | | ALAMEDA | CA | 1FADP3N27EL210860 |
| FVS-119083817 | ANNETTE L | HUFFMAN | | WATERFORD | CA | 1FAHP3F22CL201822 |
| FVS-119090791 | ROSA L | CROMWELL | | COACHELLA | CA | 1FADP3N26DL374437 |
| FVS-119108054 | AMBER | RODRIGUEZ | LOU E RODRIGUEZ | SAN BERNADINO | CA | 1FAHP3F22CL372196 |
| FVS-119109018 | ANTONINA M | CASTIGLIONE | | MODESTO | CA | 1FAHP3F22CL405875 |
| FVS-119126532 | JOHNATHON A | VASQUEZ BONILLA | GABRIELA VASQUEZ | MONTCLAIR | CA | 1FADP3N25DL115552 |
| FVS-119128896 | JEFFREY L | FOUNTAIN | | PALM DESERT | CA | 1FADP3N25EL144504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119130114 | KENNETH ALLEN G | NEIDER | ANGELINA NEIDER | FAIR OAKS | CA | 1FADP3N25EL363821 |
| FVS-119143330 | MARLENE | MENDOZA | | ANAHEIM | CA | 1FAHP3F25CL217772 |
| FVS-119151090 | DEREK R | WOLF | ROBERT WOLF | OCEANSIDE | CA | 1FAHP3F20CL4234985 |
| FVS-119154528 | FRED L | OLSON | | WDM | IA | 1FAHP3F26CL195393 |
| FVS-119162199 | RONALD V | CASTLE | NANCY CASTLE | BAKERSFIELD | CA | 1FADP3N23EL461844 |
| FVS-119169215 | CATHERINE L | GOSLING | DAN GOSLING | MORGAN HILL | CA | 1FAHP3F25CL120331 |
| FVS-119184290 | BRYAN | DOERR | | LOS ANGELES | CA | 1FAHP3F20CL179447 |
| FVS-119193795 | OSCAR E | GONZALEZ | | SAN JOSE | CA | 1FAHP3F29CL274055 |
| FVS-119199238 | TRAVIS W | LAMONTE | | ANDERSON | CA | 1FAHP3F24CL373348 |
| FVS-119199475 | CHRISTINA L | PATTERSON | | VENTURA | CA | 1FAHP3F24CL386388 |
| FVS-119214520 | DOUGLAS A | HUMPHREYS | | HUGHSON | CA | 1FAHP3F28CL386569 |
| FVS-119222485 | RAUL C | TORRES | MEGAN TORRES | BAKERSFIELD | CA | 1FAHP3E2XCL477487 |
| FVS-119234513 | MATTHEW | LYON | | TRAVIS AFB | CA | 1FAHP3F24CL231341 |
| FVS-119245310 | BRYAN | YOUDERS | | TRAVER | CA | 1FAHP3H24CL314734 |
| FVS-119245817 | OSKAR I | ESPARZA | | SAN DIEGO | CA | 1FAHP3H24CL349497 |
| FVS-119267144 | CHRISTIAN R | BOOKER | | VISALIA | CA | 1FAHP3H29CL477718 |
| FVS-119269341 | CRYSTAL | VASQUEZ | | MORENO VALLEY | CA | 1FAHP3F27CL362523 |
| FVS-119272504 | JAMES T | PISARKIEWICZ | | MARICOPA | AZ | 1FAHP3F27CL452044 |
| FVS-119273691 | JORGE A | RODRIGUEZ | | COACHELLA | CA | 1FAHP3F28CL108674 |
| FVS-119316153 | DONNA | PUCILOWSKI | | ROSEVILLE | CA | 1FAHP3K22CL228038 |
| FVS-119320215 | TERESA M | DANKER | | WINCHESTER | CA | 1FAHP3H27CL431224 |
| FVS-119343894 | NANCY | MEJIACRUZ | | FRESNO | CA | 1FAHP3K26CL454227 |
| FVS-119349388 | CARLY A | JENSEN | CARLY DUYKAERTS | POST FALLS | ID | 1FAHP3H26CL416942 |
| FVS-119364131 | SHANNON D | LUND | | CASTAIC | CA | 1FAHP3K27CL257972 |
| FVS-119365669 | GREGORY D | LAMAS | | SHAFTER | CA | 1FAHP3K27CL304885 |
| FVS-119380293 | MATT | COSTELLO | | LA QUINTA | CA | 1FAHP3K26CL222565 |
| FVS-119382881 | ALBERT D | SANCHEZ | | NEWARK | CA | 1FAHP3H26CL185485 |
| FVS-119412063 | MELISSA R | BONNEAU | | SANTEE | CA | 1FAHP3H25CL162060 |
| FVS-119415313 | CHRISTOPHER | MARTINICO | | SAN CLEMENTE | CA | 1FAHP3H25CL393735 |
| FVS-119426315 | RICAREDO G | CONCEPCION | GUILLERMO PACHECO | ANTIOCH | CA | 1FAHP3K20CL146101 |
| FVS-119439034 | BLAKE | BERTRAND | CHARISSE CLICK | BRENTWOOD | CA | 1FAHP3M27CL216741 |
| FVS-119440032 | CHERYL J | YOUNGBLOOD | | LEMOORE | CA | 1FAHP3M27CL321568 |
| FVS-119452626 | JOSE M | CASTILLO | DAN TACKETT | BANNING | CA | 1FAHP3M29CL422997 |
| FVS-119459540 | ROBERT | NERI | | MORENO VALLEY | CA | 1FAHP3M26CL180041 |
| FVS-119461250 | AMANDA L | COYLE | | CITRUS HTS | CA | 1FAHP3M26CL317317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119472295 | DERRICK | RODERICK | | RIPON | CA | 1FAHP3N2XCL468563 |
| FVS-119480522 | KARL M | NORTON JR | | ROSAMOND | CA | 1FAHP3K29CL279536 |
| FVS-119486709 | ALAN K | OBRIEN | | SAN DIEGO | CA | 1FAHP3N29CL304849 |
| FVS-119488639 | KORY M | LISTON | TRACY LISTON | CORONA | CA | 1FAHP3M25CL222599 |
| FVS-119489139 | JEREMY | GOULART | | LODI | CA | 1FAHP3M25CL258213 |
| FVS-119489244 | MICHAEL J | ADAMIK | | WILDOMAR | CA | 1FAHP3M25CL267865 |
| FVS-119490030 | ROBIN | REIMER | JESSICA REIMER | CORONA | CA | 1FAHP3M25CL325456 |
| FVS-119491931 | MARCO | ARELLANO | | RIALTO | CA | 1FAHP3M25CL436461 |
| FVS-119507110 | GEORGE R | ABARAY | | VACAVILLE | CA | 1FAHP3N26CL215238 |
| FVS-119513242 | VICTORIA A | RODGERS | | SAN DIMAS | CA | 1FAHP3K28CL356199 |
| FVS-119523140 | NANETTE L | HOWARD | | CLOVIS | CA | 3FADP4QJ5BM157167 |
| FVS-119525658 | LORA V | BALDRIDGE | | TRACY | CA | 3FADP4AJ3GM207264 |
| FVS-119530481 | ANDREW M | OMAN | | SANTA MARIA | CA | 1FAHP3M24CL317607 |
| FVS-119549425 | CHRISTINE L | BERGER | | OAKLAND | CA | 3FADP4AJ3EM180273 |
| FVS-119566036 | NICOLE L | THOMPSON | | SIMI VALLEY | CA | 1FAHP3N22CL371289 |
| FVS-119574098 | MARYELLEN M | MCLAUGHLIN | | MODESTO | CA | 3FADP4AJ9FM203914 |
| FVS-119585502 | VICTOR M | VALENCIA | | ONTARIO | CA | 3FADP4AJXGM207021 |
| FVS-119593548 | TERESITA I | CROCKETT | JOHN CROCKETT | LAKEPORT | CA | 1FAHP3M23CL191031 |
| FVS-119609835 | KAREN E | YOUNG | KATLYNNE YOUNG | SUMMERVILLE | SC | 3FADP4BJ1EM243949 |
| FVS-119613000 | SUZANNE | MORENO | | LONG BEACH | CA | 3FADP4BJ1FM221208 |
| FVS-119624559 | PATRICIA | ALCANTAR | | JURUPA VALLY | CA | 3FADP4BJ1EM133208 |
| FVS-119640775 | ISAAC | ORTEGAJR | | SYLMAR | CA | 1FAHP3M2XCL236739 |
| FVS-119646250 | MICHELLE L | BLAIR | | RIO LINDA | CA | 3FADP4BJ1CM173804 |
| FVS-119646498 | ROBERTO | MASCORRO | | LYNWOOD | CA | 3FADP4BJ1CM183006 |
| FVS-119656779 | CAROLINA | RODRIGUEZ | | HESPERIA | CA | 3FADP4BJ3FM149332 |
| FVS-119670984 | MALIK L | MATHIS | ESTELLE CARTER | LOS ANGELES | CA | 3FADP4BJ3EM148650 |
| FVS-119684837 | RAQUEL | HERNANDEZ | | SAN DIEGO | CA | 3FADP4BJ4CM162117 |
| FVS-119694662 | MICHAEL J | MATHEWS | | FRESNO | CA | 3FADP4BJ3DM119213 |
| FVS-119709120 | OLIVIA | HERNANDEZ | JACOB HOLLISTER | MENIFEE | CA | 3FADP4BJ6BM162473 |
| FVS-119725029 | CHRISTOPHER K | BROWN | | SHERMAN OAKS | CA | 3FADP4BJ3BM157389 |
| FVS-119735873 | JENNIFER N | BEENING | | SAN DIEGO | CA | 3FADP4AJ6BM154360 |
| FVS-119737248 | STEPHANIE N | YOUNG-LOZANO | | APPLE VALLEY | CA | 3FADP4AJ6CM111977 |
| FVS-119758415 | KENT B | HINTON | | MANTECA | CA | 3FADP4BJ8CM118637 |
| FVS-119766418 | DALE E | THOMPSON | LORI THOMPSON | CLOVIS | CA | 3FADP4BJ7EM241199 |
| FVS-119770628 | KELLY | WESSELMAN | | LANCASTER | CA | 3FADP4BJ5BM177823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119771152 | RONALD E | BUTRYN | BRANDI | SAN DIEGO | CA | 3FADP4BJ5BM200727 |
| FVS-119785242 | DAVID A | AMARO | | HESPERIA | CA | 3FADP4BJ0BM226202 |
| FVS-119786290 | TRACI | BRIGGS | | HUNTINGTN BCH | CA | 3FADP4BJ0CM121306 |
| FVS-119796023 | DOMINIC R | MARTINEZ | | SACRAMENTO | CA | 3FADP4BJ2DM195392 |
| FVS-119798123 | STEVEN L | ROLAND | | EUREKA | CA | 3FADP4BJ2DM226687 |
| FVS-119802023 | FRANCO A | MELLONE | | LONG BEACH | CA | 3FADP4BJXBM198490 |
| FVS-119816849 | DANIEL R | THOMPSON | | YUCCA VALLEY | CA | 3FADP4BJXBM103930 |
| FVS-119829894 | JUDI | GIUNTINI | | CORNING | CA | 3FADP4BJXEM106928 |
| FVS-119833719 | SUSAN K | CAMERON | | FOUNTAIN VLY | CA | 3FADP4BJ2CM170863 |
| FVS-119840642 | WANDA | VILLALOBOS | | RIVERSIDE | CA | 3FADP4BJ9EM200332 |
| FVS-119847914 | JOE | CARULLO | | SAN FRANCISCO | CA | 3FADP4BJ4EM228037 |
| FVS-119866870 | KATHLEEN A | TOOMEY | | MISSION VIEJO | CA | 3FADP4BJ9DM165421 |
| FVS-119868504 | BRITTNEY A | HADDICK | | FONTANA | CA | 3FADP4BJ9DM195437 |
| FVS-119870029 | KEVIN | FORD | | MARIPOSA | CA | 3FADP4BJ9DM220837 |
| FVS-119871289 | MARISSA G | PEREZ | MARIO PEREZ | MADERA | CA | 3FADP4CJXBM197032 |
| FVS-119890070 | MERCEDES | MAYERS | | BAKERSFIELD | CA | 3FADP4BJ6FM129625 |
| FVS-119900564 | JOURDAN B | MANFRED | | LAKE FOREST | CA | 3FADP4BJ9BM223850 |
| FVS-119908328 | STEVEN | SILVA | CAROL SILVA | COLFAX | CA | 3FADP4EJ1FM142018 |
| FVS-119912643 | DEBORAH D | ELLIS | | EL CAJON | CA | 3FADP4CJ4BM148926 |
