**STERN LAW, PLLC**
KENNETH A. STERN (*pro hac vice*)
Ken@Sternlawonline.com
41850 W 11 Mile Rd, Suite 121
Novi, MI 48375
Telephone: (248) 347-7300

**THE LIBLANG LAW FIRM, P.C.**
DANI K. LIBLANG (*pro hac vice*)
danil@liblanglaw.com
346 Park Street, Suite 200
Birmingham, MI 48009-3436
Telephone: (248) 540-9270

**GIELEGHEM LAW OFFICE**
NEIL GIELEGHEM (CSBN 107389)
neil@ngattorney.com
1436 South Spaulding Avenue
Los Angeles, CA  90019
Telephone: (310) 929 4850

Attorneys for Opt-Outs

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| OMAR VARGAS, ROBERT BERTONE, MICHELLE HARRIS, AND SHARON HEBERLING, individually and on behalf of a class of similarly situated individuals,<br><br>        Plaintiffs,<br><br>        vs.<br><br>FORD MOTOR COMPANY,<br><br>        Defendant. | Case No.: 2:2012-CV-08388 AB (FFMX)<br><br>[Assigned to Hon. Andre Birotte, Jr., Rm 7B<br>Magistrate Frederick F. Mumm, Rm. 580, Courtroom 790]<br>CLASS ACTION<br><br>**NOTICE OF APPEAL** |

**TO THIS HONORABLE COURT, AND TO ALL PARTIES AND COUNSEL OF RECORD:**

Notice is hereby given that the Opt-Outs listed on the attached List of Appellants hereby appeal in the above-referenced to the United States Court of Appeals for the Ninth Circuit from (1) the judgment (entered on October 18, 2017) and (2) the order granting the Motion for Attorney Fees and Costs (entered on October 18, 2017); and (3) any amended judgment or order.

Dated:  November 14, 2017          STERN LAW, PLLC


                                   By: /s/ *Kenneth A. Stern*
                                   _____
                                      KENNETH A. STERN
                                      Attorneys for Opt-Outs


Dated:  November 14, 2017          THE LIBLANG LAW FIRM, P.C.


                                   By: /s/ *Dani K. Liblang*
                                   _____
                                      DANI K. LIBLANG
                                      Attorneys for Opt-Outs


Dated:  November 14, 2017          GIELEGHEM LAW OFFICE


                                   By: /s/ *Neil Gieleghem*
                                   _____
                                      NEIL GIELEGHEM
                                      Attorneys for Opt-Outs

1

NOTICE OF APPEAL

<u>LIST OF APPELLANTS</u>

Gina Debose

Rachel Wilson

Angela Blakeslee

Ashley Guffey

Ashley Riester

Ashlyn Mckane

Barbie Medina

Brittani Granitto

Chris Naab

Danny Stewart

David Vasquez

Dima Shostak

Lina Komendant

Dochie Chapman

Gabriel Urbay

Helga Olafardottir

Henry Dye Jr

Jacob Culler

James Holmes

2
NOTICE OF APPEAL

James Mcallister

Jason Harden

Jennifer Pufpaf

Jennifer Russell

Joshua Perez

Karen Waters

Kingston Pitt

Manuel Saldivar

Marcia Williams

Megan Esola

Michael Wilson

Mike O'Brien

Pennie and Steve Philbrook

Rebekah and Matthew Montgomery

Rhiannon Dominguez

Robert Marchand

Ronald Plain

Ronda Poe

Rowland Laurin

Sarah Jakacki

3

NOTICE OF APPEAL

Scott Phillips

Stephanie Reyna

Sydney Bushong

Tanesha Sims

Terri and Dale Smith

David Foote

James Lunsford

Jorge Rodriguez

Kristen Bradshaw

Matthew Baird

Shkeia Reid

Robin Haynes

Thurman Clifton

Stephen Sykes

Sabrina Good

Michael Bayer

Diana Bellew

Alan Day

Bobbye Bell

Nancy Newsom

4

NOTICE OF APPEAL

Silas Jenkins

Lori Moore

Rosemary Rivera

Aaron Cohen

Aaron Lugo

Ada Whitcomb

Adam Arcano

Adam Easey

Ahrion Gallegos

Alaetra Cruz

Alan Carter

Alan J. Hopes

Alan O'Brien

Alberto Olivo

Aleshia Ward

Alexander Noone

Alexandro Cantu

Alexis Gurnard

Alfredo Casas

Alfredo Sanchez

5

NOTICE OF APPEAL

Alice Cooper

Alicia Crosley

Alicia Kuhens

Alisha Manley

Allison Kadar

Alton Craft

Amalia Cruz

Amanda Beard

Amanda Christie

Amanda Clift

Amanda Cote

Amanda Coyle

Amanda Durham

Amanda Horne

Amanda Jones

Amanda Mills Wright

Amanda Saroza

Amanda Uram

Amani Cox

Amaris Torres

6

NOTICE OF APPEAL

Amber Griffith

Amber Sartain

Amber Wheatcraft

Amie Rogers

Amy and Jefferey Gajda

Amy Davidson

Amy Funk

Amy Pollock

Amy and Craig J. Ventimiglia

Anacris Nott

Anakaren Macias

Andrea Estrem

Andrew Benavides

Andrew Cho

Andrew Hizer

Andrew King

Andrew Novotni

Andrew Odum

Andrea Beard

Andrew Oosterbaan

7

NOTICE OF APPEAL

Andrew Van De Velde

Andrew Wood

Angel Lowery

Joshua Culbourn

Angela Burk

Angela Conner

Angela Lewis

Angela Lopez

Angela Macdonald

Angela Peretti

Angela Waits

Angelena Richards

Angelo Carosio

Anita Backlund

Anita Gibson

Ann Warren

Annette Wells

Barbara Reid

Anthony Cademarti

Anthony Charles

8
NOTICE OF APPEAL

Anthony Decker

Anthony Robbins

Anthony Ryan

Anthony Swanger

Antolina Agosto III

April Gray

April Metz-Maher

April Newton

Ariel O'Hara

Arlene Macisaac

Arnold Avendano

Ashley Baillargeon

Ashley Falkner

Ashley Marroquin

Ashley Wilson

Austin Akemann

Austin Burke

Ava Fountain

Barbara Cumpston

Barbara Schroyer

9

NOTICE OF APPEAL

Barbara Swain

Barbara Whims

Bertha Beltran

Bertha Saenz

Betty Arthur

Elisabeth Holcomb

Betty Stephens

Bill Hypes

Billie Hull

Billy Griffith

Bobby Jo Hibdon

Bobby Osborne

Bonnie Wagner

Brad Holloway

Brad Wolfe

Brandee Kelley

Brandi Butryn

Brandi Mitchell

Brandon Colson

Brandon Hurlbert

NOTICE OF APPEAL

Brenda Frederick

Brenda Lacomba

Brennan Frye

Brett Buss

Brian Colvin

Brian O'Malley

Brian Wattenschaidt

Brianna Perdue

Bridgette Rolston

Brikara Williams

Briley-Ann Nagel

Brittanie Smith

Brittany Ballard

Brittany Draughn

Brittany King

Brittany Richardson

Brittany Hitchcock

Brittany Towles

Brittany Wheeler

Bruce Lambert

11

NOTICE OF APPEAL

Bryan Gomez-Trujillo

Bryan Krieg

Bryan Youders

Bryant Quillin

Buddy Starting

Caitlin Nelson

Caitlyn Stringer

Caleb Stringer

Calem Almodovar

Calvin Banks

Candace Fons

Caprice Marino

Carissa Miller

Carl Smith

Carley Riesel

Carly & Leanne Shumaker

Carly Barnett

Carly Duykaerts

Carol and Keith Berry

Carol Belford

NOTICE OF APPEAL

Carol Gervais

Carolina Lopez Rodriguez

Carrie Tankersley

Cassandra Longenecker

Cassandra Resendez

Cassidy Stazak

Cathy Harris

Cathy Zanella

Cayla Bowling

Cecelia Griffin

Cecil T. Patton

Celestine Bachelder

Chad Conner

Juanita Michelle Blankenship

Charles and Sharon Johnson (2)

Charles Cohen

Charles Craynon

Charles Dawson

Charles Eger

Charles and Donna Rivers

13

NOTICE OF APPEAL

Charles Wertz

Charlie Castonguay

Charlotte Draman

Chastity Leiderman

Chelsae Cheatham

Chelsey Garner

Cheri and Wayne Anderson

Cheri Taylor

Cherie Estep

Cherilyn Aboites

Cheryl Bryant

Cheryl Haase

Cheryl Pool

Chris Barry

Chris Kelley

Chris Mueller

Chris Poepl

Chris Seeley

Christian Oconnor

Christina Morales

14

NOTICE OF APPEAL

Christine Steging

Christjen Byas

Christopher Franklin

Christopher Mathis

Christy Johnson

Chrystal Jones

Cinda Williams

Cindy Parsons

Cindy Turner

Clarence Worsham

Clarene Davis

Clayton Besaw

Colin Craybeek

Colleen Torphy

Corey Baker

Corey Kowalski

Cornelius D Hall

Courtney Piper

Courtney Prosser

Craig And Bryan Mccoy

NOTICE OF APPEAL

Craig Hoepner

Cristi Yager

Cynthia Blixt

Cynthia Senn

Dacota Brooks

Daisy Manning

Dallas March

Dane and Amanda Norem

Daniel and Jessica Boydston

Daniel Baxter

Daniel Black

Daniel Gonzalez

Daniel Horton

Daniel Karrasch

Daniel Lopez

Daniel Mcglocklin

Daniel Merriman

Daniel Ramsden

Daniel Wanta

Danielle Downey

16
NOTICE OF APPEAL

1  Dariayn Jenkins

2
3  Darrell Kincaid

4  Darren Prewitt

5  Darryl Eatontaylor

6
7  David Aguero

8  David And Sherry Jeans

9  David Barnes

10
11  David Clevenger

12  David Defebaugh

13
14  David Ethier

15  David Groeller

16
17  David L Snyder

18  David Lendborg

19  David Martin

20
21  David Thompson

22  David Wise

23
24  Dawn Engler

25  Dawn Mccrumb

26  Dawne Clark

27
28  Deanna Chapin

NOTICE OF APPEAL

Deanna Lewis

Debbie Mekosh

Debbie Riester

Debbie Zienow

Debi Jones

Deborah Atwood

Deborah Zahornacky

Debra Cheetham

Debra Collier

Debra Curtis

Debra Lawhorne

Debra Morse Little

Debra Sullivan

Demetre Janness

Denise French

Denise Gomez

Dennis B. Buckley

Dennis Brouwer

Dennis Christensen

Derrick Clark

NOTICE OF APPEAL

Diana Ancelo

Diana Fleites

Diane Barker

Diane Kuss

Diane Riley

Diane Smelser

Dianne Botteri

Dianne Kjelstrom

Dillon Cox

Dominique Loretto

Don Mctaggart

Don Overholser

Donald Peters Jr

Donna Anderson

Donna Jones

Donna Moore

Donna Self

Dorothy Boyd Griffin

Dorothy Coffey

Doug Arthur

NOTICE OF APPEAL

Douglas Coffelt

Douglas Pritchett

Douglas Schenck

Douglas Tessler

Dylan Maxwell

Dyleen Chavez

Earl Wells

Ed Gonzales

Ed Jakela

Edana Jones

Eddie Delgado

Edward Cline

Edward Gleason

Edward Howell

Edward Trujillo

Elaine Lachman

Elizabeth and Daniel Baker

Elizabeth Johnson

Elizabeth Miller

Elva Casas

NOTICE OF APPEAL

Emalee Torres

Emily Ceballos

Emily Gaughan

Emily Ogas

Emma Dominguez

Enrique Rios

Enrique Ruiz

Ensley Taylor

Eric Ethier

Eric Fulkerson

Eric Shaw

Erica Szczur

Erik Griffith

Erik Johnson

Erik Whaley

Erin Fish

Erin Manley

Erin Sizemore

Eugene Meeker

Eva Ryan

21

NOTICE OF APPEAL

Faisel Ahmed

Fawn Hehkle

Fernando Rodriguez

Frances Pellegrino

Francisco Perez

Franklin Owl

Fred Uselton

Freer Hall

Gabriela Fraser

Gabrielle Buksha

Gage Pierce

Gary and Elizabeth Arini

Gary Deering

Gary Gorski

Gary Kesti

Gary Mccabe

Genesis Andino

Geoffrey Berto

George Ahlum

Georgit Vazquez

NOTICE OF APPEAL

Geromie Falk

Gilbert Bowman Jr.

Gina Debose

Gina Vance

Glen Crain

Glennys Angell-Stroud

Gloria Monarez

Grace Cervantes

Greg Rollins

Gregory Gibson

Gregory Gray

Gregory Salazar

Haley Hancock

Haley Morgan Girard

Hannah Chaisson

Hannah Mcmillan

Hannah Reddig

Heather Coy

Heather Martin

Heather Thigpen

NOTICE OF APPEAL

Helen Robinson

Hermes Vargas

Hillary Lynch

Holletia Mcinturf

Hyon Chang

Ian Bradwell

Amanda Merrill and Mickey Hager

Iris D Bonilla Essick

Isaac Reynolds

Isabel Cordovez

Jack Reneker

Jaclyn Burger

Jaclyn Childers

Jacob Hollister

Olivia Hernandez Black

Jacob Prewitt

Jacqueline Lee

Jaime Huerta

James Amspacher

James Bickel

24

NOTICE OF APPEAL

James Jackson

James Jimieson

James Kirkland

James Lewis

James Mason

James Morton

James and Abigail Stanbery

James Perry Jr.