| FVS-119929376 | GUSTAVO F | ZERMENO | | DSRT HOT SPGS | CA | 3FADP4EJ1DM141240 |
| FVS-119933446 | KIM | HOLM | | ROCKLIN | CA | 3FADP4BJ8FM172542 |
| FVS-119933772 | MARGUERITE A | DUNN | WILLIAM ASKINS | COTTONWOOD | CA | 3FADP4BJ8FM181872 |
| FVS-119936470 | GLORIA J | RODRIGUEZ | | SACRAMENTO | CA | 3FADP4BJ8GM193571 |
| FVS-119941511 | HAHRI | SHIN | | MADISON | WI | 3FADP4EJ8EM220650 |
| FVS-119943786 | DENISE A | FRENCH | | SUN CITY | CA | 3FADP4CJ1BM234128 |
| FVS-119958341 | LANITRA | ODELL | | FAIR OAKS | CA | 3FADP4EJ8FM216762 |
| FVS-119958864 | JESSE | FLORES | | GARDEN GROVE | CA | 3FADP4EJ8GM105937 |
| FVS-119959097 | SHAD Y | WILLIAMS | | BAKERSFIELD | CA | 3FADP4EJ8GM127372 |
| FVS-119961130 | JOANNA M | COSME | GABRIEL COSME | PALMDALE | CA | 3FADP4EJ8CM118598 |
| FVS-119980045 | ROSETTA B | EGAN | | OAKLAND | CA | 3FADP4CJ0CM171234 |
| FVS-119994615 | ALYSSA R | LANDY | | SAN FRANCISCO | CA | 3FADP4EJ3FM105634 |
| FVS-119995522 | STELLA L | YOCOM | | WASCO | CA | 3FADP4EJ3FM138598 |
| FVS-120006340 | NICOLE J | HILL | | EUREKA | CA | 3FADP4EJ3CM219225 |
| FVS-120015250 | JOHN P | WALSH | | SAN DIEGO | CA | 3FADP4EJ3DM208243 |
| FVS-120023750 | ARTHUR | GARRIDO | | ALHAMBRA | CA | 3FADP4EJ0EM117643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-120024284 | KENT | RICOTTA | | IRVINE | CA | 3FADP4EJ0EM133373 |
| FVS-120025310 | JOSE A | BUELNA | | CALEXICO | CA | 3FADP4EJ5DM177979 |
| FVS-120034255 | AMADO | GONZALEZJR | | COALINGA | CA | 3FADP4EJ8BM165239 |
| FVS-120042576 | KATHERINE L | HOFFMAN | | APPLE VALLEY | CA | 3FADP4FJ0EM154223 |
| FVS-120045907 | SERGIO | GONZALEZ | NADINE GONZALEZ | LOS ANGELES | CA | 3FADP4JXEM117603 |
| FVS-120053942 | STEVEN C | WOOD | | BEAUMONT | CA | 3FADP4EJ0BM142943 |
| FVS-120065320 | ALEXIA | NYBERG | | FORTUNA | CA | 3FADP4FJ7CM162378 |
| FVS-120077914 | DEBRA A | SULLIVAN | | SAN DIEGO | CA | 3FADP4EJ7FM191966 |
| FVS-120078724 | JOSE J | SERRANO | | EL MONTE | CA | 3FADP4FJ8BM145877 |
| FVS-120080311 | SUSAN E | EADES | | RIVERSIDE | CA | 3FADP4FJ8CM103498 |
| FVS-120082128 | IGNACIO | MARTIN | | TULARE | CA | 3FADP4EJXCM115508 |
| FVS-120095270 | SCOTT J | VANIDESTINE | | SAN DIEGO | CA | 3FADP4EJ4EM212710 |
| FVS-120099730 | MICHAEL W | VOGENTHALER | | TEHACHAPI | CA | 3FADP4EJ2DM205155 |
| FVS-120109271 | CHLOE R | MONTENEGRO | | SACRAMENTO | CA | 3FADP4EJ7CM216490 |
| FVS-120111489 | MAX | CUNNINGHAM | | LAKE FOREST | CA | 3FADP4EJ7DM194881 |
| FVS-120118610 | FLORENTINA | BIRCH | | SAN DIEGO | CA | 3FADP4EJ9GM127218 |
| FVS-120119447 | AMARPREET | KAUR | | EL CERRITO | CA | 3FADP4EJ9GM174328 |
| FVS-120119870 | LORI E | HARL | | BAKERSFIELD | CA | 3FADP4EJXBM101249 |
| FVS-120120461 | CHRISTOPHER | JONES | | SAN DIEGO | CA | 3FADP4EJXBM122019 |
| FVS-120121670 | SAMANTHA | ZANDEE | | SAN JOSE | CA | 3FADP4EJXBM151603 |
| FVS-120127148 | GABRIEL | COLUNGA | | SN BERNRDNO | CA | 3FADP4FJ5CM183486 |
| FVS-120132788 | ELIZABETH A | DENEEVE | | LOS ANGELES | CA | 3FADP4TJ4EM200298 |
| FVS-120164213 | TEAIRA T | BECKETT | | VALLEY GLEN | CA | 3FADP4FJ5BM228974 |
| FVS-120182025 | JEREMY W | GROVER | | GRIDLEY | CA | 3FADP4FJ3CM106129 |
| FVS-120186799 | JENNIFER M | POWELL | | ANAHEIM | CA | 3FADP4J4BM221529 |
| FVS-120229927 | TIMOTHY M | NUCKOLLS | CHRIS NUCKOLLS | SAN JOSE | CA | 3FADP4FJ9DM119503 |
| FVS-120248026 | BRENDA J | SPIDLE | | CARLISLE | PA | 1FADP3F21EL425231 |
| FVS-120250527 | KEVIN L | CASSIDY | | TRAINER | PA | 1FADP3F20DL117434 |
| FVS-120279886 | ANDREA | ALENOVITZ | EAGLE DISPOSAL OF PA | EAST EARL | PA | 1FADP3E24EL309748 |
| FVS-120287463 | LOUIS W | KUHNS | | CATASAUQUA | PA | 1FADP3F21EL215485 |
| FVS-120301458 | MARIA C | ANILE | MARIA NICKLEBERRY | SHIPPENSBURG | PA | 1FADP3E22EL410612 |
| FVS-120302535 | FELIPE | FERNANDES | | EXTON | PA | 1FADP3F21DL186861 |
| FVS-120303183 | JOHNNA L | KOEHLER | | PALMERTON | PA | 1FADP3F21DL206980 |
| FVS-120303396 | MICHAEL W | PATTERSON | | TITUSVILLE | PA | 1FADP3F21DL212181 |
| FVS-120310210 | SUSAN M | DEHAVEN | BENJAMIN DEHAVEN | BROOKHAVEN | PA | 1FADP3F22GL354592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-120322269 | NICOLE R | GREGG | | HILLER | PA | 1FADP3F20FL379117 |
| FVS-120326558 | HAROLD R | MORGAN | LAUEN MORGAN | AKRON | PA | 1FADP3F21DL141807 |
| FVS-120328232 | RICHARD | GREENE | | CARBONDALE | PA | 1FADP3F25DL128994 |
| FVS-120331098 | ELIZABETH M | COOK | | PITTSTON | PA | 1FADP3F22FL243247 |
| FVS-120336871 | SHIRLEY J | BELL | PAMELA WELCH | WESTFIELD | PA | 1FADP3F25DL330413 |
| FVS-120339242 | EDWARD J | MULHOLLANDIII | | CANONSBURG | PA | 1FADP3F24EL449703 |
| FVS-120342502 | GREGORY A | FOOR | | HOLLIDAYSBURG | PA | 1FADP3F24FL363020 |
| FVS-120344955 | EDWARD M | POLAKOFF | | LITITZ | PA | 1FADP3F26FL297828 |
| FVS-120346214 | BERNADINE | LOSELL | | MUNCY | PA | 1FADP3F20EL379777 |
| FVS-120350300 | ANN M | PETERS | DONALD PETERS JR | KITTANNING | PA | 1FADP3F20FL282922 |
| FVS-120354870 | JANETTE M | SELFRIDGE | | REEDSVILLE | PA | 1FADP3F22EL257583 |
| FVS-120355981 | RHONDA S | ARNOLD | | CONNELLSVILLE | PA | 1FADP3F22EL296643 |
| FVS-120357186 | GWENDOLYN A | BULGER | RICHARD BULGER | SHARON | PA | 1FADP3F22EL347171 |
| FVS-120357941 | JULIA T | FILANDER | | MONESSEN | PA | 1FADP3F22EL379943 |
| FVS-120358247 | EDWARD K | KOONTZ | TRACEY KOONTZ | BELLE VERNON | PA | 1FADP3F22EL388867 |
| FVS-120360659 | JAMES G | BARBACCI | | NOXEN | PA | 1FADP3F26EL402379 |
| FVS-120370476 | EDWARD K | KOONTZ | TRACEY KOONTZ | BELLE VERNON | PA | 1FADP3F26GL274762 |
| FVS-120371294 | MELISSA L | ZEIGAFUSE | | NAZARETH | PA | 1FADP3F26EL102485 |
| FVS-120371391 | WALTER R | CRAWFORD | | ELIZABETHTOWN | PA | 1FADP3F26EL104866 |
| FVS-120375850 | DONNA L | MOORE | | ASTON | PA | 1FADP3F26EL231262 |
| FVS-120377233 | CHRISTOPHER A | EPPLEY | | MOUNTVILLE | PA | 1FADP3F20EL189493 |
| FVS-120381338 | HUNTER R | PEFFER | | MT HOLLY SPGS | PA | 1FADP3F20EL319112 |
| FVS-120383080 | DAWN M | UTZ | | LITTLESTOWN | PA | 1FADP3F28EL202510 |
| FVS-120387077 | CRYSTAL D | ANDERSON | | MARKLEYSBURG | PA | 1FADP3F22EL106453 |
| FVS-120387751 | THOMAS K | NUTTING | | CHARLEROI | PA | 1FADP3F22EL127450 |
| FVS-120388030 | BRIAN J | OMALLEY | | SHAWNEE | PA | 1FADP3F22EL134706 |
| FVS-120390043 | JENNIFER P | BATTY | WILLIAM BATTY | CHALFONT | PA | 1FADP3F22EL188880 |
| FVS-120390205 | WILLIAM R | BLEES III | | LANCASTER | PA | 1FADP3F22EL189382 |
| FVS-120392658 | DEANNE L | PORTERFIELD | JASON PORTERFIELD | WASHINGTON | PA | 1FADP3F28DL348405 |
| FVS-120394260 | WAYNE A | SCOTT | ROBIN SCOTT | DIXON CITY | PA | 1FADP3F24DL305194 |
| FVS-120398850 | ROBERT | TRESSIDER | | BOYERTOWN | PA | 1FADP3F24EL172292 |
| FVS-120403234 | DONA E | MEYER | | CARLISLE | PA | 1FADP3F26DL240462 |
| FVS-120405660 | CORRI L | SPEAKMAN | | READING | PA | 1FADP3F26DL330503 |
| FVS-120407205 | BRIAN C | COURSEN | NATALIE COURSEN | SHARON | PA | 1FADP3F26DL380060 |
| FVS-120415291 | MICHAEL W | ORR | | WESTFIELD | PA | 1FADP3F20DL375811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-120416832 | BILLIEJO L | ROLES | | MOUNT UNION | PA | 1FADP3F20EL146983 |
| FVS-120423405 | MELODY L | HEFFNER | STEPHEN HEFFNER | ELKLAND | PA | 1FADP3F22DL282370 |
| FVS-120444836 | TAMMI L | SWOGGER | | ALIQUIPPA | PA | 1FADP3F2XDL208071 |
| FVS-120452715 | PENNY L | BIVENS | | FORT LOUDON | PA | 1FADP3F2XDL369899 |
| FVS-120452863 | TODD M | WALLACE | | CROYDON | PA | 1FADP3F2XDL378280 |
| FVS-120462494 | EDWARD M | POLAKOFF | | LITITZ | PA | 1FADP3F29FL322334 |
| FVS-120472414 | MARTIN L | GRAVER | | LANCASTER | PA | 1FADP3K20EL189466 |
| FVS-120474654 | HALEY K | MOYER | | SUNBURY | PA | 1FADP3J25FL205141 |
| FVS-120479168 | BARBIE L | MEDINA | | WAYNESBORO | PA | 1FADP3J29EL357171 |
| FVS-120479818 | ROBERT W | SHIDEMANTLE | | HARRISVILLE | PA | 1FADP3J2XDL143790 |