Anna Atwood

James Thompson

Jamie Fair

Jamisen Teuscher

Jane Fletcher

Janelle Meredith

Janet Loflin

Janet Rivera

Janice Page

Janine Sizemore

Jarnecia Davis

Jaron Small

25

NOTICE OF APPEAL

Jarrod Tiemeier

Jasmine Canas

Jasmine Mcgurk

Jason Dunn

Jason Klimeck

Jatoria Foster

Javier Herrera Yreta

Javier Nunez

Jayde Overocker

Jean Smith

Jean Taylor

Jeanette Hoppy

Jeanna Bailey

Jeannene Otto

Jeb Haley

Jed Tutor

Jeffrey B Fulton

Jeffrey Bailey

Jeffrey Rahn

Jeffrey Simmons

26

NOTICE OF APPEAL

Jeffrey Vanbuskirk

Jennald Watt

Jennie Sanders

Jennifer Bradford

Jennifer Eskridge

Jennifer Foegelle

Jennifer Foster

Jennifer Keefe

Jennifer Kinker

Jennifer Powell

Jennifer Saxton

Jeremy Galland

Jeremy May

Jeremy Thacker

Jeri Moore

Jessalyn Marrero

Jesse Hernandez

Jesse and Jada Williams

Jessi Maldonado

Jessica Aguilar

27
NOTICE OF APPEAL

Jessica Dominic

Jessica Ellis

Jessica Joyce

Jessica Lynn Rahuba

Jessica Reimer

Jessie Conger

Jessie Hunt

Jesus Sifuentes III

James Dagostino

Jim Huss

Jimmie Mckee

Joanne Mcghee

Jocelyn Matus

Jodie Eichelberger

Joe Reyna

Joe Wildhaber

Joel Levenson

John Anderson

John Bidwell

John Chambers

NOTICE OF APPEAL

John Crockett

John Francis

John Lindower

John Mayse

John Mccoppin

John Roth

John Stenglein

John Zipoy

Johna Anderson

Johnnie Mounts

Johnpaul Sein

Jon Bienek

Jon Madison

Jon Simrak

Jonathan Chauvin

Joni and Daniel Hargis

Jonica Crauswell

Jonny Levelius

Jonny Mahr

Jordan Maynard

29

NOTICE OF APPEAL

Jordan Wilson

Jorge Montes

Jose Huertas

Jose Salinas

Jose Serrano

Joseph Guzman

Joseph Lobin

Joseph and Patty Mcfall

Joseph Simpkins

Joseph Sult

Joseph T Crupi

Joseph Walkowe

Josh Brown

Joshua and Jeremy Stallings

Joshua Humphrey

Joshua London

Joshua Osswald

Joyce Haag

Joyce Hines

Juan Adame

NOTICE OF APPEAL

Juan Noriega

Juan Sanchez

Juana Dehoyos

Judith Dean

Judson Bundy

Judy Henlsey

Julie and Gregory Brock

Julie Unglesbee

Julie Wiley

Justin and Emily Nickel

Justin Hamilton

Justin Jenkins

Justin Jones

Justis Green

Kacie Morris

Kaleigh Souza

Kallie Sheets

Kara Martinez

Karen Mann

Karen Parks

NOTICE OF APPEAL

Karen Walsh

Katherine Crenshaw

Katherine Murray-Troy

Kathleen Franklin

Kathleen Tomes

Kathryn Bryant

Katie Cottle

Katie Morris

Katlynne Young

Kayla Mcloud

Kayla Moon

Kaylee Tolerico

Kaytlin Wheatley

Keith and Tiffany Ann Blackwelder

Keith Richard Stuart

Keith Teeters

Kelli Page

Kelly Galey

Kelly Newcomb

Kelly Pauley

NOTICE OF APPEAL

Kelsey Spears

Kelvin Minyard

Ken Nowak

Kendra Pelham

Kenneth Beshears

Kenneth George

Kenneth Okenka

Kenneth Schonholtz

Kenneth Schonholtz

Kenneth Taylor

Kenneth Werner

Kent Duncombe

Kerensa Caudell

Kermit and Wendy Baker

Kevin Hantle

Kevin Hoffman

Kevin Humphrey

Kevin L Cassidy

Kevin Lodge

Kevin Schmidt

33

NOTICE OF APPEAL

Kevin Schearer

Kim Macias

Kim Sheahan

Kimberlee Switzer

Kimberly Ahearn

Kimberly Brown Consalvo

Kimberly Forren

Kimberly Hopple

Kimberly Phillips

Kimberly Sartwell

Kimberly Wagner

Kirstein Tooley

Kiundrea Sanders

Kristal Stanley

Kristina Hadley

Krystal Kasper

Kurtis Bigelow

Kyle Heider

Kylie Baillargeon

Ladonna Sherwood

NOTICE OF APPEAL

Lakieva Jackson

Lakin Davis

Lamar Davis

Lance Dauenhauer

Laney Caudill

Jesika Myers

Laura Cruts Dijanni

Larry Mcdonnell

Latanya Denson

Laura Griffin

Laura Leigh

Laura Sanders

Lauren Werthmann

Laurie Jordan

Leanna Howey

Leanne Kahrs

Leia Fabian

Leigh Blakley

Leslie Reder

Lewis Barasch

35
NOTICE OF APPEAL

Lillian Johnson

Linda Biskup

Linda Hernandez

Linda Pierce

Linda Tyler

Linnie Parrish

Lisa Adkins

Lisa and James Troxell

Lisa Barrella

Lisa Campbell

Lisa Cates

Lisa Garner

John and Lisa Hofer

Lisa Meece,

Jacon Carroll

Lisa Runyan

Lisa Walton

Lissa Garretson

Lorann and Troy Lee

Loren Murrer

NOTICE OF APPEAL

Loretta Reams

Loretta Root

Loretta Yzquierdo

Lori Dailey

Lori Helsel

Lori Schill

Lori Shaffnit

Lori Sulouff

Lorianne Viqueira

Lottie Staton

Louis Phillips

Louisa Ross

Luis Berumen

Luis Gonzalez

Lydia Cruse

Lynn Criggley

Lynn Knurek

Lynn Savonen

Lynnea and Margaret Cilli

Machell Gust

37

NOTICE OF APPEAL

Mackenzie Gross

Malaniea Cooper

Malarie Chenoweth

Marc Guillemette

Marc Steullet

Marcienda Simmons

Marena Padilla

Maria Becerra

Maria Lopez

Maria Luna

Maria Webster

Maria Yanez

Marianne Halaby

Mariano Diaz

Maribel Murillo

Marissa Legarda

Mark Ciesielski

Mark Freeman

Mark Gonzales

Mark Mercieca

NOTICE OF APPEAL

Mark Overman

Mark Wolfe

Mark Yerkes

Markell Cameron

Marketta Boone

Marla Harris-Jinks

Marlena Cantu

Martha and Steven Smith

Martha James

Raymond Larson

Martin D. and Missy Bryan

Martin Gonzalez

Martin Ogletree Jr

Marvin and Dana Wright

Mary Archer

Mary Beal

Mary Brown

Mary Bustos

Mary Cole

Mary Ellen Zydell

NOTICE OF APPEAL

Mary Frances Wray

Mary Nunez

Mary Ruth Rebuth

Mary Sue Preston

Mary Walters

Maryellen Mclaughlin

Mason Lopez

Matt Bryant

Matt Gee

Matthew Anderson

Matthew Barr

Matthew Battani

Matthew Cross

Matthew Gregory

Matthew Hunt

Matthew Lightfritz

Matthew Lyon

Matthew Steban

Matthew Stoy

Maureen Latorre

40

NOTICE OF APPEAL

Maureen Walsh

Maxwell Ribeiro

Mechelle Jackson

Megan Kriske

Megan Lewallen

Megan Nash

Meghan and Joseph Hoyt

Meghan Durand

Megin Oxford

Robert Judd

Melba Aguilar

Melissa and Del Brammer

Melissa Brooks

Melissa Lecrone

Melissa Surkamer

Edwin Dziengielewski

Robert Tillison

Melissa Vandermark

Mellissa Himebauch

Mercedes Mayers

41
NOTICE OF APPEAL

Michael Brown

Michael Burd

Michael Carroll

Michael Castillo

Michael and Rosemary Curry

Michael Dyer

Michael Erwin

Michael Flores

Michael Fraga

Michael Gadreault

Michael Grant

Michael Hopes

Michael Murphy

Michael Odom

Michael Ogg

Michael Orr

Michael Roberts

Michael Taylor

Michael Torres

Michael Vincent

NOTICE OF APPEAL

Michele Jackson

Michelle Herrera

Samantha Meier

Migdalia Morales

Miguel Guerra

Mike Brody

Mike Foley

Mike Hilton

Minnie Esquivel

Minnie Kearney

Miranda Anderson

Miranda Milbrett

Mirtha Flores

Misti and Jessica Plunk

Montana Jeanes

Monte Thomma

Morgan Danner

Morgan Zoblisein

Mourad Beldo

Myia Hardy

NOTICE OF APPEAL

Myra Kinder

Nancy Harrison

Nancy Hurtgen

Nanette Howard

Nashema Shaheed

Natalie Coursen

Natasha Haynes

Natazha Howard

Nathan Mcdanield

Nathaniel Barrett

Nathaniel Hernandez

Nayelly Jimenez

Neal Mclaughlin

Neil Moxon

Neil Yasuhara

Nicholas Pizzaia

Nicholas Taylor

Nichole Baker

Nichole Shamblin

Nick Valle

44
NOTICE OF APPEAL

Nicolas and Casey Bledsoe

Nicole Butler

Nicole Gregg

Nicole Merritt

Nicole and John Niemiec

Nicole Smith

Nicole Thomason

Nicolette Luton

Nitsa Nichols

Noah and Noah Matthew Robertson

Norelle Woods

Norman Morris

Octavia Melendez

Octavious Thomas

Olivia Coleman

Oscar Gonzalez

Oskar Esparza

Pablo Molina

Pam Lines

Pamela Ackerson

NOTICE OF APPEAL

Pamela Chesla

Pamela J. Naranjo

Pamela Timberlake

Pamela Welch

Patience Squires

Patricia Jones

Patricia Melanson

Patrick Knoles

Patrick Nagle

Patrick Snyders

Paul Cote

Paul Cote

Paul Demarco

Paul and Sara Gillette

Paul Romero

Paul Tuttle

Pauline Walters

Peggy Hill

Penny Bivens

Penny Dively

NOTICE OF APPEAL

Perla Valenzuela

Allyssa Michaud

Peter Rutter

Philip Adkins

Phillip Chandler

Phillip Salazar

Phillys Curtis

Phyllis and Larry Williams

Priscilla Canales

Priscilla Rievley

Quintell Clark

Rachel Sklaney

Ralf Graeber

Ralph Stewart

Randy Lafave

Randy Ostrowsky

Randy Sifritt Jr.

Randy W Lopez

Raul Davila

Ray Price

47

NOTICE OF APPEAL

Ray Sauter

Rebecca and Richard Hockaday

Rebecca Castillo

Rebecca Thomas

Regina Barnett

Regina Brooks

Regina Williams

Reginald Flowers

Reilly Shiflett

Renee Farrington

Retha Hoskins

Rhonda Elam-Young

Rhonda Ferrel

Rhonda Pettijohn

Rhonda Robinson

Ricardo Montelongo

Richard Aitchison

Richard and Kristi Nixon

Richard Brown

Richard Ehrhart

NOTICE OF APPEAL

Richard Hughes

Rick Myers

Rickie and Garnet Hoover

Ricky C. Chaney Sr

Riley Bryant

Rishaunda Robinson

Rita Obrien

Rita Parks

Robert Alan Agee

Robert and Margaret Koon

Robert Boepple

Robert Buford

Robert Gilmore

Robert Hall

Robert Jackson

Robert Kobus

Robert Latza

Robert Moser

Robert Nimmo

Robin Gates

49

NOTICE OF APPEAL

Robin Scott

Roddy Neri

Rodnisha Gregory

Roger Johnson

Ronald Laigle

Ronnie Taylor

Ross Dedera

Ruth Pitman

Ryan and Brandi Smith

Ryan Frank

Saige Jennings

Sally George

Salvador Gomez

Salvi Camacho

Sam Kercheval

Samantha and Brenda Parker

Samantha Zandee

Samantha Zarate

Samuel Fogle

Samuel Lopez

50

NOTICE OF APPEAL

Samuel Nunez

Sandra Poe

Sandra Robinson

Sandy Franceschi-Ile

Scott Benoit

Scott Casta

Scott Sousa

Scott Tresidder

Shahidah Muhammad

Shakeira Turner

Shane Macri

Shannon Hensler

Shannon Hughes

Shanta Liles

Shari Toler

Sharon Lewis

Sharon Mccullough

Sharon Mize

Sharon Moore

Sharon Taylor

NOTICE OF APPEAL

Shawn Powell

Shawn Zeppenfeld

Sheila Patterson

Sheila Stearns

Sheiquita Sowell

Shelby Howard

Shelby Skaggs

Shelby Williams

Sheneca Payne

Sheree Minger

Sherine Cinkan

Sherry Combs

Sherry Grayson

Sherry Mcdonie

Silvio Santos

Sirius Gage

Stacey Kelley

Stacey Martinez

Stacey Rohlff

Stacia Bearden

NOTICE OF APPEAL

Stan L.Fitch

Stephanie Connor

Stephanie Goslin

Stephanie Lee

Stephen Casteel

Stephen Kirby

Steve Springer

Steve Waterworth

Steven and Deborah Atha

Steven H Marshall

Steven Montelongo

Steven Welsh

Sue Hardy

Susan Brown

Susan Cleaver

Susan Eades

Susan Henry

Vernon Hash

Susan Sanner

Suzanna Devoy

NOTICE OF APPEAL

Tami Betts

Tammie Halbach

Tammie Marshall

Tammy Cramer

Tammy Gremmiger

Tammy Plahs

Taylor Ochs

Taylor Reed

Taylor Vanessa

Ted Chavez

Ted Loveland

Teddy and Mary Mccracken

Tempie Cline

Tenisha Jones

Teresa Gray

Teresa Mcgee

Teresa Skaggs

Terri Logan

Terry L Frazier

Terry Raymond

NOTICE OF APPEAL

Tessa O'Brien

Theotis Kirnes Jr

Theresa Nevils

Theresa Smith

Thomas and Linda Rutmann (2)