| FVS-120484684 | JASON T | DIXON | | TOWANDA | PA | 1FADP3F27EL415934 |
| FVS-120485184 | DANIEL P | RAMSDEN | | EVANS CITY | PA | 1FADP3F27EL428487 |
| FVS-120486326 | MARY L | CHRISTY | | N CAMBRIA | PA | 1FADP3J27FL205657 |
| FVS-120499169 | STEVEN J | FLEISHER | SUSAN L. FLEISHER | PHILADELPHIA | PA | 1FADP3J25FL321415 |
| FVS-120505843 | CHARLES C | DETWILER | ALEXIS DETWILER | PENN RUN | PA | 1FADP3F23EL459204 |
| FVS-120506521 | ERIK | BRIDGE | | TWENTYNIN PLM | CA | 3FADP4AJ4DM177509 |
| FVS-120510081 | TERRANCE | GRANT | | SAN DIEGO | CA | 1FAHP3N24CL366692 |
| FVS-120513447 | TIMOTHY W | SHEEHAN | | LANDENBERG | PA | 1FADP3J28DL311474 |
| FVS-120519577 | EMIKO | GOOD | SABRINA GOOD | PHOENIXVILLE | PA | 1FADP3F25EL386143 |
| FVS-120519895 | JORGE L | CEDENO | | WILKES BARRE | PA | 1FADP3F25EL392525 |
| FVS-120523370 | KATHLEEN A | MYERS | BRADFORD MYERS | MC KEES ROCKS | PA | 1FADP3F27EL148052 |
| FVS-120530171 | JAMES C | RAYNOR | JENNA RAYNOR | PLEASANT GAP | PA | 1FADP3K23DL345241 |
| FVS-120535076 | APRIL L | HEINTZELMAN | | SLATINGTON | PA | 1FADP3F29EL158999 |
| FVS-120538008 | BRIAN D | CORRIGAN | | KING OF PRUSSIA | PA | 1FADP3K23EL210715 |
| FVS-120541920 | CARL E | HILLER | | DOWNINGTOWN | PA | 1FADP3J22EL291451 |
| FVS-120545942 | JAIMEE L | BLETZ | | GREENSBURG | PA | 1FADP3K23FL302232 |
| FVS-120548054 | MICHAEL R | FAHEY | ELANA FAHEY | GETTYSBURG | PA | 1FADP3K22FL259003 |
| FVS-120553368 | ELLEN G | SMILEY | | EVERSON | PA | 1FADP3F25EL160555 |
| FVS-120556529 | ZACHARY A | CADWALLADER | | NEW PARIS | PA | 1FADP3K23DL126764 |
| FVS-120561310 | ANTOINETTE L | ZAVALYDRIGA | | BELLE VERNON | PA | 1FADP3F27DL360657 |
| FVS-120562014 | MARK A | KILBRIDE | KATHLEEN KILBRIDE | EPHRATA | PA | 1FADP3F27DL384280 |
| FVS-120568713 | DAVID S | PALMJR | | MIFFLINTOWN | PA | 1FADP3K26GL223834 |
| FVS-120570360 | TERYNN A | PLALE | | MILLERSBURG | PA | 1FADP3K27DL132938 |
| FVS-120570440 | RITA M | OBRIEN | | PHILADELPHIA | PA | 1FADP3K27DL135662 |
| FVS-120582457 | DANIEL J | KARRASCH | | PITTSBURGH | PA | 1FADP3K26DL199496 |

| FVS-120590816 | GINA | SCHENCK | | YARDLEY | PA | 1FADP3K26EL125884 |
|---|---|---|---|---|---|---|
| FVS-120614588 | MICHAEL D | WEAVERJR | | DENVER | PA | 1FADP3K22EL118429 |
| FVS-120621398 | PAMELA A | PASHLEY | | POTTSTOWN | PA | 1FADP3K26DL139072 |
| FVS-120621835 | FREDERICK J | DUKES | | PITTSBURGH | PA | 1FADP3K2XEL265744 |
| FVS-120627329 | CRAIG J | GIULIANI | KAITLYN GIULIANI | RICHLANDS | NC | 1FADP3F28EL411536 |
| FVS-120628210 | SEAN P | FREEBURN | | DILLSBURG | PA | 1FADP3F28EL444276 |
| FVS-120634635 | TYLER J | REINARD | | MOUNT PLEASANT | PA | 1FADP3F2XEL272770 |
| FVS-120637952 | AARON M | BISH | | GREENSBURG | PA | 1FADP3F2XEL388745 |
| FVS-120645335 | CHARLES V | WERTZ | | MT PLEASANT | PA | 1FADP3K21EL422805 |
| FVS-120647109 | MARK T | MILLER | | GREENCASTLE | PA | 1FADP3K21FL339442 |
| FVS-120655365 | JOSE M | HUERTES-COLON | | READING | PA | 1FADP3K25EL337966 |
| FVS-120656183 | JAMES F | THOMPSON JR | | AMBRIDGE | PA | 1FADP3K25EL397438 |
| FVS-120661039 | JANINE E | SIZEMORE | | DRUMS | PA | 1FADP3K29DL167058 |
| FVS-120678683 | JAMIE L | SYKES | | CARBONDALE | PA | 1FADP3N21EL462958 |
| FVS-120681374 | MORGAN T | GRIBBIN | | ALLENTOWN | PA | 1FADP3K21DL325294 |
| FVS-120681684 | SHARON W | SHEPARD | | PITTSBURGH | PA | 1FADP3K21DL354522 |
| FVS-120687356 | STEVIE | NAGEL | | COLLEGEVILLE | PA | 1FAHP3F22CL224033 |
| FVS-120698595 | LINDA L | MCGUIRE | | LEBANON | PA | 1FADP3K28FL310830 |
| FVS-120700689 | KIMBERLY A | SPRUCE | | PITTSBURGH | PA | 1FAHP3F21CL427706 |
| FVS-120701413 | LISA | TUCKER | DONALD TUCKER | TITUSVILLE | PA | 1FAHP3F21CL447079 |
| FVS-120701880 | LINDA | DEAN | LEA ZANCHA | ZELIENOPLE | PA | 1FAHP3F21CL464268 |
| FVS-120725258 | TYLER G | GARDNER | | DALTON | PA | 1FADP3K24EL455149 |
| FVS-120735377 | MICAELA NICOLE S | SIMMONS | | PITTSBURGH | PA | 1FADP3K28EL301611 |
| FVS-120748401 | JEFFREY L | ALBERTJR | CRYSTAL BOYER | SHAMOKIN | PA | 1FAHP3F20CL303541 |
| FVS-120754371 | DEVIN L | WOODWARD | | MC ALISTERVLE | PA | 1FAHP3F26CL408357 |
| FVS-120754819 | DELORES J | WALTERS | | EDINBURG | PA | 1FAHP3F26CL421237 |
| FVS-120784033 | REBEKAH E | GAMBLE | NORMAN PAPERNICK | PITTSBURGH | PA | 1FAHP3F2XCL299675 |
| FVS-120790530 | MICHAEL W | ROHRER | | YORK HAVEN | PA | 1FAHP3F2XCL341150 |
| FVS-120806983 | MAUREEN | LATORRE | | E STROUDSBURG | PA | 1FADP3K27EL344322 |
| FVS-120822563 | BRADLEY A | WOLFE | | CHAMBERSBURG | PA | 1FAHP3E28CL118686 |
| FVS-120828944 | MATTHEW S | STOY | | MECHANICSBURG | PA | 1FAHP3F24CL214653 |
| FVS-120843420 | EVELYN | OLIVERO | | YORK | PA | 1FAHP3J20CL360698 |
| FVS-120849607 | JENNIFER J | BARILLA | | ELIZABETHTOWN | PA | 1FADP3K2XGL385143 |
| FVS-120860058 | SCOTT M | SHADE | WILLIAM FOREMAN | DENVER | PA | 1FAHP3K25CL427231 |
| FVS-120875306 | MARIE A | WILLIAMS | | NANTICOKE | PA | 1FAHP3F29CL163280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-120880032 | ERIK R | GRIFFITH | | CHAMBERSBURG | PA | 1FAHP3H26CL210715 |
| FVS-120886405 | PAMELA M | CHESLA | | DERRY | PA | 1FAHP3K23CL430872 |
| FVS-120897121 | DEBRA R | MILLER | | TITUSVILLE | PA | 1FAHP3K24CL372545 |
| FVS-120898330 | NICOLE E | SMITH | | DU BOIS | PA | 1FAHP3F23CL190913 |
| FVS-120908131 | CHRIS B | SEELEY | | ELKLAND | PA | 1FAHP3F28CL217068 |
| FVS-120915294 | ERIN M | MANLEY | | MIFFLINBURG | PA | 1FAHP3H24CL434128 |
| FVS-120927004 | BRITTANY N | HENSHAW | | ALEXANDRIA | VA | 1FAHP3M26CL299515 |
| FVS-120929708 | DEBRA J | CURTIS | | HALIFAX | PA | 1FAHP3M21CL265160 |
| FVS-120943131 | BERNARD H | AHRENS IV | | LONG VALLEY | NJ | 1FAHP3F27CL412708 |
| FVS-120944014 | DANIEL J | VITO | | CLIFTON HTS | PA | 1FAHP3F27CL442601 |
| FVS-120950480 | DOUGLAS L | TRESSLER | | BELLEFONTE | PA | 1FAHP3H23CL395046 |
| FVS-120951045 | SHANE P | RAPE | | ROCHESTER | PA | 1FAHP3H23CL430913 |
| FVS-120958562 | KATIE J | SMELTZER | KATIE KUNKEL | WHITNEY | PA | 1FAHP3K22CL127727 |
| FVS-120959763 | EDWARD A | JAKELA | | DONORA | PA | 1FAHP3K22CL220876 |
| FVS-120979217 | JOSEPH R | WIEGAND | | ALLISON PARK | PA | 1FAHP3F27CL150401 |
| FVS-120980444 | STEPHANIE M | GOSLIN | | PHILADELPHIA | PA | 1FAHP3F27CL211391 |
| FVS-120981262 | RHONDA | ELAM-YOUNG | | EIGHTY FOUR | PA | 1FAHP3F27CL233200 |
| FVS-120987155 | RYAN A | PRUGAR | | ALTOONA | PA | 1FAHP3H22CL335338 |
| FVS-120989328 | RICHARD G | ANDERSON | | EXTON | PA | 1FAHP3H23CL171985 |
| FVS-120991586 | SHANNON D | ALLEN | | MORRISDALE | PA | 3FADP4BJ4CM175983 |
| FVS-120998297 | THOMAS W | KEARNEY | MINNIE KEARNEY | DUNCANNON | PA | 1FAHP3K21CL396284 |
| FVS-121000907 | MICHAEL A | HOPES | | YORK | PA | 3FADP4BJ3EM233441 |
| FVS-121009246 | SHERINE M | CINKAN | | MC KEES ROCKS | PA | 3FADP4BJ4BM162083 |
| FVS-121011186 | MICHELLE | WOOTEN | KEVIN WOOTEN | PHILADELPHIA | PA | 3FADP4AJ1DM129742 |
| FVS-121027996 | CRYSTAL | STROTHER | RICHARD STROTHER | ZELIENOPLE | PA | 3FADP4BJ3DM118420 |
| FVS-121028550 | ELIZABETH W | MILLER | | COATESVILLE | PA | 3FADP4BJ3DM157797 |
| FVS-121040402 | WILLIAM M | SINE | | NORTHAMPTON | PA | 1FAHP3K28CL445254 |
| FVS-121047547 | LORI A | SULOUFF | | HEGINS | PA | 1FAHP3N29CL193509 |
| FVS-121060110 | BLAIR E | DIVELY | | NEW ENTRPRISE | PA | 3FADP4BJ2CM128550 |
| FVS-121060829 | LISA A | HAYTON | | FAYETTEVILLE | PA | 3FADP4BJ2CM182026 |
| FVS-121063569 | MARY K | SHOW | DOUGLAS SHOW | WEST NEWTON | PA | 3FADP4BJ2EM113985 |
| FVS-121065898 | LAURIE | JORDAN | | WARREN | PA | 3FADP4BJ9CM140212 |
| FVS-121074030 | BRIAN K | FLOOD | | PITTSBURGH | PA | 1FAHP3J24CL309995 |
| FVS-121077292 | STEPHANIE M | CONNOR | | PHILADELPHIA | PA | 1FAHP3J29CL472254 |
| FVS-121078612 | SCOTT A | SOUSA | | TAMAQUA | PA | 3FADP4BJ8BM178447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-121088022 | DANIEL R | DUDRA | | SHAMOKIN | PA | 3FADP4EJ1DM157809 |