Thomas Gay

Thomas Gordon

Thomas Keefe

Thomas Nance

Thomas Nutting

Thomas P. Gowan

Thomas Webb

Thomas Woodward

Tia Klein

Tiburcio Serrata

Tiffani Campione

Tiffany Hubbs

Tiffany Lindsey

Tiffany Lynn Hickey

Tiffany Ortiz-Lopez

NOTICE OF APPEAL

Tim Mulvaney

Tim Seifert

Timothy Brown

Timothy Prichard

Tina and Alphery Prince

Tina Tatum

Todd Brennstuhl

Todd Hass

Todd Hill

Tommy Salyers

Tony Moffitt

Tony Tabler

Tonya Cruz

Torren Trahan

Tosha and George Mott

Tracy and Margaret Shelley

Tracy Eure

Travis Bureau

Trent Straw

Trevor Auger

NOTICE OF APPEAL

Trevor Wyant

Trevor Zemla

Trina Chock

Trista Kealy

Twylia Coleman

Tyler Adams

Tyler Faulkner

Tyler Gardner

Tyler Gibson

Tymeshia Culverson

Vanessa Mcnelley

Vanessa Young

Veda Penny

Veronica Anderson

Vicki Kennedy

Vickie Havener

Vickie Sweat Brown

Victor Flores

Victoria French

Victoria Rodgers

NOTICE OF APPEAL

Virginia Powell

Marilyn Diamond

Vonda Calhoun

Wayne and Judy Falgout

Wayne and Sara Schowalter

Wayne Hoffmeyer

Wendy Gray

Wendy Katzmark

Wendy Reiger

Wendy Urias

Wilford Overton

William Beals Jr

William Linder

William Rudmann

William Spear

William Zacharias

Willie Mclaughlin

Yolanda Starks

Yvonne Tso

Amber Archer

NOTICE OF APPEAL

Brittany Cooper

Diana And Calvin Grooms

Fatime Shabani

Geraldine Mcfarland

Jacob Glant

Julia Washenberger

Lisa Horton

Marilyn Mancini

Mark Janicki

Michael Latham

Robert Neri

William Meyer

Mary Sendall

Kyle Lamb

Paul Barker

Samantha Boudrot

Jeffrey Mobley

Jalen Wayer

Jacqueline Ghirla

Terry Housman

NOTICE OF APPEAL

Adriana Didden

Victor Dixon

Brandie Sonnenburg

Brandy Braxton

Bryan Smolinsky

John Cook III and Cheryl Cook

Daniel Guelich

Diana Moore

Mark Calvin

Cornelio and Eloisa Garcia

Patricia and James Koller

Jason Thorne

Joshua Hoaglin

Joshua Holcomb

Juan Guzman

Juanita Varner

Holly Arechiga

Karen Mcspirit

Kelsey Lovato

Kristyn Hewitt

NOTICE OF APPEAL

Matthew Byrum

Michelle Freels

Nicora Williams

Noe Mendoza

Paeyton Saul

Patricia Davidson

John and Patsy Godfrey

Penny Pelletier

Jody Mills

Regine Campbell

Martin Lett

Reynaldo Tirado-Rodriguez

Buffy and Roger Kahl

Scott Huggins

Susanna West

Tanya Roth

Debra and Terry Ellestad

Brenda and Thomas Moran

Sara Vanessa Rodriguez

Zulma Castillo

61

NOTICE OF APPEAL

Virginia Catanese

Warren Cook

Anne Shaffer

Mathew Smith

Betty Meyers

Peggy Cradduck

Linda Hunt

Patricia Ellis

Sabrina Putman

Precious Smith

Crystal Craine

Megan Lupsha

Sandra Hatfield

Kent Omer

Catherine and Thomas Hitchman

Kathy Macdonald

Shawn Hublar

Austin Springer and Tammy Lane

Daniel Bradley

Duane Nedlose

NOTICE OF APPEAL

Jacqueline Earls

Giovanni Alfieri

Susan Randall

Sharon and John Easley

Leticia Delafuente

Rossetta Egan

Adam Condon

Alisha Miller

Amy and Robert Wasserman

Aprill Childers

Caroline Dillon

Chanel Hand

Charles and Shelbi Burress

Christi Smith

Christopher and Devon Mccollough

Christopher Lang

Cindi Holldorf

Cindy Temple

Daniel Rowe

Dawn Gliniecki

NOTICE OF APPEAL

Deanna Housman

Deanna Bush

Deanna Sowers

Donovan Greathouse

Dustin Tippen

Erin Forgie

Gail Hooper

Gwendolyn Polen

Heather Shults

Jeanie Boggs

Jennifer Rummell

Jon Miller

Joyce Griffin

Judith Giuntini

Kent Huffman

Kenyon Lasseter

Kenzie Moore

Laura Shepherd

Lisa and Alonzo Meade

Lisa Baca

NOTICE OF APPEAL

Mary and Richard Robel

Maurice O'Brien

Michael Duff

Minine Carter

Mya French

Neil Jayson Bongbonga

Nickalus Crismon

Paul Edward Pugh

Perry Putnam

Phillip and Jennifer Mefford

Raven Gomberg

Robert Towery

Shane and Tiffany Rape

Shawn Guillory

Shawn Paschke

Donald and Shawna Hayes

Timothy Cochran

Victoria Folkman

Wanda Harrison

Whitney Liller

NOTICE OF APPEAL

William and Pamela Wheeler

Yvonne Paquin

Rosetta Avery

Ashley Bairani

Elyse and Sharon Herrod

Tom Bruce

Elisabeth Clarke

Kathleen and Mark Kilbride

Mary Beaty

Elaine Wiener

Kenneth Snyder

Jenn Beening

Teri Graves

Alberto Herrera

Alice Labee,

Lindsey Parker

Andrew and Ashley Noplis

Andrew Mclean

Antoinette Zavalydriga

Austin and Jacob Locklear

66

NOTICE OF APPEAL

Barbara Davies

Benjamin Baum

Bobby and Violet Marchman

Bradley Good

Brandon Mcie

Brian Perry

Bruce Sweeter

Bryan Dziak

Carole Courtney

Carolyn Sue Selander

Christopher Molina

Charles Ervin Jr.

Charlotte Mccall

Christopher Hernandez

Christopher Hernandez (2)