| FVS-121090639 | MARY K | WHISENANT | | SHIPPENSBURG | PA | 1FAHP3N23CL254918 |
| FVS-121091848 | LEANDRA J | WILLIAMS | | SPOKANE | WA | 1FAHP3N24CL307450 |
| FVS-121092810 | AMARIS | TORRES | | BREINIGSVILLE | PA | 1FAHP3N25CL360044 |
| FVS-121100979 | TESSA S | OBRIEN | | BRADDOCK | PA | 3FADP4BJ1GM166955 |
| FVS-121101215 | JESSICA L | WILES | | NEW CASTLE | PA | 3FADP4BJ2BM102237 |
| FVS-121106764 | KYLE G | HEIDER | | PITTSBURGH | PA | 3FADP4BJ7CM114871 |
| FVS-121125564 | SHIRLEY J | LEPLEY | | LEWISTOWN | PA | 1FAHP3M29CL358802 |
| FVS-121127729 | LORI D | HELSEL | | IMLER | PA | 1FAHP3M2XCL339272 |
| FVS-121128644 | LEANNA M | HOWEY | | SCRANTON | PA | 1FAHP3N20CL118651 |
| FVS-121132170 | MARY C | GRANVILLE | | NICHOLSON | PA | 3FADP4EJ8BM147064 |
| FVS-121143368 | PHYLLIS M | ARMSTRONG | | PITTSFIELD | PA | 3FADP4BJ6EM131941 |
| FVS-121157539 | JACQUELYN L | AUSTIN | | ZION GROVE | PA | 3FADP4EJ8EM107684 |
| FVS-121164144 | RONALD A | MCCRUMB | DAWN MCCRUMB | NEW CASTLE | PA | 1FAHP3M28CL386669 |
| FVS-121172104 | MATTHEW J | SUEMNICHT | | PHILADELPHIA | PA | 3FADP4BJ0FM187942 |
| FVS-121181553 | HILLARY A | LYNCH | | KINGSTON | PA | 3FADP4BJ6DM166932 |
| FVS-121182592 | MAUREEN | WALSH | | MARYSVILLE | PA | 3FADP4FJ7DM130516 |
| FVS-121184730 | LINDA M | BIRD | | JACKSONVILLE | FL | 3FADP4FJ8DM130492 |
| FVS-121184811 | JOSHUA L | COLBOURN | | STEWARTSTOWN | PA | 3FADP4FJ8DM174136 |
| FVS-121192946 | TIFFANI R | CAMPIONE | | LEVITTOWN | PA | 3FADP4EJ5CM169766 |
| FVS-121198774 | JIMMY | WEN | | CARPENTERSVILLE | IL | 3FADP4GX4FM119138 |
| FVS-121211827 | SILVIO D | SANTOS | | MARS | PA | 3FADP4FJ7CM161165 |
| FVS-121213072 | DOUGLAS S | MCILLWAIN | THERESA MCILLWAIN | PORT CARBON | PA | 3FADP4BJ5DM170972 |
| FVS-121214753 | FATIME | SHABANI | | PITTSBURGH | PA | 3FADP4BJ5EM125029 |
| FVS-121218317 | JERRY L | KISSINGERJR | | UNIONTOWN | PA | 3FADP4BJXFM132950 |
| FVS-121227960 | ALEXANDER | MORSE | | CHAMBERSBURG | PA | 3FADP4FJ2DM103904 |
| FVS-121228223 | DANIEL V | GUELICH | | SANDY RIDGE | PA | 3FADP4FJ2EM234137 |
| FVS-121230066 | RACHEL C | SKLANEY | | GLEN LYON | PA | 3FADP4FJ3DM222982 |
| FVS-121237109 | JOANNE | TAZIOLE | | RIDLEY PARK | PA | 3FADP4BJ5CM101293 |
| FVS-121237397 | MICHELE A | MCGRAW | | SCRANTON | PA | 3FADP4BJ5CM117316 |
| FVS-121238369 | TAMMY | PLAHS | | LEISENRING | PA | 3FADP4BJ5CM172994 |
| FVS-121239918 | CASSANDRA L | BRETZ | TIM BRETZ | MERCER | PA | 3FADP4BJXCM150246 |
| FVS-121242692 | LAURA B | CRUTS-DIJANNI | | BLAKESLEE | PA | 3FADP4BJXDM198931 |
| FVS-121255590 | JOHN | CHAMBERS 3RD | | PHILADELPHIA | PA | 3FADP4BJ9DM217954 |
| FVS-121274659 | SAMANTHA R | KOZOKAS | | HANOVER TWP | PA | 3FADP4EJ2DM164459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-121281540 | JENNIFER S | COTTEN | | ZELIENOPLE | PA | 3FADP4EJXBM196086 |
| FVS-121287548 | DEBBIE | MEKOSH | | MOUNT CARMEL | PA | 3FADP4TJ6DM103165 |
| FVS-121314022 | GARY J | SESSA | | NASHUA | NH | 1FADP3F20EL288007 |
| FVS-121314375 | MARC L | GUILLEMETTE | | MANCHESTER | NH | 1FAHP3H2XCL349214 |
| FVS-121318648 | KIM | RUGGLES | BRENT RUGGLES | BETHLEHEM | NH | 1FAHP3K22CL223731 |
| FVS-121323978 | TRAVIS | BUREAU | | ROCHESTER | NH | 1FAHP3H26CL397454 |
| FVS-121329038 | BETTY J | SANVILLE | | GRANTHAM | NH | 1FAHP3K25CL380699 |
| FVS-121331652 | KYLE M | BERONEY | | NEW BOSTON | NH | 1FAHP3F28CL303352 |
| FVS-121352455 | ARELIS A | QUINONES SANCHEZ | | KEENE | NH | 3FADP4EJ8BM227500 |
| FVS-121375099 | HEATHER A | ARSENAULT | | MILFORD | NH | 3FADP4BJ6BM169617 |
| FVS-121376290 | NYETTA L | WADE | | TROY | NH | 3FADP4BJ6GM189308 |
| FVS-121380106 | JOHN C | CURRIER | MARY CURRIER | CHOCORUA | NH | 1FADP3F29DL206497 |
| FVS-121383385 | EARL J | WELLS | | LITTLETON | NH | 1FADP3F2XDL269138 |
| FVS-121384888 | HEIDI L | RICE | | WINCHESTER | NH | 1FADP3F27EL151890 |
| FVS-121385876 | REBECCA J | LEAVITT | | FITZWILLIAM | NH | 1FADP3F27EL456709 |
| FVS-121392210 | ELAINE I | GAILLARDETZ | STEVEN GAILLARDETZ | LONDONDERRY | NH | 1FADP3F2XGL248133 |
| FVS-121393283 | JOHN T | GARNETT | | EXETER | NH | 1FADP3F24GL292158 |
| FVS-121394476 | CHRISTINA L | PARE | | MANCHESTER | NH | 1FADP3F25EL151984 |
| FVS-121399770 | ALLYSSA M | MICHAUD | | EFFINGHAM | NH | 1FADP3K23EL333740 |
| FVS-121409953 | LEIA K | FABIAN | | LACONIA | NH | 1FADP3K25EL401908 |
| FVS-121410641 | CATINA M | JERRIER | TINA JERRIER | LACONIA | NH | 1FADP3K26DL255825 |
| FVS-121410714 | BRITTANY N | WHEELER | | LEE | NH | 1FADP3K26DL338462 |
| FVS-121419452 | MARY | EASTERLING | | TROY | NH | 1FADP3F21DL110816 |
| FVS-121422631 | ROBERT E | PARSONS | | MERRIMACK | NH | 1FADP3F22DL121615 |
| FVS-121423450 | SUSANNA M | WEST | | MANCHESTER | NH | 1FADP3F22DL308580 |
| FVS-121423859 | LEI | LIU | | DOVER | NH | 1FADP3F22EL134270 |
| FVS-121430553 | KERRY A | LAVOIE | | ANDOVER | NH | 1FADP3K22FL203062 |
| FVS-121433030 | AMANDA B | HORNE | | LACONIA | NH | 3FADP4AJ0EM138871 |
| FVS-121444716 | TYLER J | FAULKNER | | HAVERHILL | MA | 1FAHP3N21CL102488 |
| FVS-800001745 | CODY | BENNETT | | FORT WORTH | TX | 1FADP3N24DL115462 |
| FVS-800001761 | CHRISTA | BUCKLEY | | EL PASO | TX | 1FADP3F26EL161441 |
| FVS-800001770 | RUDY | DURAN | | GRANADA HILLS | CA | 3FADP4FJ0BM177948 |
| FVS-800001834 | THERESA | SMITH | | CHESWICK | PA | 3FADP4BJOGM130285 |
| FVS-800001842 | WENDY | URIAS | | MIRA LOMA | CA | 1FAHP3M2OCL394197 |
| FVS-800001877 | CINDY | PARSONS | | SPRING GREEN | WI | 3FADP4B17CM111940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800001907 | RYAN | FRANK | | RIVERVIEW | MI | 3FADP4CJ7CM171389 |
| FVS-800001923 | DEBRA | KEEL | | TIJERAS | NM | 1FADPD3N23EL461049 |
| FVS-800001940 | MALARIE | CHENOWETH | | STILLWATER | OK | 1FAHP3H24CL11981S |
| FVS-800001966 | SERENA | HEFFNER | | BLOSSBURG | PA | 3FADP4BJ7EM205111 |
| FVS-800001982 | KELSEY | WRIGHT | | STARKVILLE | MS | 1FAHP3E24CL189075 |
| FVS-800002008 | DAN | BROWN | | ANSONIA | OH | 1FAHP3F27C1456451 |
| FVS-800002024 | KENDRA | PELHAM | | ANNA | TX | 3FADP4BJXBM114023 |
| FVS-800002032 | DENA | MARAH | | NORTH KANSAS CITY | MO | 1FADPEK28EL420047 |
| FVS-800002067 | NATALIA | TENORIO | | ALBUQUERQUE | NM | 3FADP4EJ7DM216040 |
| FVS-800002091 | ASHLEY | OLIVER | | MECHANICSVILLE | MD | 3FADP4B32DM143941 |
| FVS-800002113 | FERNANDO | GALLEGOS | | RIO RANCHO | NM | 1FADP3F22D1200749 |
| FVS-800002121 | CHARLOTTE | THOMAS-RUGGLES | | CONWAY | SC | 3FADP4AJ7DM116624 |
| FVS-800002172 | DAVID | MOSIER | | BLOOMINGTON | IN | 1FADP3F2SDL295162 |
| FVS-800002199 | RANDY | DARR | CARLA DARR | BLUEJACKET | OH | 1FAHP3N24CL402364 |
| FVS-800002202 | ASHLEY | BAILLARGEON | | ORLANDO | FL | 3FADP4E37BM170562 |
| FVS-800002210 | JOLINE | GARONE | | BAKERSFIELD | CA | 1FADP3K26E1157718 |
| FVS-800002229 | JESSICA | MANNING | | CONROE | TX | 1FAHP3K22CL320461 |
| FVS-800002245 | ERICA | WILLIAMS | | SMYRNA | GA | 3FADP4BJ8DM182811 |
| FVS-800002253 | DANIELLE | GREEN | | JOILET | IL | 1FADP3F23EL105120 |
| FVS-800002270 | DEBBIE | RIESTER | | GLENDALE | AZ | 3FADP4BJ7BM165138 |
| FVS-800002300 | JOANNE | CHEN | | MONTAIN VIEW | CA | 1FAHP3K25CL237364 |
| FVS-800002326 | SAMANTHA | BOUDROT | | ORCHARD BEACH | ME | 3FADP4B32FM117388 |
| FVS-800002334 | CALEM | ALMODOVAR | | KILLEEN | TX | 2FMGK5C88DBD30704 |
| FVS-800002342 | LAKIN | DAVIS | | MORGANTOWN | WV | 1FADP3F29E1228520 |
| FVS-800002407 | ALONZO | HENSON | | DEBARY | FL | 1FAHP3H27CL385347 |
| FVS-800002440 | ROBERT | JACKSON | | OLD BRIDGE | NJ | 1FADP3F2XDL368378 |
| FVS-800002482 | KEVIN | BENTON | | GLEN ALLEN | VA | 1FADP3K27GL226791 |
| FVS-800002490 | WILLIAM | SINK | | DURHAM | NC | 1FAHP3K25CL419985 |
| FVS-800002512 | JANELLE | MEREDITH | | LESTERVILLE | MO | 1FAHP3F28CL150858 |
| FVS-800002539 | JORDAN | MAYNARD | | CLIFTON PARK | NY | 1FAHP3F28CL286830 |
| FVS-800002636 | TERI | PIZZURRO | | GROVE CITY | OH | 1FAHP3F28CL163450 |