Connie Jo and Terry Frazier

Connie Woolford

Craig Federspiel

Curtis Strong

Dakota Treadway

67

NOTICE OF APPEAL

Eloise Mccormick

Dan Tackett

Daniel Ramirez

David Bragg

Dawn Utz

Dean Ripper

Deborah Fant

Debra Currie

Delbert Akers

Diana Johnson

Donna Alexander

Dorothy Vandegrift

Eloise Wright

Faith King

Gessenia and Maria Lopez

Hugh Otterburn

Jack and Carla Sailing

James Jones

Jared Terry

Jason and Jennifer Clatt

NOTICE OF APPEAL

Jeffrey Mayo

Jennifer Craig

Jeromy and Selena Ragsdale

John Lenz

Jonathan Hosken

Joseph Rallo

Joshua Freeman

Julia Clark

Karen Jones Coppin

Kayla Berdine

Kelley Thompson

Kenneth Cardenas

Kevin Seibert

Kimberly Tharp

Kristie Moffett

Kristina Arcutt

Linda Bird

Lionel Henry

Lisa Everhart

Lizette Turner

69

NOTICE OF APPEAL

Lucy Pennebaker

Marcy and Taylor Graziano

Maria Deluna

Mark Baxter

Martha Hill

Mary Whisenant

Matias Amos

Merrianne Hughes

Michael and Jamie Howard

Michael Armfield

Michael Jones

Michael Patterson

Michelle Allen

Monica Arthur

Nancy Reed

Nicholas Sinesi

Noah and Rebecca Grove

Rachal Allenger

Randall and Linda Stafford

Randall Stonebraker

70

NOTICE OF APPEAL

Rick Miracle

Robert Belanger

Ron L Hughes

Ryan Postell

Samantha Ward

Shannon Wolfe

Shawntez Taylor

Shelene Cartwright

Sheryl Denson

Stacey Johnson

Stephanie Drake

Stephen and Haley Twombly

Steven and Tara Fogle

Steven Watkins

Susan Todd

Sydnee Fultz

Talia Vito

Teresa Eakin

Terese Griffin

Terrance and Takela Wesley

NOTICE OF APPEAL

Thomas Price

Tyler Safirt

Tyra Taylor

William Anhalt

William and Skyler Shields

Shirley Hollingsworth

Tyler Popescu

Heather Arsenault

Matthew Ursery

Wilson Dantin

Abram Spillman

Melissa Fine

Jack Peterson

David West

Victor and Amanda Valencia

Traci Briggs

Terry Rivera

Glenn and Diane Callais

Agnes Conrath

Barbara Sikop

72

NOTICE OF APPEAL

Carianne Sobey

Michael and Carl Bradford Jr

Cecoria Murry

Charity Dickson

Chris Lombardo

Christine Berger

Christopher Brown

Christopher Jones

Christopher Maddox

Amber and Curtis Connell

Danny Jordan

David M Mccreight

Dawn Novack

Edna C York

Elizabeth Mitchell

Paula Ferguson

Eric Wooten

Eva Mullanax

Elizabeth Cooper

Francy Wadskier

73

NOTICE OF APPEAL

Joan Lemos

Gwen Trayanum

Isaac Ortega

James Horval

Javier Grijalva

Jennie Busby

Joanne Shugart

Judy Marshall

Katherine Mitchell

Katy Gray

Linda Brumley

Linda Kuzmin

Keith and Mary Beth Stoltz

Megan Wilson

Michael Miller

Jim Gallegos

Michelle Bible

Michelle Woodall

Pamela Bell

Regina Kennedy

NOTICE OF APPEAL

Relvin Gonzalez

Rhoe Richason

Robert Reid

Curtis and Ruby Faulkner

Ryan Mathis

Sandra Opferbeck

Sandra Tiller

Sarbreck Brown

Patrick and Susan Derosa

Tatiana Lurry

Teresa Schultz

Terry Butcher

Terry Shaw

Velda Dedeaux

Vickie Jones

Walter Gilbertsen

Briana Cole

Catherine Graugard

Kailey Bubier

Sara Steinbrink

NOTICE OF APPEAL

Shawn Johnson

Sherri Lee

John Hagon

Aaron Kowalski

Eric Gum

Dayle Hall

Joseph Grasso

Larry Logan

Sandra Hunkapiller

Cesar and Delia Bermeduz

Anna Whitehouse

Cathy Mcmillan

Celeste Mondragon

Chris Cox

Jerry Lubinski

Christa White

Clayton Bivens

Crystal Valenciana

Cynthia Kelley

Daniel Harper

NOTICE OF APPEAL

Dave Reed

David Biscaro

Diane Janine Fountain

Diedra Hawkins

Elisa Post

Eric Kincl

Frances Keene

Frances Owens

Franklin Vaughn

Hayli Pearce

James and Jo Anne Troupe

Jeana Daugherty

Jennifer Cotten

Jim Barbacci

John Ferrara

Julie Petrosky

Kathryn Merrick

Kayla Nelson

Keith Balanis

Leigh Fitzgerald

NOTICE OF APPEAL

Lori and Peter Mauer

Luceian Creary

Aundrae Burrowes

Marisa Deluccia

Martha Davis

Melissa Glenn

Michael Gray

Michael Martin

Michele and James Sizemore

Mike Treiber

Myesha Davis

Nyetta Wade

Patricia and John Modley

Rafael Ortuno

Rafael Vazquez

Raymond and Danyelle Robertson

Robert Suarez

Stephen Patterson

Tammy Krogel

Terry Cole

NOTICE OF APPEAL

Tonnette Fowlkes

Valentin Badillo

Walter Landerer III

Harris Feinstein

Chad and Cyndi Daubenmire

Kimberly Goodman

Mario Perez

Douglas Mann

Natasha Mcdonaldson

Francis Hanks

Morgan Harris

Sandra Pyles

Todd Ratuszny

Amber Shinall

Kristi Clair

Timothy Cox

Mary Whitehead

Deborah Jenkins and Roberta Mitchell

Edward Green

Dianne Rodgers

79

NOTICE OF APPEAL

Travis Beam

Shakira Turner

Sarah Diemer

Gladys Wisener

Angie Walker-Springer

Veronica Valencia

Samuel Harris

Donnie Bachman

Bill Lemke

Amanda Feller

Amanda Slate-Holt

Andrew Lindsay

Anita Dennis

Anna Tabalno

Arvis Parrott

Christopher Campbell

Courtney Breeden

Daniel Thomas

Daren Dewitt

Dawn Edwards

80
NOTICE OF APPEAL

Edward Moss

Gerald Surico

Gregory Mcdonald

Isis Sanders

Janet Wise

Jennifer Van Trump

Tori and Jerome Mchenry

Richard and Joni Denny

Josh Siddon

Kendrea Wallace

Kent Keller

Lori Ringquist

Maggie Canada

Nancy Burkhead

Margo Hurlbut

Mc Kenna Calton

Michael Reeves

Paula Vandewyngaerde

Karen Cox

Tommy Mosier

NOTICE OF APPEAL

Charlotte and Ralph Edmonds

Richard Shaw

Roxanne Cookston

Sarah Drag

Sheri Marr

Terrie Starnes

Ingrid and Terry Drone

Olga and Terry Gannaway

Timothy Jones

Denise Ewing

Jake Wyatt

Katelynn Clouse

Kelly Foppiano Nelson

Nicole Del Rio

Robert Tackett

Robert Tackett

Sandra Ramirez

Tim Bretz

Brenda Mccormick

Elmer Durham

82

NOTICE OF APPEAL

Sean Fahey

John and Denise Feltes

Eagle Disposal C/O Andrea Alenovitz

Antonina Castiglione

Caley Summers

Christopher Emanuel

Connie Lamp Valentine

Corey Miettinen

Margarita Cromwell

Cristian Davila-Serrano

Dana Powers

David Giancristoforo

Debra Dacus

Dustin Hayner

Elaine Chirino

Elisa Herrick

Elizabeth Deneeve

Glenn Urban

Jagar Copeland

Jeffrey Hawkins

NOTICE OF APPEAL

William and Jennifer Batty

Jennifer Olds

Jeremy Specials

John Hillier

John Mason

Julia Fowler

Kelly Wesselmann

Kimberly Grimm

Linda Neiderhouse

Lorene and Robert Swope

Lori Christman

James Trosky

Mary Donathan

Melissa Smith

Michael Alba

Samuel and Paige Meek

Rabecca A Rye

Roberto Rocha

Rodney Kimble

Hihn and Shannon Hakes

NOTICE OF APPEAL

Telitha Lau

Terrance Earsing

Tylor Quinn

Chris Koch

Curtis Bush

Denise Bosch

Elizabeth Miranda

Modesty Phillips

Pamela Propst

Rebecca Andreas

Samantha Gille

Keith Barra

Michelle and Michael Garbutt

Jacoby Lewis

Terry Harrison

Yolanda Hines

Paris Bierk

Jordan Searls

Deanna Rudisill

Lara Diggs

NOTICE OF APPEAL

Jayne Marquit

Tamara Marshall

Lindsey Armstrong

Jaclyn Glascow

Cynthia Fescharek

Richard Strother

Cody Jewell

Lyanna Jauregui

Stephene Waterman

Linda Dunn

Rich Bell and Tammy Bell

Billiejo Roles

Jason Hartsell

Glenda Meadors

Casey Cooper

Barbara Rueda and Harvey Lebereg

Angela Salinas

Stephen Minoletti

Arlene Davis

Earl and Sherry Yeager

NOTICE OF APPEAL

Cassietta Parnell

Ethel Rebecca Runnion

Lawrence Rubel

Ann Hawley

Kayla Killinger

Megan White

William Rauber

Nona Racine

Rebecca and Alex Cwiek

Alida Barker-Huelster

Amber Aytes

Ronald Sasanas

Angel Alferez

Angelita Zuniga

Brianna Gintz

Brittany Tarvin

Cameron Johnson

Chelsea Rogers

Deana Jones

Dewight W. May

87

NOTICE OF APPEAL

Diana Cavigliano

Don Grofe

Geraldo Villagomez

Glenda Roberson

Jacob Wellman

Jean Eastridge

Jefferson Mathews

Jerome Tekien

Johnathan Sare

Julie Delasho

Tracey and Kenneth Mourey Jr

Kerry Lavoie

Scott and Kristal Helgemoe

Kylie Barber

Linda Glowacki

Lucia Arruda

Madonna Houchin Campbell

Matthew Staggs

Max Cunningham

Melissa Dreadin

NOTICE OF APPEAL

Mike Bowen

Nancy Mcdonald

Oscar Perez

Ryan Sentieri

Sean Shepard

Shanna Kelley

Sheryl Allen

Wendy Colon

Alexia Nyberg

Briana Mcdonald

Michael Thiel

Ryan Chizewick

Eleonore Kuminski

Shelbi Cash

Susan Keefe

Ramiro Hernandez

Ashley Roth

Chayce Hall

Benjamin Lankasky

William Dunn

89

NOTICE OF APPEAL

Desa Stevens

Hallie Daniel

Mashonna Barrett

Robert Woolsey

Megan Sanders

Jonathan Willden

Donald Norris

Nancy Lowe

Andrew Lawson

Joshua Messick

James Roberts

Alexandria Dickens

Alicia Moore

Ashley Gainer

Becky Thompson

Chenelle Hammonds

Cindy Post

Dana Piper

Darlena Cottrell

Steven and Elaine Gaillardetz

90

NOTICE OF APPEAL

Erika Herda

Gaetano Kadum

Jeffrey Calhoun

Joseph Taormina

Joshua Barber

Kelley Hunter

Jonathan Bond

Lance Cox

Monica Farmer

Nandina Jackson

Thomas and Natalia Tenorio

Seda and Roberto Mascorro

Samantha Keller

Sheila Daniels

Sierra Jarcy

Jennifer and Stephen Tindall

Suzanne Gaboury-Norman

Tod Gaboury-Norman

Michael and Tina Oclair

Travis Pusser

NOTICE OF APPEAL

Brittany Henshaw

Darrell Harvey

Gary Mau

Gary Saylor

Kendra Teigen

Lacey Talash

Pamela Gault

Rhonda Drew

Sherri Mamagona

Luke Horan

Steve Fleisher

Megan  and Timothy Bennett

Naomi Chandler

Bryana Colunga

Caitlin Barrett

Johnny Dangess

Lucy Bryant

Jodie Hill

Michelle Porter

Robert Ostrander

NOTICE OF APPEAL

Michelle Hennig

Johnny Cupp

Victoria Rago

Sharlene Elliott

Brian Byerly

Kayla Moore

Cristobal Garcia

Kara Wakefield

Donna Conatser

Olivia Napoleon

Abby Ridgway

Joseph Wiegand

Sharon Shepard

James Russell

Kelly L. Miller

Andrea Ross

Marcos Pena

Phyllis Cummings

Jack Haggard

Barbara Ivaun

93

NOTICE OF APPEAL

Brandy Deason

Kimberly Spruce

Allison Owens

Victoria Smith

Kenneth Coe

Benjamin Atkins

Randilee Frymire

Heather Wold

Amie Davis

Kent Douglas Reeves

Myrtle Smith

Alexander and Amanda Morse

Andrew Muncy

Breanna Wolven

Brittney Bryant

Colin Thimmel

Danny Ray

Dave Rose

David Hunt

Deborah Williams

94

NOTICE OF APPEAL

Philip Mcdowell

Dennis Ortelt

Eltreshia Pye

Javier Garza

John Burkinshaw

Francine and Jon D.Thornton

Jon Heaverin

Karly Massengill

Kimberly Huwig

Magda Thompson

Maria Magliocchini

Matt Moravec

Monica King

Myles Kehoe

Robert Folkerts

Ronald Jones

Sarah Kresge

Sarrah Adams

Shsandra Riley

Sierra and Brady Hunter

95

NOTICE OF APPEAL

Tina Lindke

Vanessa Reyes

Wesley Stone

William Askins

Margurite Dunn (1)

Lindsay Demski

Bonnie Evans

Danny Kennedy

Grace Green

John Morici

Michael Sandberg

Michael Winkler

Michael Powell

Kristi Powell

Susan Cluff

Daniel Flaherty

Doris Kinard

Jennifer Bontrager

Brianna Duncan

Leslie Ramby

NOTICE OF APPEAL

Ginger Miller

Linda Ataman

Garry Vore

Sara Gardner

Brittney Haddick

Matthew Lamica

Guilherme Neves

Robert and Florencia Jackson

Gladys Kopp

Gordon Francis Blaney Jr.

Terri Jarrett

Richard Amore

Holly Laurenzi

Betty and Richard Baxter

Sheila Touchstone

Ryan Lonkey

Susan Moore

Mike Mathews

James and Mary Goodin

Leslie Green

97

NOTICE OF APPEAL

Kathy Brown

Linda Gall

Bryan Turner

Robert Martin

Cassandra Dekelver

Kelsey Bishop

Tranicia Rubin

Taylor Block

Courtney Stevens

Cody Sloat

Mary Meadows

David Chester

Kelsey Bullerdick

Clara Sanderlin

Donalyn Clowdis

Frank Mormino

Jasmine Jackson

Mary Granville

Ana Caban

Julia Dunaway

NOTICE OF APPEAL

Terry Dunaway

Nicole Kozma

Alena and Allen Curtis Grubb Jr,

Georgia and John Mayall

Denise Ayala

Linda Kitts

Christin Bryant

Lonnie Clark

Sulynn Means

Andrew and Shannon Ammon

Christian Tapia

Frances and David Zimmerman

Eric Warner

Gabriel Colunga

Christina and Jared Patterson

Jason Marecki

Justin Murphy

Karen Crist

Walter and Kathleen Poss

Katrina Cobb

NOTICE OF APPEAL

Kelian Farley

Kerstin Burchette

Anita Denny

Laurie Tommasino

Leslie Means

Lisa Collins

Mary Roche

Mary Sue Galetka

Michelle Wendel

Nancy Mejia

Nicholas Baroni

Patricia Stubbs

Patrick Wortman

Shawn Koehler

Tatelynn Reddick

Tina Brown

Ronnie and Wanda Etheridge

William Elsey

Brisa Martinez

Dan Ford

NOTICE OF APPEAL

Franco Mellone

Joseph Molnar

Kathleen Toomey

Laura Parsons

Nicole Thompson

Tammy Shackelford

Dennis Danner

Thomas Winsor

Tim Meek

Amanda Ross

Jeffrey Fountain

Bret Watkins

Tomas Strand

Francis Karchinski

Kelsey White

Debra Keel

Michael Schulter

Fred Olson

Ken Wells

Steven Honomichl

101

NOTICE OF APPEAL

Gerald Steede

Melissa Zeigafuse

Maria Mendez

Frank Jason

Les Eicher

Kevin Burris

Candace Jones

Ronald Merashoff

Dena Marah

Samantha Weisberg

Jessica Sturgeon

Ruth Sands

Bethany Blowers

Janet Blowers

Allen Ziman

Jared Hawkins

Frank Konfrst

Tierra Moorman

Kristi Hemby

Jason Lozo

NOTICE OF APPEAL

Jeff Vanfosson

Steve Morganthaler

Jessica Steele

Brittany Stone

Bryce Neeley and Douglas Alan Neeley

Courtney Leblanc

Daniella Ramirez

Donna Morton

Doreen Torres

Ashley and Dustin Newkirk

Edward Smith

Estella Carter

Gary Parsons

Gerald Estes

Helen Opsincs

Victor and James Hamner

Jennifer Voan

Jerry R Provin Jr

Jerry R Radick

Jessie Bright

NOTICE OF APPEAL

Mary and John Currier

John and Stefanie R Johnston

Julia Garcia

Justin Johnson

Kris Quick

Laura Shipman

Douglas and Mary Show

Michael Miller

Victor and Pamela Rodriguez

Patti Gran

Rebekah Seal

Rita Wolfe

Ronald and Julie Coker

Shawn Hurles

Veronica and Josephine Rivas

Whitney Manning

Danial Robert

Devin Thomas

Anthony Tedmon

Cindy Forbes

NOTICE OF APPEAL

Edgar Franquez

Jami Franklin

Jessica Ortiz

Kelly Simerly

Samantha Kozokas

Samuel Schafer

Tammy Campbell

Jessica Montemayor

Michael Stryczek

Charles and Alexis Detwiler

Ashley and Rebecca Gentry

Bill Snyder

Melissa Sohns

William and Clara Watson

Dan Schroeder

Editha Reynolds

Emily Jones

Frank Palazzolo

Jennifer Brecht

Vaness and Jessica Wiles

NOTICE OF APPEAL

Lacinda Cheatham

Melissa Johnson

Patrick Frazier

Precious Pearson

Horace Mackey

Kimberly and Taylor Rose

Tracey Whitehorn

Stephanie and William Streling

Rennetta Foster

Michael Mason

Karen Stoner

Amanda Campbell

Madison Deaton

Jeffrey and Jodyann Tesluk

Kevin Ford

Floyd Grier

Christina and Dylan Rose

Laura Mullins

Martha E Robinson

Frank Lukasiewicz

NOTICE OF APPEAL

Santiago and Gladys Rodriguez

Michael Thomas

Dave Rosen

Jessica Garrison

Lanson Cosh

Sherry Wilson

Nigel Adams

Olga Grounina

Fernando Gallegos

Wanda Villalobos

Hailey Chappell

Sean O'Laughlin

Danielle Smith

Alyssa Morgan Burkhardt

Barbara Zingg

Dawne Kellerman

Delores Walters

Denise Masterson

Francine Fetyko

Haleigh Terwilliger

NOTICE OF APPEAL

Janice Leonard-Hoffman

Joseph Flores

Joseph Hoops

Karen Beach

Kristin Strube

Mackenzie Belanger

Nathan Bou

Danell and Robert Shidemantle

Sarah Reb

Tasha Banks

Todd Travasos

Sean Kaufman

Frank Kren

William Greenier

Leonardo Torres

Tracey Bauldree

Dean Bredesen

Davina Rodriguez

Karissa Landres

Whitney Burdick

NOTICE OF APPEAL

Lei Liu

Sidney Grimmett

Bryan Thompson

Ashley and Connor Lewis

Corey Mackey

Devin Walker

Philip Kraner

Elaine Larsen

Randall and Jacqueline Cook

Jessi Meier

Laura Stroud

Lewis and Mary Effler

Michael Wade

Monica Salaices

Justin and Rachael Woodburn

Richard Tipton

Roger Reed

Stephanie Nicole Young-Lozano

Jordan Emfield

Jennifer Crosby

NOTICE OF APPEAL

Vern Enders

Mary Spencer

Alberta Gadsden

Craig Page

Mary Dawn Horton

Matthew Malhiot

Kevin and Michelle Wooten

Andrew Oman

Whitley Groth

Shirl Clarke

Kimberly Manor

Christopher Price

Anthony Ubhaus

Michelle and Bryan Ricks

Joshua Marfield

Dalton Ramey

Dennis Moser

Debbie Wesselman

Kathy Spears

Abram Miller

110

NOTICE OF APPEAL

Danelle Salaz

Eric Durrance

Jennifer Schoenherr

Laurie Collins

Lucas Pena

Miranda Jones-Martin

Montana Danler

Jason and Paula Flynn

Richard Mcmanus

Samuel and Ruben Gonzalez

Caitlin Cato

Mattew Walter

Nina Croft

Kaleigh Stell

Rick Trend

Javier Rivera

Tressa Vestal

David Wagner

Deborah Fiametta

Bobby Davis

NOTICE OF APPEAL

Ashlee Keith

Michele Mcgraw

Nicholas Christianson

Niya V Gray

Michael Howard

Pamela Martin

Scott Vanidestine

Mathew White

Jason And Brian Hill

Marlene Mason

Jeff Holmich

Robert Lucas

Crystal and Dustin  Anderson

John Walters

Kevin Garcia

Cossetta and Richard Stephens

Katrina Presko

Brent Gardner

Rory Polco

Dana and Steve Arric

NOTICE OF APPEAL

Brett Huus

Aaron Cummings

Michael Bond

Crystal Acevedo

Joy Corliss

Joseph Hinsey-Hartwick

Christian Beckman

Georgia Mcguigan

Jonathon Messenger

Shawn Graham

Angela Smith

Eric Jensen

Melissa Smith

Brandy Butterfield

Allyson Ditch

Angela Hampton

Ida and Thomas Gibson

Howard Whittle

Kiana Haynes and Christine Hall

Alan Stephen and Helen Kellam

113

NOTICE OF APPEAL

Norma Thomas

Kellie and Darrell  Weenink

Darran Kelinske

Lorena and Terry Zachery

Eric Cook

Brian Lambert

Tonia Jennings

Scott Kingsley

Greg White

Rachel Soliz

Christopher Martinito

Anthony Gingo

Stacie Hudson

Jenny Hoopiiaina

Ray and Doris Miller

Cindy Montague

Rick Gibbs

Susan Johnson

Crystal Davenport

Vickie Stewart

NOTICE OF APPEAL

William and Denise Kimball

Bob Bankston

Jennifer Bowles

John Campbell

Charlotte and Andrew Rounds

Jason Morgan

Richard Oestrike

Jourdan Manfred

Evin Deniker

Levi Allen

Dawn Mcmillion

Martin Yeomans Jr.