| FVS-800002644 | ASHLEY | MARROQUIN | | WEST LAFAYETTE | IN | 1FADP3F23DL198736 |
| FVS-800002660 | PAIGE | KILLINGBECK | | FENTON | MI | 3FADP4EJ6CM193588 |
| FVS-800002687 | TIMOTHY | HUGHES | | ORLANDO | FL | 3FADP4AJ8DM152824 |
| FVS-800002695 | RICK | MYERS | | AHOSKIE | NC | 3FADP4BJ5DM191854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800002709 | RICK | MYERS | | AHOSKIE | NC | 1FADP3F26EL240785 |
| FVS-800002725 | JEFFERY | ARNOLD | | SARASOTA | FL | 1FADP3F2XGL326409 |
| FVS-800002733 | STEPHANIE | LESYNA | | DECATUR | IL | 3FADP4FJ6CM114631 |
| FVS-800002776 | STEVE | LOMBA | | LAS VAGAS | NV | 1FAHP3F24CL457959 |
| FVS-800002784 | SARAH | NOLAN | | RENO | NV | 3FADP4BJ9DM165306 |
| FVS-800002806 | ANGELA | BURK | | ENID | OK | 1FADP3F27EL211988 |
| FVS-800002814 | ASHLEY | BAIRANI | | CORDOVA | TN | 1FADP3F20DL220076 |
| FVS-800002849 | SCOTT | FESSENDEN | | HESTERIA | MI | 1FADP3E29DL337401 |
| FVS-800002857 | CRAIG | WITHERS | | LIVE OAK | FL | 1FAHP3M26CL472224 |
| FVS-800002873 | PRECIOUS | PEARSON | | BIRMINGHAM | AL | 3FADP4BJ8EM136056 |
| FVS-800002903 | HOLLIE | CRAFT | | CHARLESTON | WV | NONE GIVEN |
| FVS-800002938 | BRETT | WATKINS | | SCOTTSVILLE | VA | 1FAHP3F28CL309202 |
| FVS-800002946 | BRITTANY | BALLARD | | GUTHRIE | OK | 1FAHP3F23CL37 |
| FVS-800002989 | CASSIETTA | PARNELL | | MERIDIAN | MS | 1FADP3E24DL233317 |
| FVS-800002997 | SHANNON | OSTER | | WEST VERNAL | UT | 1FAHP3N25CL300278 |
| FVS-800003004 | KAREN | BEACH | | SHELBYVILLE | KY | 1FADP3F26EL456636 |
| FVS-800003012 | GLEN MEARS FOR | LEGACY HEALTHCARE LLC | | CLEVELAND | TN | 1FADP3F20DC294291 |
| FVS-800003039 | JOHN | MORICI | | LAS VEGAS | NV | 1FAHP3F24CL403402 |
| FVS-800003047 | JODY | MILLS | | WUSCASSET | NE | 1FADP3K28GL384847 |
| FVS-800003055 | JERRY | RADICK | | WOODRIVER | IL | 1FADP3F23EL247077 |
| FVS-800003071 | SARAH | SUHR | | FIRESTONE | CO | 1FADP320DL334614 |
| FVS-800003080 | CHRISTINA | YOCKEY | | BROOKSVILLE | KY | 1FADP3F23EL361354 |
| FVS-800003098 | JENNIFER | VOAN | | CADDO MILLS | TX | 1FADP3F25DL195305 |
| FVS-800003110 | JAIME | BARNES | | WHITEVILLE | NC | 1FADP3F2EL296307 |
| FVS-800003128 | DORBERT | REDMON | | CYPRESS | TX | 1FAHP3GN6BW113619 |
| FVS-800003152 | ANGELA | CONNER | | GASTONIA | NC | 1FADP3F28FL227604 |
| FVS-800003179 | MICHAELA | WILLIAMS | | COATS | NC | 1FADPF22XEL409772 |
| FVS-800003195 | MATT | MORAVEC | | MOUNT PROSPECT | IL | 3FADP4EJ9FML179706 |
| FVS-800003225 | ELAINE | WIENER | | MADISON HTS | MI | 5Y2SP67889Z406216 |
| FVS-800003250 | LORI | CHRISTMAN | JAMES TROSKY | WALWORTH | WI | 1FADP3K2XGL321362 |
| FVS-800003292 | JULIA | WASHENBERGER | | ROSEVILLE | MN | 1FAHP3H22CL343102 |
| FVS-800003306 | JAMES ANGEL | GRIMMETT | | GILBERT | WV | 1FADR3F22EL2Y1268 |
| FVS-800003314 | SHERYL | BARBER | | BATTLEGROUND | WA | 1FADP3K25DL196413 |
| FVS-800003357 | KASANDRA | AMBOREE | | LOUISVILLE | KY | 3FAGPOH9XFR269565 |
| FVS-800003365 | DARREN | PREWITT | | VISTA | CA | 3FADP4TJ6EM174724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800003381 | LAWRENCE MEMORI | HOSPITAL | | NEW LONDON | CT | 1FAHP3K23CL253594 |
| FVS-800003403 | SYDNI | FOX | | SAN DIEGO | CA | 8274629 |
| FVS-800003438 | DAVID | ZIMMERMAN | FRANCES ZIMMERMAN | VIRGINIA BEACH | VA | 1FADP3F28DL354513 |
| FVS-800003446 | MELISSA | JONES | | TAHLEQUAH | OK | 1FADP3F27EL439862 |
| FVS-800003497 | TIMOTHY D | MEEK | | WINDER | GA | 1FAHP3H25CL192059 |
| FVS-800003519 | THOMAS | WINSOR | | ALBERT LEA | MN | 3FADP4CJ4BM116056 |
| FVS-800003551 | HENRY | LAVRICH | | PITTSBURGH | PA | 1GADP3K25EL335716 |
| FVS-800003616 | LUKE | SCHWAB | | TWO RIVERS | WI | 1FADP3K27EL310882 |
| FVS-800003632 | KRISTEN | BRADSHAW | | MIDLAND | PA | 1FAP3J2XE1396822 |
| FVS-800003675 | BRIANNA | CHERRY | | LAKE CHARLES | LA | 3FADP4BJ6FM178517 |
| FVS-800003721 | MARCUS | SWAIM | | COLORADO SPRINGS | CO | 1FADP3K28DL272190 |
| FVS-800003730 | BRADLEY | HOLLOWAY | | NEW HOLLAND | OH | KL5JD52Z14K963569 |
| FVS-800003780 | ASHLEY | NOPLIS | | TAMPA | FL | 3FADP4BJ4EM18934 |
| FVS-800003799 | CAROL | GERVAIS | | GLENDALE | AZ | 3FADP4BJ9DM1654974 |
| FVS-800003802 | LAURA | GRIFFIN | | JONESBORO | GA | 1FADP3K21EL2022662 |
| FVS-800003837 | NICOLE | KOZMA | | FORT MYERS | FL | 1GAHP3F29CL442678 |
| FVS-800003845 | MARVIN | WRIGHT | | BISHOP | GA | 1FAHP3H25CL382752 |
| FVS-800003853 | PARKER | FRAZEE | | IDAHO FALLS | ID | JSLVP53A332100048 |
| FVS-800003861 | GARY | SAYLOR | | MONROE | NC | 1FAHP3F22CL186691 |
| FVS-800003870 | DEANA | JONES | | DEL CITY | OK | 1FAHP3K29CL382228 |
| FVS-800003888 | ASHLEY | RIESTER | | NORTH TONAWANDA | NY | 1FADP3F28EL331394 |
| FVS-800003896 | LUCY | BRYANT | JOHNNY DANGESS | DINGESS | WV | 1FADP3K21FL301368 |
| FVS-800003900 | LINDA | STAFFORD | RANDALL STAFFORD | MABEN | WV | 3FADP4BJ3EM148827 |
| FVS-800003918 | DAVID | SIIPOLA | | ZEPHYRHILLS | FL | 1FADP3F21DL312006 |
| FVS-800003934 | BETH | CLOUD | | POSEN | IL | 3FADP4JXBM204721 |
| FVS-800003950 | SUE | HARDY | | HUBERT | NC | 1FAPD3K28FL302601 |
| FVS-800003969 | TAYLOR | REED | | INDIANAPOLIS | IN | 1FAHP3F2XCL234003 |
| FVS-800003977 | ANITA | GEARRIN | | OLD FORT | TN | 1F8HP3FN9AW255558 |
| FVS-800004035 | JACKIE | WHITE | | WINCHESTER | VA | 1FADP3E24EL388076 |
| FVS-800004086 | REBEKAH | MONTGOMERY | MATTHEW MONTGOMERY | TOWN CREEK | AL | 1FADP3K24EL126211 |
| FVS-800004116 | SARAH | JAKACKI | | LISBON | OH | 1FADP3F21EL258532 |
| FVS-800004132 | TERRI | SMITH | DALE SMITH | BOYNTON DR | FL | 1FAHP3J25CL352841 |
| FVS-800004167 | DANIEL | BRADLEY | | ALBUQUERQUE | NM | 1FADP3F29EL132984 |
| FVS-800004183 | PAEYTON | SAUL | | LAWTON | OK | 1FADP3F27GL271028 |
| FVS-800004191 | SANDRA J | PYLES | | SUN CITY WEST | AZ | 3FADP4BJ7DM107937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800004205 | SAMANTHA | SEIBEL | | MOFFIT | ND | 1FADP3F2XEL224458 |
| FVS-800004213 | DEVIN | HOLTEN | | LA CROSSE | WI | 1FADP3F26GL272588 |
| FVS-800004221 | DOUGLAS | MORRISON | | WAPPINGERS FALLS | NY | 1FADP3K2EL101835 |
| FVS-800004248 | REVA | JACKSON | | BERNICE | LA | 1FAHP3E2XCL282327 |
| FVS-800004256 | ANGELA | LOCKER | | WILLOW SPRING | NC | 3FAGP0K91DR132617 |
| FVS-800004264 | DEBRA | LAWHORNE | | CLEARWATER | FL | 1FADP3F20EL447821 |
| FVS-800004302 | MELINDA | MORRIS | | WILLISTON | ND | 1FADP3F22EL451613 |
| FVS-800004345 | MIKE | FOLEY | | GROTON | MA | 3FADP4E35EM156213 |
| FVS-800004426 | BRIAN | HILLIARD | | LEXINGTON | NC | 1FADP3F29EL435991 |
| FVS-800004434 | CARRIE | REED | | PRINCETON | WV | NONE PROVIDED |
| FVS-800004523 | ANGELA | WICKER | | JETERSVILLE | VA | 1FADP3F23EL437008 |
| FVS-800004531 | KATHERINE | CRENSHAW | | SELNA | AL | 1FADP3FL2 |
| FVS-800004540 | MATTHEW | ONTIVEROS | | MESA | AZ | 1FADP3K24EL420918 |
| FVS-800004566 | BRIAN | MILLER | | SANTAQUIN | UT | 1FADP3F2XEL185239 |
| FVS-800004582 | MARY | PERRY | | KINCAID | WV | 1FADP3F26FL244000 |
| FVS-800004620 | TYLONDA | MORRIS | | DENVER | CO | 3FADPBJ3ML186057 |
| FVS-800004671 | BRITTNY | CANTUY | | SAN JUAN | TX | 1FADP3F27EL372552 |
| FVS-800004680 | ROBERT | HENSLEY | | MARYVILLE | TN | 3FADP4EJ4CM145760 |
| FVS-800004698 | DAVID | REYES | | BRONX | NY | 1FADP3E23DL181548 |
| FVS-800004701 | FRANK | MARCHESE | | MILWAUKEE | WI | 1FADP3K20FL307081 |
| FVS-800004728 | MIGUEL | DELGADO | | ORLANDO | FL | 1FADF3K25EL322075 |
| FVS-800004744 | RAVEN | SENEY | | ENGLEWOOD | CA | 1FADP3F23E1272271 |
| FVS-800004760 | ANNA | ATWOOD | | LOUISVILLE | KY | 1FADP3E20DL295197 |
| FVS-800004779 | FRANCES | PELLEGRINO | | ALLENTOWN | PA | 1FAHP3K22CL412833 |
| FVS-800004795 | JEREMY | BEGLEY | | CINCINNATI | OH | 3FA6POG72FR256633 |
| FVS-800004809 | KAVIN | BROWN | | HOBE SOUND | FL | 1FADP3K28GL312014 |
| FVS-800004817 | NINA | CROFT | | KINGSTON | TN | 1FAHP3F20CL152992 |