Keith Newton

Seth Germershausen

April Komisarek

Erin Dempsey

Catherine Crickman

Erlinda Acosta

Brieanna Koester

Richard Jensen

NOTICE OF APPEAL

Martha Ankerbrand

Monica Baudrt

Stephanie Daley

Alexandra Mack

Jeremy Hilburn

Kimberly Zmijewski

Roger Huffman

Fred Dukes

George Korakas

George Lynch

Gloria Barrera

Grant Gaskins

Hailey Gray

Juanita Mccollum

Joshua Wolfe

Kaila and Derek Farnsworth

Kaleb Cooper

Karen Burwell

Karl and Candie Dieckman

Sherry Rollins

NOTICE OF APPEAL

Karen Burleson

Richard Zimmerman

Endreatte Wood

Paul Anderson

Frank Giordano

Alissa Dambacher

Dustin Lowe

Maysun Price

Caitlyn Johnson

Billy Coomer

Ricky White

James and John Deapen

Michael Robinson

Terry Buckley

Joanne Dixon

Leslie and Taneka Callands

Kolleen Thomas

Jeffrey Velker

Gina and Trent Laney

Stephanie Doud

NOTICE OF APPEAL

Dorian Andrews

Johnathan Friend

James Davis

Jacob Crocker

Holli Snyder

Jan Holt

Richard Sarlous

Rachel Brogdon

Jaclyn Thompson

Johnny Dickey

Amanda Sorensen

Kenny Godbey

Mary Oliver-Riecke

Maria Matias

Dana Mayer

Robert Williams

Peggy Anderton

Richard Wiley

Jenn Miller

Jon Ripley

NOTICE OF APPEAL

Debrina and Debra Patrick

Kimberly and Dennis Farrell

Trish Boyd

Kevin Chelf

Kelly Michael

Charlene Keeran

Keith Gilbert

Thomas Lemerand

Kavin Brown

Keli and Augustine Aguilar

Jeffrey Brillantes

Raymond Gomez

Joyselle Grigan

Sara Zeeb

Cody Miller

Tiffany Miller

Tiffany Janicezek

Robert Greenwood

Stephen Heck

Pamela Pashley

NOTICE OF APPEAL

Bailey Layne

Justin Dehart

Cathy Autry-Young

Angela Locker

Kathleen Ayscue

Charity Williams

Kaneska Brown

Kameron Lauk

Kenneth Shipton

Kent Ricotta

Jeffrey and Julie Gunnels

Kimberly Davis

Kenneth Herring

Kenneth Fortney

Brandy Little

Julie Polizotto

Linda Ratcliff

Justin and Christopher Edwards

Mark Broderick

Audrey Lockstone

NOTICE OF APPEAL

Mark and Edith Ballew

Dusty Degollado

James Schadt

Alicia Inge

Michelle Morales

Abdiel Perez

Lynne Bieger

Ben Margherone

Janis Yacovelli

William and Cindy Evans

Matt Lano

Karma Young

Austin Bonnin

James Crawley

Edgar Morales

Shirley and Melvin Jones

Samantha Wilgus

John Corbin

Stephen  and Sally Perko

Christa Kuenstler

NOTICE OF APPEAL

Indria Bennett

Victor Benson

Kirk Funfar

Katherine and Jesse Horn

Karen Wilmoth

Daniel and Michelle Crawford

Glen Garris

Matthew Kulicke

Candace Goings

Noah Foor

Jo Ann Moore

Allison Johnson

Sabrina Lovejoy

Deborah Ellis

Samantha Raderstorf

Sandra Wolff

Samantha Johnson

Atrice Mcgee

Christopher Linares

Mark Simrow

NOTICE OF APPEAL

Misty Moore

Kimberly Bunce

Nancy Cantu

Rafael Larrubia

Carol Lawson

Kyle Atkins

Kay Rodgers

Kourtney Walker

Lacey Lewis

Kenneth and Karen Wynne

Mark T and Pamela J Weems

Ever Orozco

Robert Marsh

Kevin Mankin

Charlie Thompson

Daniel Thompson

Donald and Mary L. Verdon

Lakia Smith

Chloe Enriquez

David Bergstrom

123
NOTICE OF APPEAL

Robert Nelson

Shawn and Carrie Rogers

Jeffery Lucas

Scott Tobeck

Lisa Campbell

David Buffington

Samantha Maletta

Sharon Acosta

Dona Meyer

Natalia Paikoush

Jennifer Dill

Jordan Ensminger

Nicholas Harl

Jennifer Thomas

Charles King

Lee Glenn

Kathleen Hoffman

Christine and Robert Jr. Clements

Patrick Pearson

Jeri Self

NOTICE OF APPEAL

Amarpreet Kaur

Jill Brady

Paula High and Lardell Jackson

Danielle Hamilton

Roberto Ceja

Jasmine Makahili

Cynthia Mead

Jason Emery

Jana Hajduk

Michael Vogenthaler

Barabara Alaniz

Shelley Gronewold

Duane Friend

Breanna Damann

Rhonda Pitts

Santiago Tellechea

Susan King

Caleb Brown

Destine Fatu

Ben Foster

NOTICE OF APPEAL

Ronald Chapman

Justin White

Kim Franklin

Ryan Nolen

Laura Burke

Lexi Schafer

Lester Bryant

Kevin And Eugene Rifkin

Linda Alvarado

Justin Bryant and Wierworks

Sandy Watson and Phillip Bailey

Kathy Hoffman

Stephanie Andrews

Debra Brockett

Brett Sparks

Kathleen Hornbrook

Stephanie Spencer

Carmen Tindale

Jennifer Williams

Abel Mosqueda

NOTICE OF APPEAL

Paula Lees

Robert Avery

Richard Watson

Christopher Johnson

Dominic Martinez

Johnathon Bonilla and Gabriela Vasquez

Jared and Mark  Foree

Mario Dicicco

Pam Missey

Joel Matos

Chelsea Hunt

Shelby Smith

Reno Rios

Gary Wieland

Paula Hale

Pamella Thompson

Arden Burton

Zachary Pinon

Gina Johnson

Michelle Hurst

NOTICE OF APPEAL

Victoria Wiley

Bradley Williams

Melissa Castile

Jennifer Gordon

James Stickles

Claudia Lopez

Bill Copley

Ashley and Wanda Miller

Barbara Soyars

Katie Bratcher

John Filburn

Robert Brown

Priscilla Ratner

Holly Turner

Amanda Cosentino

Tamera Meres

Jeremy and Kimberly Lindem

Casimera Tracy

Paul Mixon and Taylor Mixon

James Matheson

NOTICE OF APPEAL

Tiffany and Shawn Jones

John Wimberley

Trevor Rickley

Chelsea Reeves

Destenne' Leonard

Meagan Card

David Sutton

Dwayne Chandler

Richard Pelto

Chris Rinabarger

Kayla Nelson

Kevin Mclaughlin

Whitney Wingate

Scott Davis

Shana Felix

Shannon Allen

Sharel Ellis

Katelyn Digiacomo and Anthony Digiacomo

Louisa and Brian Redman

Lori Burress

NOTICE OF APPEAL

Lakeysha Allen

Deandra Lewis

Lori and Bryan Humble

Mack Smith

Kent Hinton

Lisa Markoe

Marcus and Carmen Tomek

Louis Caldeira

Makenzie Broadbent

Debra Wood

Joann Martinez

Victoria Lincoln

Mechelle Hines

Debra and Shane Warren

Tyler King

Devin Woodward

Kenneth Cuddeback

Gregory Foor

Kevin Dowdy

Gerald Geraghty

NOTICE OF APPEAL

Shawn Stockemer

MicaelaSimmons

Brian Murrell

Clayton and Terry Brayboy

Clayton Brayboy

Joshua and Robert Madden

John Bourdase

Jeanne San Julian

Sharon Hansen

Mikialah Gaither

Eric and Carrie Hoffmeier

Hahri Shin

Ashley Smith

Eduardo Salazar

Melissa Nolan

Derek Drake

Taylor and John Brinkman

Suzanne Moreno

Gary Tonzini

Nona King

131

NOTICE OF APPEAL

Jessica Souvannakhily

Shaun Bonner

Linda Maczko and Jennifer Sircy

Lisa and Daniel Wood

Oscar Perez and Rosa Benavidez

Tanner Onnela

Brian White

Crystal Cunningham

Nichole Hall

Andrei Varney

Mark and Jilianne King

Linda Hinkley

William and Stephanie Hamilton

Gail and Kim Bradley

Maria Ruberto

Byron Garcia

Michaela Williams

Amber Klein

David Roach

Adam Berquist

NOTICE OF APPEAL

Andrii Flach

Sophia  Irons

Barbara Still

Kathy Schwarz

Arlene Reilly-Sandoval

Michael Rohrer

Amber Willoughby

Tasha and Travis Lane

Robert and Tonya Barker

Jose Rozo

Amy Delorme

Cynthia Bowman

Paula Valdovinos

Luis A Bermudez

Michelle Batson

Wanita and Wayne Thomas

Recah Joy Brasileno

Peyton and Elizabeth Sass

Linda Mcguire

Karen Fine

NOTICE OF APPEAL

Chris and Jessica Laudenslager

Casey Gran

Barbara Hodgson

Brian Flood

Sean Chase

Patrick O'Kelley

Steve Landry

Jordan Berti

David King

Dennis Mullins

Ruby Cordova

Rich Dolin

April Byerwalters

Lawrence Whiting

Jennifer and Robert Barilla III

John Coddington

Clayton Marchand

Karen Sparzak

Samantha Seibel

Javier Ortiz

134

NOTICE OF APPEAL

Monina Dimaguila

Maria Dimaguila

Nazmuil Rohoman

Jason Neufeld

Melinda Porter

Eric Miller

Mary Mcnevin and Mary Albrecht

Anne Walton

Patricia Mahlman

Bill Byrne

Martin Tsai

Jonica Crowe

Carol Kitterlin

Denise Adamic

Rawlynn Evans

Joshua Brushaber

Nicole Jean Hill

Frank Lemus

Randy Long

Maximo Perales

NOTICE OF APPEAL

Diana Tomasevich

Mark Anderson

Stacey Stockham

Christina Yockey

David Wright

Diana Brock

Jerry Kissinger Jr

Katherine Armitage

Kimberly  Franks

Peter Czeba

Kim Rose

Jessica Wagner

Ronald Brown

Jeff Crouch

Rebecca Bradford Trujillo

Larry Brooks

Rona Keating

Anthony Flanigan

Elizabeth  Hambright

James Lawarence

136

NOTICE OF APPEAL

Carlos Moreno

Daniel Howell

Harland Nickerson

Debra Allen

Angela and Michael Warren

Sarah Nolan

Daniel Carter

Robert Tennyson

Kristin Gallo

Ricardo Mican

Matthew Posten

James and Kristin West

Shirley Henninger

Daniel Clark Mcpherson

Donna Hardaway

Traci Dyer

Nicole Kelley

Alexandria Banks

Juliann Taylor

Jodi Burbidge

NOTICE OF APPEAL

Tabitha Griffiths

Tedra Ortega

Shelby Chandler

Kathryn Byers

Jamie Bond

Javane Jones

Keith and Brittani Fazenbacker

Chris Waters

Kyle Peeler

Kerry Ferrario

Ronald and Sarah Barnhart

Kent and Beth Wolcott

Austin Henderson

Dawn Stitzer

Christine Pisarkiewicz

Jason Uhler

Claire Thompson

Patricia Moran

Kim Sherwood

Josh Henson

NOTICE OF APPEAL

Henry and Amber Ray

Patrick Farley

Jackman Tole

Kevin Masters

Aley Hudgens

Billy G. Locke

Joanne Butler

Venton and Amanda Dee Chaney

Mildred Flynn

Andrea Knight

Charles Bowerman

Lori Stolle (Kuha)