| FVS-800004876 | NICKALUS | CRISMON | | INDEPENDENCE | MO | 1FMHK8F82BGA68914 |
| FVS-800004914 | MONTANA | DANLER | | BEL AIRE | KS | 1FADP3F21EL420093 |
| FVS-800004965 | SANDRA | HUNKAPILLER | | BOONEVILLE | MS | 1FADP3F22GL355161 |
| FVS-800004990 | BRITTANIE | SMITH | | ZELIENOPLE | PA | 1FADP3K27FL322810 |
| FVS-800005040 | MICHAEL | GRAY | | OLIVE BRANCH | MD | 1FAHP3J2XCL407980 |
| FVS-800005082 | JESSICA | DEMPSEY | | LACEYS SPRING | AL | 1FADP3F20EL262426 |
| FVS-800005090 | JEFFREY | GREENAWALD | CHARITY GREENAWALD | HARTSTOWN | PA | 1FADP3F27EL438307 |
| FVS-800005104 | BRENT | GARDNER | | MULBERRY | AR | 3FADP4EJ9EM102655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800005112 | AUSTIN | JANSKI | BRIANNA TURNER | ST CLOUD | MN | 3FADP4EJ9FM162310 |
| FVS-800005147 | BERTHA | BELTRAN | | SUNNYSIDE | WA | 3FADP4BJ2EM235925 |
| FVS-800005155 | NANCY | HURTGEN | | LOUISVILLE | KY | 1FADP3K20DL271163 |
| FVS-800005163 | OLIVIA | COLEMAN | | TWP | MI | 1FADP3F24DL233249 |
| FVS-800005171 | JUSTIS | GREEN | | FRISCO | TX | 1FADP3F20EL451139 |
| FVS-800005198 | DAISY | MANNING | | VIDALIA | GA | 3FADP4BJ9EM159457 |
| FVS-800005210 | CRYSTAL | HEUER | | LOWELL | IN | 1FAHP3F29CL394681 |
| FVS-800005244 | ASHLEY | GOODELL | | SENECA FALLS | NY | 1FADP3K22DL223728 |
| FVS-800005252 | TINA | ALTAMIRANO | | RENO | NV | 3FADP4AJ1DM214757 |
| FVS-800005279 | ALBERTA | MARMOLEJO-DRAKE | | BAKERSFIELD | CA | 1FAHP3F23CL236952 |
| FVS-800005325 | TASHANA | GAMMAGE | | ANGLETON | TX | 1J4GK48K65W533748 |
| FVS-800005341 | TARA | MONTGOMERY | | HAWKINSVILLE | GA | 1FADP3F29EL298034 |
| FVS-800005406 | EVERETT | MCINTOSH | | TULAROSA | NM | 3FA6P0HD8FR257595 |
| FVS-800005422 | MICHELLE | HURST | | UNION | MD | 1FADP3F21EL280823 |
| FVS-800005430 | ELVA | CASAS | | DEL RIO | TX | NOT AVAILABLE |
| FVS-800005465 | SHANNON | FLEMING | | JACKSON | MS | 1FAHPEF23CL444412 |
| FVS-800005538 | JESSICA | SNORGRASS | | WINDSOR | MO | 1FAHP3K23CL397128 |
| FVS-800005589 | WHITNEY | MANNING | | PANA | IL | 3FADP4EJ7GM136807 |
| FVS-800005619 | RICKY | WHITE | | GLENCOE | AL | 3FADP4EJ0FM219056 |
| FVS-800005635 | MARY B | PERRY | | KINCADE | VA | 1FADP3F26FL244000 |
| FVS-800005643 | AUDREY | LOCKSTONE | | BROKEN ARROW | OK | 3FADP4FJ2BM156759 |
| FVS-800005660 | BRANDY | LITTLE | KENNETH FORTNEY | CLARKSVILLE | AR | 3FADP4BJ3DM176706 |
| FVS-800005678 | AMANDA | MASER | | MASON CITY | IA | 1FAHP35N09W236345 |
| FVS-800005686 | DANIEL | NADAL | | TANTAN VALLEY | AZ | 1FADP3K22EL108001 |
| FVS-800005708 | BRITTANY | OSWALD | | DUNNELLON | FL | 1FAHP3F24CL265750 |
| FVS-800005732 | HEATHER | SPIVEY | JOSEPH SPIVEY | DOTHAN | AL | 1FAHP3F2XCL106683 |
| FVS-800005759 | REBECCA | KENNEY | | IMPERIAL | MO | 1FADP3K22FL234201 |
| FVS-800005767 | HUMBERTO | RAMOS | | PALMDALE | CA | 1FADP3F29FL295569 |
| FVS-800005775 | LUIS | MORALES | | PROVIDENCE | RI | 1FAHP3HN9BW104671 |
| FVS-800005791 | DARRYL | SLOAN | | HURDLE MILLS | NC | 1FAHP3F25CL157718 |
| FVS-800005821 | BRENDA | CARRILLO | | EL PASO | TX | 1FADP3F23EL305513 |
| FVS-800005830 | CLAYTON | MARCHAND | | FRANKLIN | MA | 1FADP3F25FL204443 |
| FVS-800005864 | CAROL | LAWSON | | HENDERSON | KY | 1FAHPCF24CL434407 |
| FVS-800005899 | SCARLETT | BUTCHER | | OZAN | AR | NOT PROVIDED |
| FVS-800005910 | KAREN | WALSH | | LOXLEY | AL | 1FADP3J28DL360156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800005937 | MICHAELA | PARSON | | COVINGTON | TN | 3FADP4BJ8DM137173 |
| FVS-800005961 | DEBRA | WARREN | SHANE WARREN | DRY RIDGE | KY | 1FADP3K27FL281840 |
| FVS-800005970 | CLAUDIA | LOPEZ | | CHOWCHILLA | CA | 1FADP3E27DL353421 |
| FVS-800006003 | MATT | BRYANT | | CONROE | TX | 1FADP3FN2XDL187166 |
| FVS-800006020 | HEATHER | PARRISH | | PEORIA | IL | 1FADP3F2XFL234165 |
| FVS-800006054 | SHEILA | BREAUX | | NEW IBERIA | LA | 1FADP3K23DL1521183 |
| FVS-800006062 | CASEY | GRAN | | TUCSON | AZ | 1FADP3K25EL132146 |
| FVS-800006089 | MICHAEL | ERWIN | | SALTON CITY | CA | 1FADP3E20DL184634 |
| FVS-800006097 | RICH | DOLIN | | THORNTON | CO | 3FADP4BJ9DM14174 |
| FVS-800006100 | RUBY | CORDOVA | | CLOVIS | NM | 1FAHP3F21CL212908 |
| FVS-800006119 | KELLY | SIMERLY | | MARYVILLE | TN | 1FADP3F22DL242984 |
| FVS-800006127 | CLAUDIA | COMMERFORD | | SALINA | KS | 1FAHP3F24CL404677 |
| FVS-800006160 | JUSTIN | FARRELL | | GROSSE POINT FARM | MI | 1FADP3J29DL122980 |
| FVS-800006178 | JORDAN | ENSMINGER | | TAYLOR | TX | 1FAHP3K27CL466578 |
| FVS-800006194 | LOREN | MURRER | | HARPURSVILLE | NY | 1FADP3F21EL32007 |
| FVS-800006208 | JASON | CAMPBELL | | JOHNSON CITY | TN | 3FADP4BJXDM171986 |
| FVS-800006216 | COLTON | REID | | VERMONTVILLE | MI | 1FADP3F26EL412040 |
| FVS-800006224 | LONNIE | CLARK | | FONTANA | CA | 1FAHP3M27CL111567 |
| FVS-800006232 | COURTLYNN | BUILTA | | LAFAYETTE | IN | 1FADP3F29EL184308 |
| FVS-800006240 | JESSICA | MONTEMAYOR | | HOUSTON | TX | 1FADP3F29DL254503 |
| FVS-800006259 | JOSEPH | HOOPS | | OCALA | FL | 1FADP3F23GL250032 |
| FVS-800006275 | TAYLOR | GRAZIANO | | FORT PIERCE | FL | 3FADP4BJ8BM206540 |
| FVS-800006305 | ERIK | JOHNSON | | ITHACA | NY | 1FAHP3K23CL354800 |
| FVS-800006313 | ELOISA | GARCIA | CORNELIO GARCIA | EUNICE | NM | 1FADP3F22FL308050 |
| FVS-800006330 | AMANDA | SHAW | | WATERVILLE | ME | 1FADP3F23GL375466 |
| FVS-800006348 | DALANEE | MAURER | | BUELLTON | CA | 3FADP4BJXEM102314 |
| FVS-800006402 | DENISE | MASTERSON | | LOUISVILLE | KY | 1FADP3F27EL347487 |
| FVS-800006429 | ANTOINETTE | WILSON | | RADCLIFF | KY | 1FADP3KE7F1286823 |
| FVS-800006437 | KAIN | HEDGEPETH | | DAVENPORT | IA | 1FADP3F26EL161150 |
| FVS-800006445 | ANTHONY | SWANGER | | ELIZABETHTOWN | PA | 3FADP4BJ7EM153351 |
| FVS-800006453 | SHELBY | STEPHENS | | TUSCALOOSA | AL | 1FADP3K20GL321578 |
| FVS-800006461 | CORDELIA | GRIFFIN | | MEMPHIS | TN | 3FADP4BJ2EM142869 |
| FVS-800006470 | JORDAN | WILSON | | ASHTON | ID | 1FADP3F2XDL297991 |
| FVS-800006488 | TANEKA | CALLANDS | | RALEIGH | NC | 1FAHP3F28CL352549 |
| FVS-800006500 | RICK | EAVENSON | | ARLINGTON | TN | 1FADP3K24DL214321 |

| FVS-800006518 | JOHN | ENDERBY | | WOOSTER | OH | 1FADP3NEL385940 |
|---|---|---|---|---|---|---|
| FVS-800006534 | THERESA | LEDERER | | TROY | MO | 1FAHP3H28CL386827 |
| FVS-800006542 | MARIA | HERNANDEZ | | HALLSVILLE | TX | 1FADP3F25DL306936 |
| FVS-800006550 | SALVATORE | GRASSO | CHRISTINE GRASSO | PARRISH | FL | 1FAHP3J24CL231959 |
| FVS-800006577 | JOEL | MATOS | | VACAVILLE | CA | 1FADP3K27DL302036 |
| FVS-800006585 | CECORIA | MURRY | | MEMPHIS | TN | 1FAHP3F23CL163260 |
| FVS-800006607 | SAMANTHA | WEISBERG | | SALEM | MA | 1FADP3F20DL206324 |
| FVS-800006615 | KELLY | LONGO | | ORLANDO | FL | 1FADP3N20EL224423 |
| FVS-800006623 | VIRGINIA | PRESNELL | | SMITHVILLE | TN | 1FADP3F2XEL273207 |
| FVS-800006631 | PRICILLA | STEVENS | | ALBUQUERQUE | NM | 1FADP3N25GL326271 |
| FVS-800006640 | MATTHEW | MAYCOCK | | TAYLORSVILLE | UT | 1FAHP3H25CL147445 |
| FVS-800006658 | DALTON | RAMEY | | SAN DIEGO | CA | 1FADP3F23EL300103 |
| FVS-800006690 | JOYSELLE | GRIGAN | | MONTEREY | CA | 1FADP3F24FL222061 |
| FVS-800006712 | REBECCA | SEXTON | | PORT CHARLOTTE | FL | 1FAHP3F27CL225131 |
| FVS-800006720 | JEB | HALEY | | DANVILLE | VA | 1FAHP3K27CL352550 |
| FVS-800006755 | LUDWING | ARANA | | ROCKVILLE | MD | 1FADP3L9XEL4036 |
| FVS-800006763 | SAMUEL | GUMMO | | SAN JOSE | CA | 1FADP3K28DL313921 |
| FVS-800006771 | ROMEO | ABELLA | | BEAVERTON | OR | 1FAHP3E21CL175361 |
| FVS-800006780 | RODERICK | SMITH | | PUNTA GORDA | FL | 1FADP3K21EL658869 |
| FVS-800006798 | SHYANNE | MINNIER | | SUNBURY | PA | 1FADP3F22EL457430 |
| FVS-800006801 | STANTON | STALLINGS | | PARKLAND | WA | 3FADP4TJ5DM212914 |
| FVS-800006810 | JESSICA | MECHAM | JAKE MECHAM | PLEASANTVILLE | IA | 1FAHP3M22CL295719 |
| FVS-800006828 | BRENDA | FREDERICK | | POPE | MS | 3FADP4BJODM157949 |