Luis and Ignacio Valencia

Aaron Godbey

Sherry Simpson

Lynette Alexander

John Garnett

Sarah Rood

Hunter Peffer

Lawan Miller

NOTICE OF APPEAL

Nicole Lichtenstein

Kelly Bonanno

Kori and Brian Young

Krystyn and Gary Dupree Jr

Seth Bittle

Dawn and Charles Van Hurst

Sam Dunbar

Doris Diane Eckels

Diane Lynn Glacken

Crystal Vasquez

Emily Richard Garza

Hoyt Nance

Lynn Murphy

Eddie Giraldine Duff

John Einbund

Terry Vanvalkenburgh

Angelica Finklea

Matthew  Spychola

Miranda Jones

Joseph Gilley

NOTICE OF APPEAL

Krista Simmons

Sherri Henry

Andrew Lewis

Steven Roland

Leandra Williams

David Holden

Janet Biggs

Juana Mapeo-Miguel

Carmen Pedro Andres

Debbie Avey

Austin Kaetzel

Carolyn Smith

Steven Tracey Fulks

Amanda Saunders

Jennifer and Dean Kuhlman

Ann Cooley

Beauford Burton

Katie Kunkel

Umesh Sorathia

Nadine Kellison

NOTICE OF APPEAL

William Foreman

Scott Shane

Jacquelyn Duskin

Heather Cutts

Caitlin Scherer

Robernette Daggins

Lisa Hayton

Jorge Espinosa

Cynthia Sanders

Rachell Peterson

Jonathan and Emily Frankum

Kaylee and Steven Rench

Joe Vitale

Julie Chiaramonte

Darbi Slaughter

Kevin Gallegos

Patrick and Megan Stegeman

Joshua Riley

Donald Shook

Yvette and Ricard Blackstone

NOTICE OF APPEAL

Daniel Harrison

Jenna Lombardi

Amanda Coby

Nolan Sherrick

Christine Tabar

John Musto

Debra Miller

Alyssa Johndrow

Tina Anderson

Sandra Campbell

Holly Dew

Joan Hale

Susan Thomas

Jason and David Fredericks

Marie Williams

Ronald Barlow

Cecilia Zissen

Jennifer Kerouac

Gia Bryant

Nicole Green

NOTICE OF APPEAL

Angel  and Maria P. Espinosa

Daniel Dudra

Brian Kerr

Quintin Ditch

Sandra Thomas

Patrick Dubos

Miranda Ellis

Monica Mccord

John and Vicki Rice

Jean Quillen

Sandra St George

Justin Lewis

Sherry Fair

Gentry  Shaffer

Jessica Peggs

Donald and Lisa Tucker

Boris Milef

Nicholas Milef

Michael Valenti-Mcclendon

Tyler Berry

NOTICE OF APPEAL

Rebecca Newland

James and Debra Mcgrath

David Kreitel

Karen Schrock

Karen  Moore

Anayet Chodury

Corey Peralta

Michelle Lacey

Mark and Kimberly Smallwood

Joshua Ross

Marlene Mendoza

Janice Coffelt

Nicole Osborne

Gary Seifert

Shirley Lepley

Tracey Koontz

David and Betty Skinner

Janet Chapman

Keith Theirel

Jeffrey Scalia

145

NOTICE OF APPEAL

Albert Massey

Stephanie Rosecrans

Brandon Maynor

Roger Brown

Carissa Depew

Mary Ewy

Tammy Gordon

Sarah Hyland

Chris Nuckolls

Everett and Catherine Mcintosh

Matthew Gamboa

Jason Perkins

Montford Jones

Nicole White

Janet Munion

Starla Longest

Michael Praytor

Matthew Maupin

Steven C Wood

Julie Ramos

146

NOTICE OF APPEAL

Anthony Desposato

Rebecca Elderton

Elissa Collins

Alexandra Ellison

Bryan Smith

Craig Withers

Adam Bockhold

Devin Holten

Jessie Johnson

Billy Ponder

Jennifer Kalb

Aya Kelsey Dixon

Tory Kleinhans

Deanie Harris

Tanda Jackson

Teri Blotz

Stefanie Mcdonald

Raymond Cerenka

Sara Quint

Glen Streit

147

NOTICE OF APPEAL

Jamie Agen

Elizabeth Franklin

Dorene Tyson

Jenni Creenan

Amber Martinez

Bridget Washburn

Benjamin Lavalley

Robert Labrecque

Cody Phillips

Brittiny King

Teaira Beckett

Lisa Kavanaugh

William Foga

Janet Carver

Carl Johnson

Terynn Plale

Anthony Segura

Michael Tolbert

Matthew Steiner

Shannon Lund

NOTICE OF APPEAL

Amanda Mcclain

Andrew Linsley

James and Josh Hartsell

German Riley

Terrance Grant

Mike Kirkpatrick

Todd Winslow

Danny Prater

Anthony Quillmann

Dennis Kroese

Erica Potter

Orlando Houston

Anthony Andruk

Elizabeth Pinon

Brandy Pollick

Nancy Calvera

Nadine Nunnelee

Kelsey Mcilrath

Emily Montelione

Lisa Ladner

NOTICE OF APPEAL

Jason Clark-Fox

Tymme Johnson

Cody Kieskowski

Nicki Peterson

Fabian Garcia

Lisa Buckner

Taylor Mykel

Cyrus Watkins

Melissa Hamm

Randy O'Kane

Richard Villa

Cindy Middlestate

Gary Whiting

Stephanie Zarandy

Jennifer Diamond

Jamie Barnes

Monica Tomasello

Kimberly Trombetta

Tabitha Moses

Heidi  Rice

150
NOTICE OF APPEAL

Joan Tolfree

Mirta Cantu

Sigmund Glaser

Shemica Delk

Kitty Moody

Leslie Bitenieks

Amber and Jimmy Joyner

Damaris Andrea Leos Guadalupe Castillo Leos

Danette and Richard Farrell

Tina Hawes

Crystal Casteel

Nicholas Leighton

Robert  Coburn

Margaret Hunt

Catherine Proia

Teresa and Charles Simmons

Morgan Mancuso

Dianna Clay

Danielle Levin

Dale Davis

151

NOTICE OF APPEAL

Rafael Otero

Kendall Westfall

Melodie Lamb

Kenneth Belanger

Tina and James Houser

Jordan Broderick

Dalton Capps

Jack and Candace Thode

John Kristich

Daniel and Julia Kroeker

John Sawicki

Suzanna Urban

Nancy and Ronald Castle

Deborah Tester

Stanton Stallings

Steven Skiff

Briana Hansen

Lauren Dunn

Mike Adamik

Gladys Medeiros

NOTICE OF APPEAL

Sanjay Jaroli

Lauren Strange

Jennifer Parsons

Mitchell Olson

Jana Vaagen

Shannera Mckinney

Phillip Epler

Kathleen Ellington-Raines

Megan Mcmurrian

Brennon Stacy

Ryan Mcgrady

Stephanie High

Royce Jackson

Taylor Benningfield

Jessica Horning

Dana Griffith

Christopher Loney

Victor Ilarraza

Matthew Kelly

Wade Grubich

NOTICE OF APPEAL

Brianna Livingston

Eric Valdivia

Troy Moten

Kelly Clark

Russell Young

Douglas and Brandi Fain

Clifford Hall

Shawn Engelhart

Cynthia Panana

Charmane Gantz

Timme Peters

Barbara Orourke

Donna Raposo

Mary Corner

Joshua Kajer

Chrisa Cook

Wilda Scates

Melissa Green

Mark Lick

Jimmy Wooton Jr

NOTICE OF APPEAL

Jimmy Wooton

Brian Cox

Courtney  Davis

Tara Hogate

Rose Borntrager

Richard Ross

Angela Finneran

Paula Bowles

Aaron Shaner

Zhizhi Xu

Josh Bowcutt

Donna Clear

Alexis Bacho

Laurie Hull and Chelsea Hull

Kathleen Gutreuter

Theresa Yates

Zoia Quinn

Bruce and Darlene Ting

Marguerite Boucher

William Schrider

NOTICE OF APPEAL

Jennifer Champagne

Heidi Voss

Robin Morris

Alena Sasser

Ronald Broadwell

Kayla and Byran Rogers

Nicole Bartosch

Nichole Blair

Sheri Manley

Florence Christensen

Kareem Sligh

Samantha and Arlene Stewart

Dennis Bitzaya

Jason Campbell

Julie Barroso

Jose Garay

Jessica Monroe

Tony Strickland

Sebastian Watson

Cody Gerlecz

NOTICE OF APPEAL

William Evans

Catherine Hegedus

Eileen Lopez

Harold Pinto

Diane Knight

Jennifer and Sandra Duvall

Patricia O'Brien

Jayne Allen

Tammy and Ashley Lewis

Candace Honeycutt

Barbara Bienvenue

Jeremy Binkley

Jessica Kash

Arthur Johnson

Travis Downs

Arthur Garrido

Kimberly Harris

Nannette Wells

James Chavez

Sarah Brinkley

NOTICE OF APPEAL

Gregory Sargent

Pamela Burgess

Linda Orthman

William Condren

Devin Raposo

Nancy Matthews

Jimmie Dean Brown

David Herring and Ana Alamo

Lisa Sale

Alexandria Nichols

Kayla Massengill

Mallory Massingille

Candy Harris

Edward Snow

Elizabeth Cook

Charles and Linda Tarbunas

Antoinette Wilson

Paul Santana

Tavil Land

Angela Turnmire

NOTICE OF APPEAL

Benjamin Miller

Valerie Thompson

Christina Goodman

Austin Coniglione

Will Anderson

Brad Eisenhauer

Michael Morrell

Robert Caudill

Margaret Cardin

Houston Jenkins

Quinn Taylor

Loren Lesavage

Kimberly Milliser

Rachel and Richard Rice

Amy Klopf

Chad Gordon

Daniel Soto

Rosa Pittman

Sairah and Perry Shirah

Joanna Baeza

159

NOTICE OF APPEAL

David and Shai Gray

Iliana Garcia

Cameron Robinson

Suong Le

Carlos and Kelie Gonzalez

Cara Jessa

Andrew Herrold

Levi Jenkins

Tyler Lewis

Mark Allison

James Weekley Jr.

Jillian Gray

Anna Curl

Jessica Adams

Mary Holderman

Antonnia Todd

Raymond Gutierrez

Barbara Reynolds

Martin Graver

Destinie Click

160
NOTICE OF APPEAL

Hannah Hensler

Nichelle Phillips

Aubrey Cameron

Jesse Park

Phyllis Armstrong

Heather Unertl-Loker

Keith Green

Ashley Moore

Sierra Allen

Betty Wilmoth

Jiles Ray Smith

Steve Casali

Manuel Prieto

Matthew Taylor

Wesley Fanning

Tonesia Johnson

Florentina Birch

Selena Harpal

Cassandra Lund

Lisa Levings

161

NOTICE OF APPEAL

David Clemons

Diane Belnap

Jeremy Curson

Renee and Preston Watson

Savannah Gilbert

Morez King

Melissa Mendel Sharp

Kevin Reustle

Jaime Santiago Garcia

John Coughlin

Patricia Cory

John Enderby

Allison Butrick

Kyle Beroney

Bill G. Mitchell

Michael Abel

Jane Cooksey

Stefano Myszka

James Girdler

Tracy Jacks

NOTICE OF APPEAL

Jessica Taylor

Theresa Lederer

Micheal Jones

Brent and Rebecca Mcfall

Ross Jarvis

Markos Lomeli

Lora Baldridge

Steve Nylander

Douglas and Theresa Mcillwain

Autumn King

Thomas Human

Melissa Bonneau

Deep Dabhi

Alex Humbert

Harold Floyd

Kimberly Chalfant

Kimberly Zier

Yiyao Zhang

Shyanne Minnier

Roderick Smith

163
NOTICE OF APPEAL

Kelsi Spencer

Ken and Angelina Neider

Travis Lamonte

Eldon Yarian

Martha Kocan

Austin Janski

Brianna Turner

Arelis Quinones

Bijen Malla

Jerry Adcox

Cheryl Dise

Austin Brunkhorst

Gregory Gehring

Kourtney Hitchcock

Lea Zancha

Clint Nemcek

Mark Zeilenga

Brenda Kay Dick

Pedro and Cynthia Soto

Rebecca Rush

NOTICE OF APPEAL

Crystal Etterman

Robert Mathews

Ed Mulholland

Bernard Watt

Holly Lancaster

Walter and Barbara Rosenberger

Loretta Burden

Michelle Kurilich Vazquez

Tylonda Morris

Vincent Clark

Joseph Mobley

Paige Pomarico

Melissa Mitchell

Shelby Polsinelli

Beverly Watson

Justin Petrillo

Daisy Warren

Deidra Dodson

Rhonda Shelton

Steve Lomba

NOTICE OF APPEAL

Jennifer Black

Kain Hedgepeth

Victoria Keenly

Kristina Teets

Ron Capatasto

Jennifer Rossing

Melissa Knight

Hannah Prescott

Melissa Given

Jennifer Knabbs

Daniel Patterson

Chad Nash

Lynn and Christopher D'Angelo

Chastity Hite

Michael O Smith

Stephanie Frederick

Virginia Engel

Virginia and Adam Engel

Dawn and Dan Faron

Rona And David Schroeder

166
NOTICE OF APPEAL

Jaime Barnes

Jeffrey Albert

Crystal Boyer

Annmarie Green

Daniel Hellerman

Antianna and Cole Church

Shelby Martinson

Blake Bertrand

Charisse Click

Shannon Fleming

Gary Loiselle

Estelle and Malik Mathis

Christian Fitzgerald

Stephanie Lyon

Richard Greene

Andrea Celori

Shannon Deckard

Cody Bloomfield

Sandra Stanley

Christi Brown

NOTICE OF APPEAL

Janine Gavin

Neil Huntley

Darlynn Davison

Brent and Kim  Ruggles

Chystal Dahl

Erik Hinz

John Arceo

Amy O'Neill

Greg Lamas

Timothy and Kimberly Williams

Joseph Konegan

John Crimens

Michaela Parson

Neal Phillips

Jerrie Hankins

Ginie Hugie

Sadie Atwood

Garrett Jensen

Sarah Smith

Casey Drexler

NOTICE OF APPEAL

Wanda and James Cocchiola

Ashlee Thomas

Ashley Love

Cheryl Youngblood

Evan Trager

Rebecca Fisher

Robert Simmons

James Lewis

Tilisha Jones

Lakena Babers

Allen Vaughan

Kathy and Rickie Jackson

Jamie Farrell

Christina Radford

Tom Diabo

Natasha Renshaw

Brenda and Felicia Butler

Dallin Peterson

Julie Nickels

Matthew Silvanic

NOTICE OF APPEAL

Alyssa Rios

Aaron Caldwell

Kimberly Metcalf

Deberah Masssy

Dora Garcia

Rebecca Steffens

Maria Hernandez

Ugochi Ohale

Matthew Maycock

Deloise and Robert Jimenez

Cordelia Griffin

Jonathan Gifford

Matthew Ontiveros

Zachary and Christopher Patrick

Tonya Sample (Bennett)