| FVS-800006836 | STEPHANIE | ZARANDY | | DORAL | FL | 1FADP3F21EL126998 |
| FVS-800006844 | JESSI | MEIER | | CLEVELAND | OK | 1FADP3K2XDL125305 |
| FVS-800006879 | EVER | OROZCO | | EDINBURG | TX | 1FAHP3H26CL374837 |
| FVS-800006887 | JASMINE | CANAS | | PENSACOLA | FL | 1FADP3F25DL325745 |
| FVS-800006895 | DEBRA MORSE | LITTLE | | WOODBURN | OR | JF1GD29603G502983 |
| FVS-800006917 | BRAD | EISENHAUER | | BERWICK | PA | 3FADP4BJ0FM120571 |
| FVS-800006925 | MARIA | LOPEZ | | ARLINGTON | OR | 3FADP4BJDM205828 |
| FVS-800006933 | LYNN | CRIGGLEY | | LAPORTE | IN | 1FAHP3H24CL367711 |
| FVS-800006941 | HEATHER | THIGPIN | | PEARSON | GA | 3FADP4EJ3CM139939 |
| FVS-800006950 | NOAH | FOOR | | HOLLIDAYSBURG | PA | 1FADP3K2XGL326125 |
| FVS-800006968 | CYNTHIA | FLORES | | ADELANTO | CA | 3FADP4BJ5FM138557 |
| FVS-800006976 | TERRY | FRAZIER | CONNIE FRAZIER | RICHMOND | KY | 1FAHP3F21CL350982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800006984 | RAUL | DAVILA | | PENITAS | TX | 1FADP3F28EL381440 |
| FVS-800006992 | JENNIFER | ESKRIDGE | | SALIBURY | MD | 1FADP3F23FL286317 |
| FVS-800007000 | ALEXIS | LERRY | | LITTLE RIVER | SC | 3FADP4BJ1DM183301 |
| FVS-800007018 | RORY | POLCO | | LITTLETON | CO | 1PAD3K22EL110332 |
| FVS-800007026 | TRISH | BOYD | | SAN ANGELO | TX | 1FADP3K25FL335281 |
| FVS-800007042 | DYLAN | MAXWELL | | PIEDMONT | AL | 1FAHP3K21CL282527 |
| FVS-800007050 | KATHLEEN | GUTREUTER | | FOND DU LAC | WI | 1FADP3F24FL270241 |
| FVS-800007069 | JOSEPH | LOBIN | | GARLAND | TX | 3FADP4FJ7BM240611 |
| FVS-800007077 | NICHOLE | HALL | | CITRUS HEIGHTS | CA | 1FADP3K25FL387154 |
| FVS-800007085 | DARBI | SLAUGHTER | | BRONSON | MI | 1FAHP3M20CL305745 |
| FVS-800007093 | JOSEPH | STRATTON | | BARDSTOWN | KY | 3FADP4BJXDM130841 |
| FVS-800007107 | TABITHA | CASTEEL | | LOCHBUIE | CO | 3FAHPOJA7CR126291 |
| FVS-800007115 | JESSIE | JOHNSON | | BOSSIER CITY | LA | 1FADP3F24EL161258 |
| FVS-800007123 | ADAM | HOCHSTADT | | FLORENCE | AL | 3FADP4AJ0GM137609 |
| FVS-800007158 | ENDREATTE | WOOD | | GLASGOW | KY | 3FADP4EJ6DM129763 |
| FVS-800007166 | CANDACE | HONEYCUTT | | CONCORD | NC | 1FAHP3M24CL407811 |
| FVS-800007220 | MICHAEL | TORRES | | LAKELAND | FL | 1FAHP3K23CL302938 |
| FVS-800007239 | BRITTANY | COOPER | | MARYVILLE | TN | 1FADP3F28FL244502 |
| FVS-800007247 | DEBRA | CHEETHAM | | WEST SPRINGFIELD | MA | 3FADP4BJ2CM110159 |
| FVS-800007255 | DESTINIE | CLICK | | NEWPORT | TN | 1FADP3J21DL135951 |
| FVS-800007263 | DIANA | CAVIGLIANO | | NAMPA | ID | 1FADP3F26EL316957 |
| FVS-800007271 | CARRIE | TYLER | | WEST COLUMBIA | SC | 1FAHP3F2XCL106537 |
| FVS-800007298 | JACQUELYN | DUSKIN | | BATES CITY | MO | 3FADP4BJ6EM128215 |
| FVS-800007328 | CAITLIN | SCHERER | | OZARK | MO | 1FADP3F23DL123776 |
| FVS-800007344 | TYLER | LEWIS | | LAYTON | UT | 1FADP3K23EL138277 |
| FVS-800007379 | JOHN | MCCLANAHAN | | SALT LAKE CITY | UT | 1FAHP3K23CL356725 |
| FVS-800007387 | OSCAR | PEREZ | | DEL RIO | TX | 3FADP4FJXCM183466 |
| FVS-800007409 | CYRUS | WATKINS | | TULSA | OK | 1FADP3N2XHL303425 |
| FVS-800007417 | BREANNA | WOLVEN | | KANSAS CITY | MO | 1FADP3F26DL144783 |
| FVS-800007425 | ROQUE | REYES | | CARSON CITY | NV | 1FADP3F2XFL382646 |
| FVS-800007433 | MYA | FRENCH | | MOBILE | AL | 1FAHP3M2XCL288114 |
| FVS-800007441 | EDGAR | FRANQUEZ | | EL SOBRANTE | CA | 1FAHP3K24CL379110 |
| FVS-800007450 | IAN | CRILLEY | | PASADENA | MD | 1FADP3F2XEL292226 |
| FVS-800007468 | MARQUIA | SANDERS | | NEWNAN | GA | 1FAHP3FN18W158517 |
| FVS-800007476 | SANTANDER | CONSUMER USA INC | DEBRA DACUS | FORT WORTH | TX | 1FADP3F29DL121398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800007492 | KATRINA | PRESKO | | ATLANTA | GA | 1FADP3K22G1241358 |
| FVS-800007506 | HOLLY | LAURENZI | | GREENWOOD | DE | 1FADP3J27EL310057 |
| FVS-800007514 | NANCY | LOWE | | MOBILE | AL | 1FADP3J21EL133606 |
| FVS-800007522 | CARLY | BARNETT | | CORYDON | IN | 1FADP3F2XDL167493 |
| FVS-800007530 | VANESSA | MCNELLEY | | TUCKER | GA | NOT PROVIDED |
| FVS-800007565 | MACHELL | GUST | | EXCELSIOR SPRINGS | MO | 3FADP4BJ0EM160142 |
| FVS-800007719 | SHAKEIRA | TURNER | | TRENTON | NJ | 1FAHP3K26CL462848 |
| FVS-800007727 | KOURTNEY | HITCHCOCK | | CROWN POINT | IN | 1FAHP3K26CL463199 |
| FVS-800007891 | ROBERNETTE | DAGGINS | | CAPE CHARLES | VA | 1FAFP55U23A268373 |
| FVS-800007905 | MELISSA | MITCHELL | | INDIANAPOLIS | IN | 1FADP3K29FL328561 |
| FVS-800007921 | JULIE | UNGLESBEE | | DAVENPORT | IA | 1FADP3F23EL379479 |
| FVS-800007948 | CESAR | BERMUDEZ | DELIA BERMUDEZ | GREENACRES | FL | 3FADP4BJ1FM144842 |
| FVS-800007956 | ADRIANA | DIDDEN | | CHESTER | SC | 1ADP3K23DL378806 |
| FVS-800007964 | SARRAH | ADAMS | | ST LOUIS | MO | 3FADP4BJ3EM131721 |
| FVS-800007972 | MICHAEL | CASTILLO | | ODESSA | TX | 1FAHP3K26CL273046 |
| FVS-800007980 | BRANDEE | KELLEY | | CUMMING | GA | 3FADP4BJ4CM156172 |
| FVS-800007999 | TONNETTE | FOWLKES | | CLARKSVILLE | TN | 1FAHP3K21CL259779 |
| FVS-800008014 | OCTAVIA | MELENDEZ | | NORWICH | CT | 1FADP3E24DL1 |
| FVS-800008022 | TANYA | ROTH | | POST FALLS | ID | 1FADP3F20DL322011 |
| FVS-800008030 | SUSAN | KEEFE | | AUBURN | WA | 1FADP3J25EL186175 |
| FVS-800008049 | VICTORIA | FRENCH | | MAIZE | KS | 3FADP4EJ9DM119034 |
| FVS-800008057 | RHOE | RICHASON | | MARTINSVILLE | IN | 1FADP3K22EL253328 |
| FVS-800008073 | KENNETH | BESHEARS | | BURNET | TX | 1FADP3F2DL233940 |
| FVS-800008081 | TERRY | ZACHERY | | ST JAMES | MO | 1FADP3F23DL302268 |
| FVS-800008090 | MEGAN | LEWALLEN | | ATHENS | AL | 1FAHP3K27CL166457 |
| FVS-800008111 | ASHLEY | LOVE | | CONCORD | NC | 1FADP3F29EL121418 |
| FVS-800008120 | ANTHONY | UBHAUS | | GARDEN CITY | GA | 1FADP3F20DL181313 |
| FVS-800008138 | ANTONNIA | TODD | | AUBURN | AL | 1FADP3F21EL447293 |
| FVS-800008146 | TROY | MOTEN | | MADISON | WI | 3FADP4BJ9EM202551 |
| FVS-800008154 | ADAM | BERQUIST | | BLOOMINGTON | MN | 1FADP3J21DL370401 |
| FVS-800008162 | AMANI | COX | | HORTONVILLE | WI | 1FADP3K26EL296912 |
| FVS-800008170 | SUSAN | THOMAS | | MEMPHIS | IN | 1FADP3F25DL332839 |
| FVS-800008200 | ELIZABETH P | SASS | | CLYDE | NC | 1FAHP3F22CL231306 |
| FVS-800008227 | KELLY | CLARK | | N LIBERTY | IN | 1FAHP3H26CL424975 |
| FVS-800008243 | DAVE | ROSE | | BROOKFIELD | OH | 1FAHP3H23CL356974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800008251 | CASSANDRA | RESENDEZ | | MADERA | CA | 3FADP4EJ6EM121373 |
| FVS-800008260 | STEVE | RADD | | SATELLITE BEACH | FL | 3FADP4GXEM149577 |
| FVS-800008278 | SANDRA J | PYLES | | SUN CITY WEST | AZ | 3FADP4EJ4BM111985 |
| FVS-800008308 | STACEY | ROHLFF | | CECILIA | KY | 1FADP3K20EL327359 |
| FVS-800008316 | MICHELLE | ALLEN | | CHICAGO | IL | 3FADP4BJ0CM112105 |
| FVS-800008324 | NONA | RACINE | | LEWISTON | ME | 3FA6P0G72DR180814 |
| FVS-800008332 | MATIAS | AMOS | | Chicago | IL | 1FADP3K21FL315853 |
| FVS-800008340 | JAVIER | GARZA | | PHARR | TX | 1FADP3F28EL354707 |
| FVS-800008383 | MATTHEW | MORRIS | | YAKIMA | WA | 1FADP3K28FL288389 |
| FVS-800008391 | STEPHEN | STANLEY | | MIAMI | FL | 1FADP3F20FL298327 |
| FVS-800008405 | TIMOTHY | APGER | | ADRIAN | MI | 1FAHP3K27CL455130 |
| FVS-800008421 | MONTANA | JEANES | | MINTERAL SPRINGS | AR | 1FAHP3H2-C;301236 |
| FVS-800008430 | WANDA | HARRISON | | NASHVILLE | GA | 1FADP3N22DL368683 |
| FVS-800008448 | ERIKA | HERDA | | TRUSSVILLE | AL | 1FADP3F27EL257630 |
| FVS-800008456 | ERIC | VALDIVIA | | INDIO | CA | 3FADP4EJ6FM107958 |
| FVS-800008464 | TRAVIS | PUSSER | | BETHEL SPRINGS | TN | 1FADP3K24DL345006 |
| FVS-800008472 | LAURA | STROUD | | RALEIGH | NC | 3FADP4CJ6CM196543 |
| FVS-800008480 | ANGELA | WARREN | MICHAEL WARREN | PHOENIX | AZ | 3FADP4EJ1EM160373 |
| FVS-800008502 | DAVID | HUNT | | RED BLUFF | CA | 1FADP3K28EL295292 |
| FVS-800008510 | BRIEANNA | KOESTER | | LAS VEGAS | NV | 3FADP4AJ7FM126959 |