Paul Gregory

Larry Sugarman

James Morris

Linda Lizon

Thomas Henry

NOTICE OF APPEAL

Crystal Heuer

Tammy Umbower

Tammy Korpal

Brian Siberine

Omar Chavez

Reva Jackson

Kirsten Stanback

Nancy Pennington

Haley Caddas

Ethan Forman

Dan Wells

Damian Ramirez

Betty Sanville

Bernard Ahrens

Brittany Donaldson

Nicauya and Latia Ware

Mark Emerick

Michael Rock

Joseph Carullo

Jamie Barrick

NOTICE OF APPEAL

Sandy Johnson

Michael Clemons

Jason Wilson

Jessie Shaw

Christi Baker

Erik Varnum

Zachary Cadwallader

Magan Pomak

Mong and Leah Shim

Hayley Ward

Brooke and Lisa Cavasina

Cheyanne Ashby

Kayce Barton

Joanne Taziole

Erroll Davis (Air-Ole)

Mark Korczykowski

Jose Rivera

Kristy and Ralph Staley

Malvin Mize

Stevie Nagel

NOTICE OF APPEAL

Raul Alarcon

Travis Byrne

Tara Cote

Kevin Phillips

Tonya Bailey

Linda Anci

Felipe Fernandes

Samuel Jenkins

Bonnie Humphrey

Hunter Wright

Christopher Burbridge

Renee Ruckman

Jose Buelna

Lydia Cooper

Amber  Lyles

Kim Vang

Jennie Mcdonald

Omar Velazquez

Erica Haynes

Brian Hicks

NOTICE OF APPEAL

Maria  Nickleberry

Daniel Melendez

Rickey Spurlock

Kimberly Gilson

Jessica Snorgrass

Jody Yanez

Rachel and Keith Christian

Penny Hughes

Kenneth Drake

Alexis Pape and Clarence Chester

Deshonda Jackson

Christopher Hendricks

Rachel Wall

Ashley Mooney

Richard Jankovich

Aaron Richardson

Michael Weaver

Colton Taylor

Linda Schwartz

Shaun and Sandra Staley

NOTICE OF APPEAL

Grayson Huxster

Brian Miller

Christian Hatmaker

Aura and Otto Urias

Adam Vest

Stephen Stanley

Matthew Suemnicht

Crystal Tardif

David Boch

Amanda Putnam

Daniel and Susan Hunter

Yvonne Garcia

Rose Thompson

Scott Davey

Ashley Neal

Raquel Hernandez

Jacob Ayala

Susan Higgins (Deaf)

Ed Polakoff

Angela Oosterling

175

NOTICE OF APPEAL

Adessa Miller

Shannon Mahurin

Betty Daub

Christopher Thomas

Dana Van Leuven

Cynthia Young

Pamela Curtis

Skylar Wing

Tara Baumhardt

Ryan and Catherine Vogt

Richard and Rachel Richeson

Tabitha Perry

Delbert and Christina Boyer

Jennifer Lisbon

John Greathouse

Brent Wong

Faith Zettel

Jeffrey Pope

Javier Velasquez

Bobby Comeaux

NOTICE OF APPEAL

Jennifer Osteen

Kory and Tracy Liston

Jeremy Goulart

Stephen and Melody Heffner

Kristi (Michael) Conrad

Teresa Danker

Bryan Doerr

Jerimiah Hendershott

Marta Morales

Deborah Wisloh

Stephanie Castro

Daphne Diamond

Micheal and Amanada Brogren

Wayne Mason

Marcus Brown

Laura Maas

Robert Tressider

Heather Ryann Menendez

Kaitlyn Duemig

Allison and Heather Taylor

177

NOTICE OF APPEAL

Norma Montoya

Ashley Bundren

Lisa Chelberg

Darryl Sloan

Beverly Sutherland

Donna Pucilowski

Mary Christy

Justin Sprake

Regina Clark

Kaitlin Dickensheets

Sheila L Pearman

William Braidwood

Richard Burleson

Ashley Goodell

Doug Deblois

Stephanie Harlow

Pamela Lee Long

Brian Monk

Wayne Eble

Lisa Wright

NOTICE OF APPEAL

Tonya Mcclain

Tim Sternod

Gayel Weaver

Joanne Chen

Amanda Collins

Mildred Ross

Joanna Stanton

Erica Williams

Romeo Abala

Betty Overy

Sonia Beams

Jay Ledbetter

Marques Nocki

Jaime Pfaff

Stephanie Kesilewski

Roque Reyes

Mazee and Tarra Cornelius

Gerald Espinosa

William White

Timothy Hampton

NOTICE OF APPEAL

Robert Webb

Marc Steullet

Trina  Ulibarri

Brenda  Tibbs

Jason Slade

Cecil Garrett

Angela Tracy

Timothy Bingham

Claudia Commerford

Collen Young

Sean Ratkewicz

Michael Dawson

Kim Enriquez

David Keith

Patrick  Mcbride II

Lavell Everett

Gene Wicker

Jessica Mccoy

Nick Moleski

Joseph Stratton

NOTICE OF APPEAL

Christean Lomax

John Wilson

Melody Miller

Patty Fowler

Glenda Sue and Timothy Supak

Kacey Garber

Joshua Talavera-Little

Nancy Sanders

Scott Caldwell

Rachel Booth

Karley Hall

Jessica Smith

Jerome J. Krajcovic

Jeremy Smith

Patricia Gunter (Joel Gunter)

Cecilia Leon

Alexis Lerry

Nicholas Hamsley

Ashley Ramirez

Kathleen Rivera

NOTICE OF APPEAL

Nathen Fielder

Dale and Lori Thompson

James Kern

Ruthie Furlow

Tamika Kornegan

Crystal Richburg

Vanessa Ortiz

Toccara Bowman

Brian and Jennifer Kennedy

Janice and Joseph Kreider

Tyler and Joi-Lynn Reinard

Victoria Strom

Levi Rasor

Tracy Mcintyre

Ronnie Gunter

Desiree and Dannika Whitlow

Bonnie Boston

Amanda Shaw

Madison Nichols

Michael and Gretchen Mosher

NOTICE OF APPEAL

Mike Harlow

Laurie Parker

Stacey Snyder

Andrew Bracy

Lisa Caywood and Phillip Andrew Long

Jennifer King

Austin Ortiz

Wanda Mcdonald

Lance Hawkins

Belinda Sowell

Rickie Sanchez

Jerome and Russel Laine

Felisha Weller

Sherry Timberlake

Jake Walker

John Mcclanahan

Phillip Starnes

Kasandra Sandoval

Bruce and Pamela Hickam

Marisela Chiw

NOTICE OF APPEAL

Victoria Hodges

Andrew Ramaley

Jada Washington

Robert Parsons

Lainey Griffin

Kristin Polizzi

Melissa Vazquez

Debbie Favio-Tiger

Gabor Hirsschler

Jacqueline Payton

Shirley Martin

Jennifer Averette

Debra Dorsey

Beverly Patten

Aleksandra Ivanovska

Mary Zamenick

Heidi Zadler

Amber and Lou Rodriguez

James and Gilda Payne

Donna Eddington

184

NOTICE OF APPEAL

Boston Hart

Michelle Blair

Lora Martin

Mallory Drake

Jason Dixon

Michelle Neff

Rachel Mckenna

Victor Cocio

Jenine Baker

Emily Wagner

Sabrina and Emiko Good

Gustavo Zermeno

Brian and Kayla Hutchens

Denver Hensley

Scott and Jennifer Pipkorn

James Shaver

Adam Crismon

Daniel Schwab

Nicholas Nguyen

Michael and Juan Carlos Hernandez

185

NOTICE OF APPEAL

Donna Allensworth

Tanya Goodson

Isabell Granados

Erik Bridge

Rebecca Frick

Mary Hensley

Willis and Tracy Maynard

Jodi Evans-Price

Jeff Arnold

Deidre Summerville

Roberta Lisciandro

Kimberly Buckner

Adrienne Hornback

Carol Lounsbery

Sierra Bucala

Stephen Allen

Robert Lumpkin

Marissa Hols

Victoria Gillum

Brian Holcomb

NOTICE OF APPEAL

Debra Mincher

Jessica Rogers

Debbie Eyre

Kelly Ogelvie

Ryan Roosa

Ellen Tiberend

Gerard Flynn

Benjamin and Robin Phifer

Patrick Mowrer

Lindsay Wright

David Bertucci

David Dehne

Patrisha Hively

Robert Hensley

Christopher Johnson

Raeneisha Kelley

Dale Hawkins

Jessi Todd

Douglas Whitmore

Haligh Farley

NOTICE OF APPEAL

Patrick H. and Kristine A. Greve

Scott Asman

Erin Collins

Ana Phillips

Jeremy and Glenda Grover

Jerry and Betty Carroll

Christopher and Jamie Armstrong

Kayla Gelhar

Mark Cosentino

Brooks Dawson

Marina Palmer

Jeri Maner

Laura Tank

David Gunst

Jacob Guerrant

Char Caton

Amy Manley

Peter Ottosen

John and Emily Peterson

Michael Dubickas

NOTICE OF APPEAL

Carol Szilagy

Ignacio Martin

Tara  Koffa

Kristine  Maslowsky

Natalie Harack

Elana Fahey

Cory  Tornik

Kevin Casasola

Jamie Howard

Mary Catherine Baird

John Mackey

Daniella Flores

Robert Kelly

Dulce Buitrago

Marty Galison

Ada Shannon

Michele  Magie

Crystal Anderson

Harry Swafford

Mark Miller

189
NOTICE OF APPEAL

Kimberly Smith

Jeanette Streuber

Melissa Burton

Mason Gillett

Joshua Ritter

Jasin Hammer

Ginger Lowe

Vanessa Nelson

Caleb Hull

Philip Pease

Jennifer Merullo (Saxton)

Jessica and John S Stiegler

Dolores  Schwartz

Erma Rhodes

Aldo Chavez

Sandra Kirves

Kellie Narbut

Amber August

Loren Erickson

Cassandra Harrington

NOTICE OF APPEAL

Michael Smerka

Armando C. Ortiz

Alexandra Korenkiewocz

Carl Abner

Kristina Reinhardt

Constance Buckel

Daniel Mondy

Dena Townsend

Roxanne Worley

Stephanie Renarda Madison

Scott Mann

David Thomas Harris

Derrick Roderick

Christopher Eppley

Ida M Piteo

Carrie Tyler

Charlotte Kent

Hannah Bennett

Jaclyn Tinsman

Sean Gilmour

NOTICE OF APPEAL

Benjamin Dehaven

Benjamin Kelley

Amy Stewart

Darrel Hall

Daniel  Schrader

Taylor  Collier

Diane Braid

Teresa Renee and Steven Jacob Vaughan

Dawn and Peter Killien

Lee Ann Pierce

Ronald Miller

Hannah Foxworthy

Guillermo Pacheco

John Moodie

Rebecca Sexton

Shelby and Ashley Ivey

Raymond Smullen

Emily Vermilion

Earl Collins

Cody Chaffin

NOTICE OF APPEAL

Nicole Guevarra

Jason and Delanee Maurer

Jason Carpenter

Kylandra Pierce

Kaitlin and Jacob Jenkins

Richard Harpe

Megan Blythe

Quade Maximoff

Kira Hensley

Amanda Winkler

John Hanks

Tina Altamirano

Heather and Joseph Spivey

Brenda and Jimmy Isom

Humberto Ramos

Shad Williams

Danielle Lawless

Shelia Reid

Tom Richmond

Aaron Sanders

NOTICE OF APPEAL

Mark Julien

Raven Winston

Laura and Bradley Sanford

Jesus Mendoza

Dale Brown

David Irwin

Douglas and Delicia Humphreys

Shelby Jones

Matthew Morris

John Ebbing

Charlotte Boyd

Garrett Galindo

Derek Puzio

Andrea Micskei

Chantel Mcclure

Denise Koentopp

Amber Keller

Cynthia Flores

Lawrence Evans

Leah and Laurie Daugherty

NOTICE OF APPEAL

Jacob Beardsley

Jonathan Smith

Sharon Regan

Carl Valigura

Tyrell Smiley

Shelia Delauder

Kelly Longo

Tyndra Thomas

Rickey Smith

Margaret St. John

Garret Mackey

David Dias

Adam Hochstadt

Mary Thilbodeaux

Charles Corbett

Robbin Germain

Tiffany Sawyer

Andrew Smith

Roxann Ruble

Courtlynn Builta

NOTICE OF APPEAL

Charles E. Gordon

Marquita Rowell

Robert Eugene Ballard

Theodore Green

Christian Booker

Mikayla Beaudrie

Cindy Tyson

Kenneth and Diane Johnson

Gary Stout

Steven T. Brittain

Melisa Williams

Kaitlyn Messer

Rebekah Miller

Elizabeth Kowalski

Tina Klien

Jose Antunez

Dan Gosling

Lana Tousignant

Felissicci Meeks

Leonard Bardwell

196

NOTICE OF APPEAL

Timothy L Mccue

Brenda Fulks

Miranda Vandyke

Steven Strickland

Justin Farrell

Ronnie Puckett

Margarate Mueterthies

Peggy Bettis

Greg Vandemark

John Yates

Steven Silva

Susan Cameron

Jeff Everson

Samuel Cosper

Dea Jones

Nola Johnson

Herlinda Sanchez

Robert Eugene and Christina Smalley Ballard

James and Berneda Polly

Alex Schlosser and Melanie Charbonnau

NOTICE OF APPEAL

Bonnie Romesberg

Timothy Gilbert

Dana Hutson

Marty Nemec

Albert Marmolejo-Drake

Jennifer Mazuk

Michael Miller

Virginia Heimback

Nitzan Frock

Serena Heffner

Tyler Daniel

Brian Connolly

Kimberly Van Wienen

Pamela Ward

Todd Miller

Samuel Gummo

Cossandra Pinkham

Hector Cordero

Steven Greenawalt

Aaron Thielking

NOTICE OF APPEAL

Stephen B and Stephen D Carlee

Rhonda Hayes

Michele Estivill

Jeremy Destefano

Thomas Suhar

Julie Eavenson

Mitch Clegg

Mauricio and Carmen Zuniga

Dakota Silva

Randall and Alexandra Vidas

Lisa Rothweil

Mark Van Heukelom

Andrew Syfert

Richard Perras

Inga Masters

Abbey Kusek

Jeremy Osteen

Eric Horejsi

Christopher Hancock

Timothy Apger

NOTICE OF APPEAL

Scott Lloyd

Furman and Christopher White

Joanna Lindner

Nora Hoffman

Josh Bell

Patty Liederbach

Brett Yates

Kaitlyn and Craig Giuliani

Tracy Norton

Katherine Peacock

Alfredo Pena

Jon and Shamorah Osawa

Darla Lindsay

Jason Bahls

Ashley Schick

Jack Swedlund

Ryan Allen

Jason Shoemaker

Matthew Costello

Glenn West

NOTICE OF APPEAL

Ellen Smalls

Christopher Stants

Patrick Casey

Haylee Russell

Corri Speakman

Donovan Mcneale

John M. Baker Jr.