| FVS-800008529 | MARIA | YANEZ | | GRAND TERRACE | CA | 1FADP3K24EL414083 |
| FVS-800008545 | KIMBERLY | BUCKNER | | HANFORD | CA | 3FADP4EJ0FM221843 |
| FVS-800008553 | EARL | YEAGER | SHERRY YEAGER | ASHLAND | MS | 1FADP3F20EL302505 |
| FVS-800008561 | MYNOR | SNOW | EDWARD SNOW | LONG BEACH | CA | 1FADP3K22EL237467 |
| FVS-800008570 | JEFFREY | ARNOLD | MARDI ARNOLD | SARASOTA | FL | 1FADP3F2XGL326409 |
| FVS-800008588 | DANIEL | HOWELL | | IOWA PARK | TX | 1FADP3K21GL285206 |
| FVS-800008600 | SIERRA | BUCALA | | WATERFORD | MI | 1FADP3F26GL267309 |
| FVS-800008618 | GABOR | HIRSSCHLER | | PLBELLVUE | WA | 1FAHP3K24CL258304 |
| FVS-800008626 | STEPHEN | ALLEN | | DELMAR | DE | 1FADP3F2XDL338247 |
| FVS-800008634 | NICHOLAS | LEIGHTON | | THORNDIKE | ME | 1FAHP3K22CL160095 |
| FVS-800008642 | SARBRECK | BROWN | | PHILADELPHIA | PA | 1FADP3FL329791 |
| FVS-800008650 | ORLANDO | HOUSTON | | STRANG | OK | 1FAHP3K23CL451771 |
| FVS-800008669 | JACOB | WELLMAN | | OKLAHOMA CITY | OK | 1FADP3F21EL278098 |
| FVS-800008677 | MELISSA | BURTON | | MOUNTAINDALE | NY | 1FAHP3K23CL160297 |
| FVS-800008685 | AMBER | AYTES | | BELLEVILLE | MI | 3FADP4BJ4CM218542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800008693 | ADESSA | MILLER | | MIDWEST CITY | OK | 1FAHP3F27CL321826 |
| FVS-800008707 | KENNY | GODBEY | | CORSICANA | TX | 1FADP3K20EL225429 |
| FVS-800008715 | MICHAEL | DAWSON | | GUNTERSVILLE | AL | 1FADP3K29GL302835 |
| FVS-800008723 | NICHOLE | WERSHIL | | RYDAL | GA | 1FADP3F20EL152542 |
| FVS-800008731 | KRISTYN | HEWITT | | GREELEY | CO | 1FADP3K21EL355199 |
| FVS-800008740 | TABITHA | GRIFFITHS | | TACOMA | WA | 1FADP3N29EL269815 |
| FVS-800008758 | BECKY | THOMPSON | | LAKEWOOD CITY | WA | 1FADP3K25EL364004 |
| FVS-800008766 | MELISSA | SMITH | | PANAMA CITY | FL | 1FAHP3F20CL182736 |
| FVS-800008782 | NEIKKO | SPURGEON | | CARTHAGE | MO | 1FADP3F22EL3970733 |
| FVS-800008790 | RICHARD | WILSONY | | LOUISVILLE | KY | 1FADP3J29EL275506 |
| FVS-800008804 | ANDREW | LEWIS | | TOLLHOUSE | CA | 3FADP4BJ7DM132384 |
| FVS-800008812 | SANDRA | HATFIELD | | MOORESVILLE | NC | 1FAHP3F27CL413356 |
| FVS-800008820 | AUBREY | CAMERON | | MCDONOUGH | GA | 1FADP3F28EL457660 |
| FVS-800008839 | ROBERT | JACKSON | | NAZARETH | PA | 1FADP3F2XD1368378 |
| FVS-800008847 | KELLY | SIMERLY | | MARYVILLE | TN | 1FADP3F24DL326921 |
| FVS-800008855 | ERIC | MILLER | | GASPORT | NV | 1FAH93M23CL225873 |
| FVS-800008863 | ABBY | RIDGWAY | | LEAVENWORTH | KS | 1MEFM58SOWG644839 |
| FVS-800008871 | PAUL | SANTANA | | LA MIRADA | CA | 1FADP3K21EL185393 |
| FVS-800008898 | HAILEY | CHAPPELL | | LOUISVILLE | KY | 19XFA1F58AE016651 |
| FVS-800008901 | STEPHANIE | FREDERICK | JAMES FREDERICK | WATSONTOWN | PA | 1FAHP3H20CL374431 |
| FVS-800008910 | BRETT | ROTENBERGER | | PEORIA | AZ | 1FADP3K25FL223404 |
| FVS-800008928 | SHELBY | CHANDLER | | JSAONVILLE | IN | 1FADP3K21FL271014 |
| FVS-800008936 | FELISSICCI | MEEKS | | ELDORADO | AR | 1FAHP3M2XCL382896 |
| FVS-800008944 | TIFFANY | BLACKWELDER | KEITH BLACKWELDER | CONCORD | NC | 1FADP3F2DL258986 |
| FVS-800008952 | KYLE | RENTZ | | SAUK RAPIDS | MN | 1FADP3K28EL276449 |
| FVS-800008960 | NATALIE | DAVENPORT | | SAUGUS | CA | 1FAHP3K26CL469617 |
| FVS-800008979 | GLENDA | WALDRON | JAMES WALDRON | HAGERSTOWN | MD | 1FADP3F21DL194233 |
| FVS-800008987 | STEVE | COULTER | | SAN MARCOS | CA | 1FADP3K21GL259382 |
| FVS-800008995 | ASHLEY | BUNDREN | | GRAIN VALLEY | MO | 1FAHP3F29CL227317 |
| FVS-800009002 | CATHERINE | HARRIS | | BLOOMINGBURG | OH | 1FADP3K21EL182154 |
| FVS-800009010 | TAYLOR | BRINKMAN | JOHN BRINKMAN | WAUKESHA | WI | 1FADP3F27DL204053 |
| FVS-800009029 | KATELAND | MORRELL | | HARTSVILLE | SC | 1FAHP3H22CL327675 |
| FVS-800009037 | MEGAN | TORRES | | BAKERSFIELD | CA | 1FAHP3E2XCL477487 |
| FVS-800009045 | DAWN | STITZER | | INDIANAPOLIS | IN | 1FADP3F28CL237711 |
| FVS-800009070 | JANE | ELKINS | | ACCOVILLE | WV | 1FDP3F2XEL263545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800009088 | MARK | VAN HEUKELOM | | KNOXVILLE | TN | 1FADP3F25DL342447 |
| FVS-800009096 | ED | GONZALES | | ABILENE | TX | 1B4HS28Y4WF118929 |
| FVS-800009100 | MIGUEL | DELGADO | | ORLANDO | FL | 1FADF3K25EL322075 |
| FVS-800009142 | NICOLE | LICHTENSTEIN | | VAN NUYS | CA | 3FADP4BJ9FM132616 |
| FVS-800009150 | FANTAZIA | GLOVER | | WASHINGTON | DC | 1FAHP3F2XCL246961 |
| FVS-800009169 | MICHELLE | ALATORRE | | PICO RIVERA | CA | 3FADP4BJ9EM133179 |
| FVS-800009207 | MATTHEW | BYRUM | | CLEVELAND | TN | 3FADP4AJ8DM108760 |
| FVS-800009215 | BRIAN | PERRY | | NEW ALBANY | MS | 1FAD3PK23E1278299 |
| FVS-800009290 | MICHAEL | BURD | | NEW CUMBERLAND | PA | 1FADP3K27FL208712 |
| FVS-800009304 | MARENA | PADILLA | | BEAVERTON | OR | 1FADP3F21FL370121 |
| FVS-800009312 | RENEE | FARRINGTON | | PORT CHARLOTTE | FL | 1FAHP3F21CL460284 |
| FVS-800009339 | LISA | CATES | | ST STOUGHTON | WI | 1FADP3F22DL379858 |
| FVS-800009347 | IRIS D BONILLA | ESSICK | | LONGMONT | CO | 1FAHP3F22CL136387 |
| FVS-800009363 | KELLEY | HUNTER | JONATHAN BOND | MIDLOTHIAN | TX | 1FADP3F29FL224081 |
| FVS-800009398 | KERSTIN | BURCHETTE | ANITA DENNY | EXCELSOIR SPRINGS | MO | 1FADP3K25GL204949 |
| FVS-800009436 | SHAWN | ENGLEHART | | MILFORD | MI | 1G1ZT51F46F242593 |
| FVS-800009444 | AMANDA | SORENSEN | | CENTERVILLE | UT | 1FADP3F2XEL110234 |
| FVS-800009460 | CECILIA | LEON | | LOGANVILLE | GA | 1FADP3F21EL409871 |
| FVS-800009479 | JENNIFER | WILLIAMS | | CHARLOTTE | NC | 1FAHP3M22CL179890 |
| FVS-800009487 | JEFFREY | HAWKINS | | CYPRESS | TX | 3FADP4BJ9DM214360 |
| FVS-800009509 | TERRY | SHAW | | ABBEVILLE | MS | 1FADP3F26DL211625 |
| FVS-800009550 | SYDNEE | FULTZ | | OKMULGEE | OK | 1FAHP3F20CL456825 |
| FVS-800009592 | AMANDA | NOREM | DANE NOREM | HEMET | CA | 2FMGK5C8XDBD32342 |
| FVS-800009606 | LINDA | HERNANDEZ | | LAKE GENEVO | WI | 1FADP3K27DL122040 |
| FVS-800009614 | HEATHER | KOCHIS | | LANCASTER | OH | 1FADP3K25EL287781 |
| FVS-800009622 | KEVIN | GALLEGOS | | STOCKTON | CA | 1FADP3F29FL335651 |
| FVS-800009630 | ANTHONY | ANDRUK | | ORLAND PARK | IL | 1FADP3K29EL275150 |
| FVS-800009649 | PAMELA | ACKERSON | | WICHITA FALLS | TX | 3FADP4AJXGM144521 |
| FVS-800009657 | ALLEN | VAUGHAN | | ST LOUIS | MO | 1FADP3IN25FL219977 |
| FVS-800009665 | JESSICA | ADAMS | | STOCKTON | CA | 1FADP3K29DL248089 |
| FVS-800009673 | JAMIE | FAIR | | CRYSTAL SPRINGS | MS | 1FAHP3F2XCL196630 |
| FVS-800009681 | LOUISA | ROSS | | PHOENIX | AZ | 3FADP4AJXGM108070 |
| FVS-800009690 | JENNI | CREENAN | | LAKELAND | FL | 1FADP3N27GL332654 |
| FVS-800009703 | CAROL | SOHMER | | GAINESVILLE | FL | 1FADP3F27FL307573 |
| FVS-800009711 | JAMES | CHAVEZ | | WICHITA FALLS | TX | 1FAHP3F29CL191628 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-800009720 | CARMEN | JORDAN | RENTON | WA | 1FADP3E24DL363596 |
| FVS-800009746 | ALYSSA | JOHNDROW | LAKE TAPPS | WA | 1FADP3F22DL124546 |
| FVS-800009789 | MARY | BEATY | BLOOMING | MN | 1FADP3F23EL247578 |
| FVS-800009797 | ALEXANDRA | DICKENS | EXCELSIOR SPRINGS | MO | 1FADP3F26EL398902 |
| FVS-800009800 | BEN | WREN | IRVING | TX | 1FADP3N25EL293463 |
| FVS-800009819 | DAISY | WARREN | MURFREESBORO | TN | 3FADP4B32EM189044 |
| FVS-800009827 | DEBBIE | AVEY | ROSEVILLE | MI | 1FAFP55U21A180095 |
| FVS-800009835 | LYANNA | JAUREGUI | POMONA | CA | 1FADP3F23EL156567 |
| FVS-800009843 | BRITTANY | MYERS | JACKSONVILLE | AR | NONE PROVIDED |
| FVS-800009851 | ERIN | GOODWIN | AMERICUS | KS | NONE PROVIDED |
| FVS-800009860 | MICHAEL | ROCK | NAMPA | ID | 1FADP3K28DL342612 |
| FVS-800009894 | AUDREY | HOPKINS | UNKNOWN | XX | 1FADP3F20EL367774 |
| FVS-800009908 | JOEL | GONZALEZ | NORTHGLENN | CO | NOT PROVIDED |
| FVS-800009916 | LINZE | VANOSTRAN | LAFAYETTE | IN | NONE PROVIDED |
| FVS-106483838 | YVONNE | GARCIA | MERCEDES | TX | 1FADP3K23EL200248 |