Matt De Lellis

Michael Gallagher

Vicki Hardesty

Anthony and Nancy Inverso

Anthony Ceddia

Veronica Ochoa

Albert Sanchez

Cameron Duffy

Gerald Silva

David Wieseler

Stacy Hancock

Ashley Holesko

Chris Lawson

NOTICE OF APPEAL

Patricia A Eddington

Anna Dickens

Robert Hosier

Janet Bush

Marie Dethomas

Douglas Dethomas

John Lundeen

Sarah Foster

Regina Hudson

Jeffrey Cox

Karen Vaughn-Kerns

Todd Micklin

Davonni and Jeffrey Bullock

Jonathan Coleman

Christopher and Wendy Powell

Teresa St. Jacques

Renee Dillsworth

Elizabeth Johnson

Kristine Smith

Kendra Bell

202

NOTICE OF APPEAL

Donald Mcgrath

Steve Coulter

Iraida Trappiel

Katherine Prevatt

Robert Osmond

Evelyn Olivero

Jeff Bloker

Nicholas Amann

Jacquelyn Bluma

Timothy Watson

Brittany Oswald

Joanna and Gabriel Cosme

Sandra Mullinax

June Redd

Felicia Davis

Gail Sessa

Marquis  Fitzpatrick

Kimberly Johnson

Brandon  Mccoy

Katherine Young

NOTICE OF APPEAL

Jacob Hamlin

Christie Hunt

Tori Laster

Dawn Hall

Richard Handlang

Walter Stumpf

Jake Daly

Diana Postal

Maria Nash

Kyler Wilson

Rebecca Leavitt

Rhonda Arnold

Brandon Crosby

Morgan Gray

Sheena Cline

Lorraine Whitehead

Nina Moore

Cheryl Hingle

Rene Gutierrez

Randall Davidson

NOTICE OF APPEAL

Todd Prescott Kelli Prescott

Brenda Jenkins

Karl Norton

Corinna Goforth

Alyssa Russell

Bettina Collins

Kathleen Taylor

Traci Grubb

Matthew Schultz

Jan Gehrig

Amber Sullivan

Stacey Husted

Sylvia Kennison

Devyn Telschow

Tammy Bailey

David Combs

Benjamin Thoms

Gregory Green

Georganna O'Brien

Louis Kuhns

NOTICE OF APPEAL

Fantazia Glover

Ruth Fields

Licette Legaspi Mendez

Christa Buckley

Michelle Alatorre

Miranda Peters

Stella Yocom

Ludwing Arana

Dawn Mccarty

David Smith

Michele Denihan

Michael Taschler

Heather Whitesell

Daniel and Jennifer Usma-Ramirez

James Raynor Jr.

Jenna Raynor

Rick Eavenson

Patricia Allison

Salvatore Grasso

Laurie Cozens

NOTICE OF APPEAL

Robert and Derek Wolf

James Fromm

Charles Johnston

Gabriele and Laura Oprisiu

Alyssa Costa

Angela Smith

Patrick Kohorst

Naurward Bassett

Tammy Sexton

Brandi and Mohamed Kachouri

William Waldrip

Sara Wild

Richard Schellhardt

Bryan Vieser

Sandra Biggs

Nicole Ouelette

Brittany Chouinard

Ricardo Vega

Jacqueline Garcia

Marcella and John Oleksa Jr.

NOTICE OF APPEAL

John and Kyle Oleksa

Adam Pineda

Shirley A Holland

Christopher Cobbett

Lauren Morgan

Amy Penick

Brenda and James Waldron

Monica A Reilly

Kimberly Simmons

Rachel Terryah

Jessica Mecham

Gretchen Turner

Katherine Linkenhoker

Steven Alvis

Heather Mundlin

Ryan Ratliff

Dorbert Redmon

Ruben Canonizado

Mark Hoctor

Christy Castile

208
NOTICE OF APPEAL

Melodie Messenger

Oscar and Bridget Flores

Michael Schaeffer

Barbara and Ted Mcgrew

Diana Douglas

Kelly Hayes

Kyle Rentz

Deanne and Jason Porterfield

Jessica Manning

Melinda Wight

Keri Cagle

William Sine

Jesse Flores

Joline Garone

Leesa Trussel

Rudi Waelz

Teresa Knowles

Mary Weiss

Susan Garcia

Amy and Antoinette Bostick

NOTICE OF APPEAL

Virginia Presnell

Dylan and Magdaleen Hall

Jacquelyn Austin

Tina Cook

David Mosier

Victoria Lopez

Cynthia Swindle

James Herek

Brett Rotenberger

Danny Calsing

Wanda Cline

Krista Digiacomo

Ashley Hartline

Tiffany Deaton

Tammi Swogger

Paul Spencer

George Hanna III

Chris Walter

Lanitra Odell

Andrea Sloane

210

NOTICE OF APPEAL

Sean Freeburn

William Eichler

Kim Holm

Shelby Stephens

Athena Peterson

Scott Herman

Jeffrey Liss

Miguel Wasielewski

Paul Paton

Cody Bennett

Malinda Shaw

Richard Miller

Natalie Davenport

Gary Sessa

Connie Young

Emma Massingale

Robert Meason

Randy and Carla Darr

Jackie Kleinschmit

Charles Shifflett

NOTICE OF APPEAL

David Amaro

Lisa Bungum

Kris Barbee

Christina Pare

Daniel Rofrano

Gary Thompson

Julia Filander

Janice Weimer

Sheryl Barber

Vance Ulasky

Alexus Mckay

John and Ryan Walsh

Ellen Smiley

Ben Wren

Kateland Morrell

Jimmy Wen

Justin Latimer

Rick Cooper

Michael Duplantier

Kathleen Blanda

NOTICE OF APPEAL

Brittany Blaize

Christy Wilson

John Allen

Neil and Janet Thornell-Schaffner

Susan and Nevada Maldonado

Antolino Agosto

Jacquelyn Drake

William Blees III

Angel Orsini

James Flynn

Susan Berry

Andrew Avant

Shelby Jones

Sherrill Shear

Michael P. Mary Ann Brennan

Gary Stanfield

Kevin Lindow

Amber Reed

Bruce Winter

Kirk Nelson

NOTICE OF APPEAL

Nathan Brady

Carol and Keith Sullivan

Brenda Carillo

George Leonhardt

Colby Fuller

Jayme Mann

Luke Schwab

Michelle Nunn

Irene Clark

Jennifer Schmarje

Syleena Kelling

David Sundrud

Johnna Koehler

Carol Sohmer

Christine Grasso

Michelle Kubarek

James Edwards

Marco Arellano

Andrew Jereb

James Modzelewski

NOTICE OF APPEAL

Sharon Rutland

Wilson Milner

Ed Clarke

Patrick Minarick

Candelaria Nelson

Jackie Lanfair

Richard Bulger

Jason and Kathy Gibson

Zachary Murphy

Debbie Bernarde

Vernita Watson

Cynthia Langley

Randelle Hicks

Sandra Johnson

Mark Allesandro

Claudio Holen

Carmen Jordan

Carol Mackell

Rona Stolzoff

Brady Kunkel

NOTICE OF APPEAL

Kimberly White

Kelsey Wright

Brett Toeneboehn

Jessi Bennett

James Merritt

Gideon Greer

Garry and Tonia Underwood

Richard Krenzien

Mathew and Darcy Rapoza

Candy Booker

Jessica Pezzopane

Lynn Bennett

Lola Feurtado

Kesetta Sanders

Shanika Davis

Alex Oriold

Tonya Clouchete

Joseph Bartlett

Josh Tudor

David Palm

NOTICE OF APPEAL

Anna Ambrose

Beverly Mcdonald

Jessica Dunford

Sarah Suhr

Cody Hotle

Yvette Hausman

Ronald West

Jennifer Davis

Shalonda Davis

Frank Marchese

Matthew Pardo

Bufford Litteral

Nadine Gonzalez

Phillip and Sharon Lunsford

Megan Torres

Angela Sylvester

Rene Davila

Lindsay Lane

Carter Adams

Yonette Morrison

NOTICE OF APPEAL

Janet Nesbitt

Patty Brown

Donald Combs Jr.

Joshua Pfluger

Dain Burgess

Gabriel Jenks

Glen Mears

Tommy Pickens

Michelle Hatcher

Thomas Baggett

Howard Wilford Jr.

Brittany Schinke

Morgan Gribbin

Rudy Duran

Gloria Rodriguez

Allison Davis

Mary M. Miranda

Jane Debruhl

Eric Dennis

Judy Zunk

NOTICE OF APPEAL

Craig Talkington

Joshua Cooper

Chuck Adams

Nathan Grell

Eleanor Mcabee

Parker Frazee

Margaret Riccardelli

Elise Chandler

Melanie Neuman

Beatriz Flores

Emily Broadway

Debora Deroche

Gary Rundblad

Tammy Eisenbarth

Sarah Fraser-Osborne

Timothy Sheehan

Jason Delgado

Robert Niewohner

Walter Crawford

Ronald and Marie Byers

219
NOTICE OF APPEAL

Chad Higley

Todd Wallace

Alyssa Landy

Raquel Rodriguez

George Abaray

Terry and Debra Ellestad

Anthony Colaianni

Tabitha Lowery

Daniel Harrison Burton

Kaleb Mcelyea

Anna Ortiz

Darrold Franks

Mary Wright

Bret and Tammy Krogel

Peggy Sanders

Amanda Holbrook

Rosaura Lewis

Margaret Mueterthies

Kenneth Sauser

Thomas Maisonette

NOTICE OF APPEAL

Lee Biad

April Heintzelman

Lindsay C. Mceachron

Jeffrey and Charity Greenwald

Genaro Hernandez

Diane Castillo

Shawna Lamoree

Robin Ware

Chris Mock

Chris Herbert

Anthony Losito

Ashley Oliver

Timothy Seifert

Michael Paris

Louis Abramson

James Moodey

David Compian

Danielle Green

Aleecya Scott

Martha Fritz

NOTICE OF APPEAL

Jordan Craig

Shawna White

Shannon Mccoy

Charlotte Thomas-Ruggles

Brian Shell And Tina Shell

Patricia Alcantar

Mikeal Scheller

Sarah Gudroe

Jeffrey Geierman and Julianne Geierman

Krista Knox

Carol Drewey

Debra Aikey

Paige Killingbeck

Norma Patino Luna

Libby Smith

Brian Shaney

Scott Fessenden

Carl Hiller

Chantele Gonzalez

Matthew Gregory

NOTICE OF APPEAL

Leonard Spall

Christine McClaine

Audrey Keister

Misty Potter

Larry and Beverly Rogers

Jerry and Jasmine Carter

Dylan Tagle

Brett Watkins

Christina Post

Yolanda Vasquez

Isabella Mendez

Anthony Bojanowski

Anthony Jingo

Tara Livingston

Jon Bienek

Jerry Warrington

Lisa walton

John Rolston

Bernadine Losell

Michael Green

NOTICE OF APPEAL

Joyce Dantzler

Jeremy Ingram

Billy Britt

Kimberly Parker Vinch

Chris Thomas

Shevon Altenburger

Amelia Meadors

Michelle Tom

Stephanie Lesyna

David Carlos

Shannon Oster

Brittany Forbus

Amanda Riney

William Sink

Melanie Adams

Virginia Bruce

Dan Pantori

Dan Brown

George West

Ginny Waterman

224

NOTICE OF APPEAL

Amado Gonzalez

Ashley Salameh

Angela Wicker

Heather Miller

Jennifer Boyd

Deborah Stoelting

Alexa Rodriguez

Crystal Pagel

David Siipola

Kathy Hewitt

Taylor VanScoy

Robert Shaw

Jennifer Cook

Brianna Park

Anthony Bland

Anthony Groves

Andrea Stanaitis

Abner Ghaul

Adam Cantrell

Anne Genty

225

NOTICE OF APPEAL

Annette VeraCruz

Marissa Couch

William Spear

Aaron and Nicole Long

 Kellie Cooley

Larry Johson

Amber and Lou E Rodriguez

Michael P. and Mary Ann Brennan

Glenn and Mike Thomson

Alatha Pearson

Andrew Novotini

James Bette

NOTICE OF APPEAL

## Certification of Compliance with C.D. Cal. L.R. 5-4.3.4(a)(2)(I)

I hereby certify that, pursuant to C.D. Cal. L.R. 5-4.3.4(a)(2)(i), I have obtained the authorization from the above signatories to file the above-referenced document, and that the above signatories concur in the filing's content.

I certify under penalty of perjury under the laws of the United States of America and the State of California that the foregoing is true and correct.

Executed on November 14, 2017.

By: /s/ Neil Gieleghem
NEIL GIELEGHEM

NOTICE OF APPEAL

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

NOTICE OF APPEAL