UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA—WESTERN DIVISION

| | |
|---|---|
| OMAR VARGAS, ROBERT BERTONE, MICHELLE HARRIS, and SHARON HEBERLING individually, and on behalf of a class of similarly situated individuals,<br><br>Plaintiffs,<br><br>v.<br><br>FORD MOTOR COMPANY,<br><br>Defendant. | Case No.: CV12-08388 AB (FFMx)<br><br>**CLASS ACTION**<br><br>Hon. André Birotte Jr.<br><br>**[~~PROPOSED~~] ORDER AMENDING FINAL APPROVAL ORDER TO CORRECT TYPOGRAPHICAL ERROR AND ADOPTING UPDATED LIST OF REQUESTS FOR EXCLUSION FROM SETTLEMENT** |

The Order Granting Final Approval and Entering Judgment entered on October 18, 2017 (Dkt. No. 193) is hereby amended as follows to correct a typographical error:  the words "[insert Notice Date]" on Page 2, Paragraph 1 line 15 are replaced with the words "July 14, 2017."

The Court also adopts Exhibit 1 to this Order as an updated list of all persons who have submitted valid requests for exclusion from the Settlement.

IT IS SO ORDERED, ADJUDGED, AND DECREED.

Dated: December 13, 2017

_____
The Hon. André Birotte Jr
United States District Judge

# EXHIBIT 1

| ClaimID | FirstName | LastName | Additional Name | City | State | OptOut | VIN |
|---------|-----------|----------|-----------------|------|-------|--------|-----|
| FVS-112140351 | COLMAN R | LALKA | | MADISON | OH | 7/10/2017 | 1FAHP3K25CL354006 |
| FVS-113097760 | DAVID D | MILLER | | EAST PEORIA | IL | 7/10/2017 | 1FAHP3M26CL465189 |
| FVS-100874991 | JOHN D | KING | PAULA KING | REVERE | MA | 7/11/2017 | 1FADP3E24DL206313 |
| FVS-104739126 | CRAIG S | SIGRIST | | BLACKLICK | OH | 7/11/2017 | 1FADP3F28DL182628 |
| FVS-104748109 | WILFREDO | MONTES | | STUART | FL | 7/11/2017 | 1FADP3F25DL369468 |
| FVS-105419605 | ROBERTA J | BATTERTON | | SAINT LOUIS | MO | 7/11/2017 | 1FADP3F27EL184212 |
| FVS-107487063 | RHONDA M | BRUNNER | | SALINA | KS | 7/11/2017 | 1FADP3K28EL420338 |
| FVS-110141270 | LORAINE R | CLOER | | LENOIR | NC | 7/11/2017 | 1FAHP3F24CL443804 |
| FVS-111742765 | GALE | DAKE | | MCLOUD | OK | 7/11/2017 | 1FADP3K20CL449749 |
| FVS-115229965 | DALE L | OBERHELMAN | | CORWITH | IA | 7/11/2017 | 3FADP4BJ6BM125200 |
| FVS-118706632 | KARLA | FREEMAN | | TRACY | CA | 7/11/2017 | 1FADP3J21DL108183 |
| FVS-119423901 | HONG | VENG | | SAN DIEGO | CA | 7/11/2017 | 1FADP3J29CL330485 |
| FVS-120680335 | SUSAN A | MCDERMIT | | LOCK HAVEN | PA | 7/11/2017 | 1FADP3K21DL224773 |
| FVS-120718197 | SUSAN A | MCDERMIT | | LOCK HAVEN | PA | 7/11/2017 | 1FADP3K20GL313173 |
| FVS-120806932 | RICHARD F | WILSON | | SMITHFIELD | PA | 7/11/2017 | 1FADP3K27EL337841 |
| FVS-101018142 | ADRIANE J | MAGIDSON | | NYACK | NY | 7/12/2017 | 1FADP3F29FL353177 |
| FVS-101193157 | MARGARET M | DEROGATIS | | SOUTH AMBOY | NJ | 7/12/2017 | 1FADP3F25DL258225 |
| FVS-101973900 | LYDIA A | BECK | | ALLIANCE | OH | 7/12/2017 | 1FADP3F23DL332502 |
| FVS-103122443 | CINDY J | KEMMERLIN | | CLARKSVILLE | TN | 7/12/2017 | 1FADP3E22DL122846 |
| FVS-105283533 | ANNETTE | DITLOW | | FOUNTAIN | CO | 7/12/2017 | 1FADP3E23EL118015 |
| FVS-106401300 | MARK C | FRANCISCO | | BUFFALO | NY | 7/12/2017 | 1FADP3K23DL130376 |
| FVS-108432882 | NICHOLAS P | BIONDO | | FLEMINGTON | NJ | 7/12/2017 | 1FADP3L97DL141764 |
| FVS-109426835 | MARIE | SCHMITT | | CROSSVILLE | TN | 7/12/2017 | 1FAHP3F20CL125548 |
| FVS-109824881 | ROBIN L | PETROS | | DEWEY | AZ | 7/12/2017 | 1FADP3F23CL392294 |
| FVS-113553510 | JULIET C | RUSSELL | | ROSEDALE | MD | 7/12/2017 | 3FADP4AJ1GM166813 |
| FVS-117724599 | RICHARD J | RINDNER | | OLATHE | KS | 7/12/2017 | 3FADP4FJ8BM106416 |
| FVS-119526530 | LYNNE ANNE | CASANOVA TRUST | | BURLINGAME | CA | 7/12/2017 | 3FADP4AJ4BM168046 |
| FVS-119966344 | AIMEE E | SCOTT | | VALENCIA | CA | 7/12/2017 | 3FADP4BJ8EM133240 |
| FVS-120010399 | TOD | KIPHUT ALEE | | OCEANSIDE | CA | 7/12/2017 | 3FADP4BJXEM227801 |
| FVS-100441068 | ROY G | MEEKS | CHARLENE MEEKS | TRACY CITY | TN | 7/13/2017 | 1FADP3F25GL355882 |
| FVS-104558377 | IRVING W | CORN | | FLAGLER BEACH | FL | 7/13/2017 | 1FADP3E22GL356571 |
| FVS-104759852 | DAWN R | MYERS | | MARTINSBURG | WV | 7/13/2017 | 1FADP3F28DL370131 |
| FVS-105765732 | LISA A | GERMAN | | SPRING HILL | FL | 7/13/2017 | 1FADP3J28FL277779 |
| FVS-106433261 | BRUCE | SHERIDAN | | WILDWOOD | MO | 7/13/2017 | 1FADP3K23DL115828 |
| FVS-107100002 | ALBERT | GJONLLESHAJ | | STERLING HTS | MI | 7/13/2017 | 1FADP3F21DL371914 |
| FVS-107183145 | PETER C | MC MAHAN | | MELBOURNE | FL | 7/13/2017 | 1FADP3K27EL121715 |
| FVS-107451026 | HOLLIS | CHAPMAN | | BEAVER DAM | KY | 7/13/2017 | 1FADP3K28EL211682 |
| FVS-109730321 | BARBARA J | BARR | | PFLUGERVILLE | TX | 7/13/2017 | 1FAHP3F23CL139492 |
| FVS-111104629 | CHRISTINE A | HARRISON | | KEARNEY | MO | 7/13/2017 | 1FAHP3H23CL176037 |
| FVS-112114105 | KEITH N | MENIG | | PLEASANTVILLE | NY | 7/13/2017 | 1FAHP3K25CL137877 |
| FVS-112206581 | STEVEN E | RUCKER | | FLORISSANT | MO | 7/13/2017 | 1FAHP3K26CL150329 |
| FVS-112306616 | TODD J | CIANFONI | | LOUISVILLE | KY | 7/13/2017 | 1FAHP3K24CL397624 |
| FVS-113100680 | BRETT A | MOORE | | APOPKA | FL | 7/13/2017 | 1FAHP3M2XCL151125 |
| FVS-113123744 | MARK | LAND | | MILFORD | OH | 7/13/2017 | 1FAHP3M25CL409051 |
| FVS-114600740 | JUDY A | DEANE | | PORTLAND | OR | 7/13/2017 | 3FADP4BJ3CM176932 |

| | | | | |
|---|---|---|---|---|
| FVS-115351787 KAYLA A | MEHALCIK | GAINESVILLE | GA | 7/13/2017 3FADP4BJ7CM152620 |
| FVS-116307641 TRACY L | BATTLES | ALBERTVILLE | AL | 7/13/2017 3FADP4EJ0GM150435 |
| FVS-116793023 ERIC S | ZICK | KINGSTON | WA | 7/13/2017 3FADP4EJ5CM115660 |
| FVS-117205788 BARBARA J | BARR | PFLUGERVILLE | TX | 7/13/2017 3FADP4EJ7FM171958 |
| FVS-118560115 MICHAEL T | GENNAWEY | LONG BEACH | CA | 7/13/2017 3FADP3F29DL235157 |
| FVS-119764873 TERRY R | FERRARO | LA QUINTA | CA | 7/13/2017 3FADP4BJ7EM190917 |
| FVS-120443163 JOSEPH A | KUBICAR | PITTSBURGH | PA | 7/13/2017 1FADP3F2XDL150120 |
| FVS-120468840 ERIC R | HENNINGER | PHILADELPHIA | PA | 7/13/2017 1FADP3F23GL354391 |
| FVS-120521334 ELLA J | STRAKA | SOMERSET | PA | 7/13/2017 3FADP3K23EL397566 |
| FVS-121145808 THOMAS E | MANGUS | PITTSBURGH | PA | 7/13/2017 3FADP4BJ6GM113054 |
| FVS-101890389 HORACIO | CANCHOLA | EVANSTON | IL | 7/14/2017 1FADP3F2XDL376450 |
| FVS-101956797 EDWARD A | GELTMAN | WASHINGTON | DC | 7/14/2017 1FADP3F2XFL270471 |
| FVS-102537119 CYNTHIA L | KISCH | SAN ANTONIO | TX | 7/14/2017 1FADP3F24EL293548 |
| FVS-102745439 ROBERT | STICE | OKLAHOMA CITY | OK | 7/14/2017 1FADP3E21GL208704 |
| FVS-102864764 GREGORY | WOODS | CLIO | SC | 7/14/2017 1FADP3F26DL142242 |
| FVS-106376128 ABRAHAM B | SCHANTZ | MATTESON | IL | 7/14/2017 1FADP3K23DL344932 |
| FVS-107748754 CHRISTOPHER | MEYER | LOUISVILLE | KY | 7/14/2017 1FADP3K29EL302766 |
| FVS-108546764 DONNA | LIGHTFOOT | TULSA | OK | 7/14/2017 1FADP3N20EL183808 |
| FVS-109077725 BRANDI L | GOODMAN | MONTEREY | CA | 7/14/2017 1FADP3N29EL285639 |
| FVS-109188845 LUIS J | PINTO | CHAPEL HILL | NC | 7/14/2017 1FAHP3E28CL369997 |
| FVS-109242971 SANDRA L | MCMASTER | GOODYEAR | AZ | 7/14/2017 1FADP3E25CL183656 |
| FVS-109522710 VERONICA | LEE | HOUSTON | TX | 7/14/2017 1FAHP3F20CL361908 |
| FVS-110839803 RONALD F | PARSON | LAKEVILLE | MN | 7/14/2017 1FADP3F2XCL330360 |
| FVS-112208304 ANTHONY B | WESSEL | MONTGOMERY CY | MO | 7/14/2017 1FAHP3K26CL154333 |
| FVS-112500960 JOE S | VASILE-COZZO | CUTCHOGUE | NY | 7/14/2017 1FAHP3K29CL224049 |
| FVS-113191960 MARTIN S | BROWN | KANNAPOLIS | NC | 7/14/2017 1FAHP3M29CL393873 |
| FVS-113821697 RICHARD L | STALEY | ARLINGTON | TX | 7/14/2017 3FADP4AJ7GM162460 |
| FVS-116379758 HALEY L | ORTEGA | MINNEOLA | FL | 7/14/2017 3FADP4EJ1CM140037 |
| FVS-116440252 KAREN A | PEDUZZI | LAS VEGAS | NV | 7/14/2017 3FADP4EJ2BM157170 |
| FVS-118729756 TANJA L | ADAMS | APPLE VALLEY | CA | 7/14/2017 1FADP3K22EL421985 |
| FVS-120504774 HEDI L | LOVE | E WATERFORD | PA | 7/14/2017 1FADP3F23EL425120 |
| FVS-120641836 CYNTHIA D | HILLEN | CONNELLSVILLE | PA | 7/14/2017 1FADP3N26FL379141 |
| FVS-111945143 JAMES | WILLIAMS | LA PORTE | TX | 7/15/2017 1FAHP3K21CL370896 |
| FVS-115422749 MICHAEL K | JOINT | GROSSE POINTE | MI | 7/15/2017 3FADP4BJ8CM121117 |
| FVS-116476621 RAYMOND H | ROWE | LOUISVILLE | KY | 7/15/2017 3FADP4EJ2EM182770 |
| FVS-119312255 FELIPE J | VALDIVIA | UNION CITY | CA | 7/15/2017 1FAHP3K21CL430000 |
| FVS-120679590 SUSAN B | HEFFNER | SELLERSVILLE | PA | 7/15/2017 1FADP3K21DL174134 |
| FVS-120973332 GABRIEL J | CUTRUFELLO | LANCASTER | PA | 7/15/2017 3FADP4AJXDM198851 |
| FVS-100623778 THE DAN H | COURSEY TRUST | KINGMAN | AZ | 7/17/2017 1FADP3F2XEL123842 |
| FVS-101888996 ROBERT B | JOHNSON | DENVER | CO | 7/17/2017 1FADP3F2XDL373368 |
| FVS-102279047 RONALD W | BRYAN | MILFORD | MI | 7/17/2017 1FADP3F29EL241171 |
| FVS-103043802 CHRISTINE A | STAFFORD | SUN CITY | AZ | 7/17/2017 1FADP3F2XEL382380 |
| FVS-103556877 JERRY E | KEY | BOOMER | NC | 7/17/2017 1FADP3F29GL318107 |
| FVS-103828230 CHUCK R | SERBUS | SIOUX FALLS | SD | 7/17/2017 1FADP3F21GL234265 |
| FVS-104126167 CATHERINE E | RYAN | NEWBURYPORT | MA | 7/17/2017 1FADP3F22EL261908 |
| FVS-104373660 ELEANOR E | CEAN | RED CREEK | NY | 7/17/2017 1FADP3F24GL201955 |

| ID | First | Last | Middle Name | City | State | Date VIN |
|---|---|---|---|---|---|---|
| FVS-105936413 | LINDSEY S | HELTON | | HEWITT | TX | 7/17/2017 1FADP3K21EL175009 |
| FVS-106737570 | CAROL J | TIMMERMON | | NECEDAH | WI | 7/17/2017 1FADP3K25DL321359 |
| FVS-107144972 | MATTHEW A | WHITE | | WILMINGTON | NC | 7/17/2017 1FADP3K26EL251517 |
| FVS-108021882 | LINDA F | JENSEN | | ARLINGTON | SD | 7/17/2017 1FADP3K2XEL399301 |
| FVS-108624447 | BERND | PAWIG | | BUFFALO | NY | 7/17/2017 1FADP3N22EL449362 |
| FVS-111721431 | LESLIE | DESVARIEUX | | NORTH BALDWIN | NY | 7/17/2017 1FAHP3J28CL306744 |
| FVS-112179290 | BETH M | BIERTZER | | WEST BEND | WI | 7/17/2017 1FAHP3K24CL233029 |
| FVS-113264143 | MELINDA J | MORRELL | | BILOXI | MS | 7/17/2017 1FAHP3M29CL320647 |
| FVS-113301820 | RONALD W | BRYAN | | MILFORD | MI | 7/17/2017 1FAHP3M29CL249403 |
| FVS-114312303 | JEANETTE O | GRANTHAM | | ELLISVILLE | MS | 7/17/2017 3FADP4BJ0FM160644 |
| FVS-114370583 | MONICA | KLATKA | | LINDENHURST | IL | 7/17/2017 3FADP4BJ1DM162030 |
| FVS-117896748 | JUDITH I | SATTERFIELD | | WARWICK | RI | 7/17/2017 3FADP4FJXBM141605 |
| FVS-118442848 | CATRINA | WILKES | | OAKLAND | CA | 7/17/2017 1FADP3F28EL169976 |
| FVS-118578863 | ROBERT L | EARNEST | ALLAYNE EARNEST | EL CAJON | CA | 7/17/2017 1FADP3F27EL357582 |
| FVS-119230518 | MARY | ARCHER | | LA QUINTA | CA | 7/17/2017 1FAHP3F24CL108655 |
| FVS-119445948 | ELIZABETH A | EASTIN | | IRVINE | CA | 7/17/2017 1FAHP3K29CL451984 |
| FVS-119752034 | CAMILA T | GUZMAN | | RIVERSIDE | CA | 7/17/2017 3FADP4BJ0DM220502 |
| FVS-119803780 | FRANCISCA | SANCHEZ | | LONG BEACH | CA | 7/17/2017 3FADP4BJXCM115500 |
| FVS-120012707 | MARY | ARCHER | | LA QUINTA | CA | 7/17/2017 3FADP4BJXFM167360 |
| FVS-120361418 | MICHELLE A | COPPENS | | LEVITTOWN | PA | 7/17/2017 3FADP3F26EL424964 |
| FVS-121047660 | DONNA A | SACKS | | PHILADELPHIA | PA | 7/17/2017 1FAHP3N29CL254809 |
| FVS-800000021 | SHARAREH | SHIRAZI | | CHULA VISTA | CA | 7/17/2017 3FADP4BJ9BM219426 |
| FVS-800000030 | SHAHNAR | AGAHI | | CHULA VISTA | CA | 7/17/2017 3FADP4BJ9BM219426 |
| FVS-800000048 | JONATHAN | RICAFRENTE | JANET RICAFRENTE | STOCKTON | CA | 7/17/2017 3RADP4FJ8BM132823 |
| FVS-800000064 | AQUETTA | GARDNER | | OAK | CA | 7/17/2017 3FADP3F29DL374513 |
| FVS-800000072 | JOHN JAMES | ISITT | | NEWBURY PARK | CA | 7/17/2017 1FADP3N26DL374471 |
| FVS-800000080 | CALVIN HARDING | WINCHELL | | YUCAIPA | CA | 7/17/2017 3FADP4EJ4CM221372 |
| FVS-100073018 | THOMAS P | CANELLO | | ORLANDO | FL | 7/18/2017 1FADP3F21EL121655 |
| FVS-100155820 | BILLY | MALICOTE | | WINCHESTER | KY | 7/18/2017 1FADP3F25DL236841 |
| FVS-100312713 | LISA S | HUDSON | | WASHINGTON | MO | 7/18/2017 1FADP3F28DL210217 |
| FVS-100393985 | MARC | PARKER | | GRANGER | IN | 7/18/2017 1FADP3E2XFL254711 |
| FVS-101084307 | LINDA K | HORRAS | | CHICAGO | IL | 7/18/2017 1FADP3F28EL127713 |
| FVS-101247915 | JULIA Z | WATKINS | | PHOENIX | AZ | 7/18/2017 1FADP3E24EL132084 |
| FVS-101250282 | CRYSTAL D | PREJEAN | | HOUSTON | TX | 7/18/2017 1FADP3E24EL183438 |
| FVS-101807465 | PEGGY B | DIAZ | | BALCH SPRINGS | TX | 7/18/2017 1FADP3J21EL218202 |
| FVS-102361630 | DOROTHEA | HIGGINS | | PARK FOREST | IL | 7/18/2017 1FADP3F22EL181105 |
| FVS-102455805 | LOIS A | CARRAWAY | | RUSH | KY | 7/18/2017 1FADP3F28EL148500 |
| FVS-102723317 | TIMOTHY M | PENNINGTON | | FRANKFORT | KY | 7/18/2017 1FADP3J24DL219522 |
| FVS-102923299 | JENNIFER | ROBERTS | | MARSHALL | IN | 7/18/2017 1FADP3F21DL266175 |
| FVS-102970815 | BRYAN W | BETHEL | | MADISONVILLE | KY | 7/18/2017 1FADP3E25EL160864 |
| FVS-103368426 | MYRA | HOPSON | | PAINTSVILLE | KY | 7/18/2017 1FADP3F21DL285454 |
| FVS-103381538 | STEPHANIE | ARDIZONE | | NEW IBERIA | LA | 7/18/2017 1FADP3F22EL233493 |
| FVS-103780483 | DUSTIN B | BITTER | | WEST PALM BCH | FL | 7/18/2017 3FADP3F25DL163230 |
| FVS-104364548 | TERRY | CALDWELL | | RICHMOND | IN | 7/18/2017 1FADP3F24FL378245 |
| FVS-104415827 | PAUL B | MAKOWSKI | | FAIRFAX | VA | 7/18/2017 3FADP3F25DL349866 |
| FVS-104451190 | GREG | MCADORY | | GARLAND | TX | 7/18/2017 1FADP3F20EL305372 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-104498471 RICHARD D | NEELEY | | DEXTER | MO | 7/18/2017 1FADP3F29DL213630 |
| FVS-104764864 JENNIFER M | BEICHLER | | TAYLORSVILLE | KY | 7/18/2017 1FADP3F28DL379623 |
| FVS-105469386 KURT A | LEIDECKER | | WEST HAVEN | CT | 7/18/2017 1FADP3E23EL251101 |
| FVS-105529290 JENNIFER L | THIEDE | | WHEATON | IL | 7/18/2017 1FADP3F29EL351086 |
| FVS-105783366 W D | BACKER | | OVERLAND PARK | KS | 7/18/2017 1FADP3K20GL235736 |
| FVS-106318730 DAVID R | OLIVER | | FLORENCE | KY | 7/18/2017 1FADP3K23EL116432 |
| FVS-106331604 RONALD D | PRUNTY | | BRIGHTON | IL | 7/18/2017 1FADP3K23DL183823 |
| FVS-106808460 BRADLEY | HEILMAN | | TINLEY PARK | IL | 7/18/2017 1FADP3K24EL292633 |
| FVS-107217821 AMELIO A | WHITE JR | | GULF BREEZE | FL | 7/18/2017 1FADP3K26EL186488 |
| FVS-107271656 RICHARD G | WALLACE | | ATLANTA | GA | 7/18/2017 1FADP3K26FL344880 |
| FVS-107835169 SHEILA E | BAINBRIDGE | | SUMMERFIELD | FL | 7/18/2017 1FADP3K29EL244304 |
| FVS-108592359 TIMOTHY C | DUNCAN | | MONTVERDE | FL | 7/18/2017 1FADP3L9XFL286249 |
| FVS-108777146 JAMES E & BECKY L | BERGMANN | REVOCABL | HIGH RIDGE | MO | 7/18/2017 1FADP3N26EL286229 |
| FVS-110471091 TANUEL R | HOWELL | | PILGRIM | KY | 7/18/2017 1FAHP3F27CL455610 |
| FVS-110864280 CATHY | BELCHER | | ELKHORN CITY | KY | 7/18/2017 1FAHP3F2XCL449137 |
| FVS-112691250 KENNETH | MILLER | | FORT WAYNE | IN | 7/18/2017 1FAHP3M20CL414545 |
| FVS-112708102 BILLIE | SILKWOOD | | OWENSBORO | KY | 7/18/2017 1FAHP3M21CL478867 |
| FVS-112720463 MICHAEL J | HALL | | MT WASHINGTON | KY | 7/18/2017 1FAHP3K2XCL408903 |
| FVS-112851584 GREGORY L | ALDERETE | | STEILACOOM | WA | 7/18/2017 1FAHP3M23CL302614 |
| FVS-113258917 SHIRLEY V | SOLIS | | SAN ANTONIO | TX | 7/18/2017 1FAHP3N24CL323955 |
| FVS-115082654 LILIS W | WILLIAMS | | IRMO | SC | 7/18/2017 3FADP4BJ4FM157309 |
| FVS-115196005 GAIL L | ADAMS | | ROMEOVILLE | IL | 7/18/2017 3FADP4BJ6FM126286 |
| FVS-116007796 CAITLIN | BRADY | | CROWN POINT | IN | 7/18/2017 3FADP4BJXEM174307 |
| FVS-116172380 DAVID A | LONG | | WOODRIDGE | IL | 7/18/2017 3FADP4CJXCM112210 |
| FVS-116618493 ZIPPORIA | SHERROD | | WESTLAND | MI | 7/18/2017 3FADP4EJ3EM199948 |
| FVS-116675896 WHITNEY A | ARETZ | | ST AUGUSTINE | FL | 7/18/2017 3FADP4EJ4EM106225 |
| FVS-117914622 NICK | NILL | | OWASSO | OK | 7/18/2017 3FADP4GX7GM164639 |
| FVS-119552558 ANNA M | FRIAS | | LA PALMA | CA | 7/18/2017 1FAHP3M23CL366703 |
| FVS-119595109 LIGAYA A | BARCINAS | | SAN DIEGO | CA | 7/18/2017 3FADP4AJ8FM107742 |
| FVS-120363046 WAYNE G | NESTER | | MERTZTOWN | PA | 7/18/2017 1FADP3F24EL202469 |
| FVS-800000102 FREE | KARMA | | SPRINGFIELD | IL | 7/18/2017 1FADP3F2XDL244191 |
| FVS-800000110 ASHLEY | MAHANKE | | JACKSONVILLE | FL | 7/18/2017 1FADP3F21EL233694 |
| FVS-800000129 TERESA | ALMEIDA | | NORTH PORT | FL | 7/18/2017 1FADP3N29EL417248 |
| FVS-100225233 KRISTA L | ADKINS | | CINCINNATI | OH | 7/19/2017 1FADP3F27EL193928 |
| FVS-100367054 REEFORD | JUSTICE JR | | INDEPENDENCE | KY | 7/19/2017 1FADP3E20DL371372 |
| FVS-101184360 RAYMOND J | WALTERS | | MANITOWOC | WI | 7/19/2017 1FADP3F20DL108474 |
| FVS-102644080 EVELYN C | GONZALEZ | | SAN ANTONIO | TX | 7/19/2017 1FADP3F25DL297283 |
| FVS-102736049 KATIE J | ECKARDT | | TROY | MI | 7/19/2017 1FADP3F29DL194934 |
| FVS-105762148 MIRANDA M | SWANSON | | PANAMA CITY | FL | 7/19/2017 1FADP3K20EL392986 |
| FVS-105844810 TRACY L | TATMAN | | TUCSON | AZ | 7/19/2017 1FADP3K21DL146611 |
| FVS-106346849 ROBERT L | MAYDEN | | INDEPENDENCE | MO | 7/19/2017 1FADP3K22EL208759 |
| FVS-108710211 ROBERT E | LORAN | | KANSAS CITY | MO | 7/19/2017 1FADP3N23EL362683 |
| FVS-109029305 JUAN | SENDON | | MIAMI | FL | 7/19/2017 1FAHP3E21CL323170 |
| FVS-110152735 LINDA L | GAUB | | LAKE WORTH | FL | 7/19/2017 1FAHP3F25CL188032 |
| FVS-110872886 ROBERT D | MUNN | | SPRINGFIELD | MI | 7/19/2017 1FAHP3F2XCL421600 |
| FVS-113345933 EMILY A | RADMER | | MUKWONAGO | WI | 7/19/2017 1FAHP3N29CL474130 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-113993790 | HEATHER A | ALFORD | ROCHESTER | NY | 7/19/2017 3FADP4AJXDM207337 |
| FVS-115699295 | JAMES B | BOREN | JUSTICEBURG | TX | 7/19/2017 3FADP4BJ9CM161545 |
| FVS-118490214 | MOSES J | CORTINAS | MILPITAS | CA | 7/19/2017 1FADP3F28DL255724 |
| FVS-119847493 | CRAIG A | GILL | MONTEREY PARK | CA | 7/19/2017 3FADP4BJ4EM216888 |
| FVS-120480573 | DONNA L | REIMOLD | HAZLE TOWNSHP | PA | 7/19/2017 3FADP3J2XEL232745 |
| FVS-120995956 | MELISSA A | PALMERE | MORRISVILLE | PA | 7/19/2017 1FAHP3K21CL240892 |
| FVS-100236308 | LINDA F | MCKEY | ORLANDO | FL | 7/20/2017 3FADP3F27EL203843 |
| FVS-100635768 | VICTOR M | GREEN | DAYTONA BEACH | FL | 7/20/2017 1FADP3F25FL259782 |
| FVS-102405328 | AMY L | HESTER | SOUTHGATE | MI | 7/20/2017 1FADP3F24DL182884 |
| FVS-102557535 | MATTHEW | JARBOE | SALT LAKE CTY | UT | 7/20/2017 1FADP3F2XDL209344 |
| FVS-103430032 | JACQUELYN L | ADKINS | VERMILION | OH | 7/20/2017 1FADP3F25GL202144 |
| FVS-105797170 | DIANE K | WRIGHT | TRINITY | FL | 7/20/2017 1FADP3K20EL191637 |
| FVS-108337464 | BRIAN S | MURPHY | LAWRENCE | KS | 7/20/2017 1FADP3L91EL398887 |
| FVS-109407849 | LINDA F | LAYNE | AURORA | MO | 7/20/2017 1FAHP3F20CL462611 |
| FVS-110268091 | AHAMMAD | TAJE | METUCHEN | NJ | 7/20/2017 1FAHP3F26CL389499 |
| FVS-111276250 | RICHARD W | POOLE | HUDSON | FL | 7/20/2017 1FAHP3H24CL378045 |
| FVS-111447909 | KATRINA R | STOKES | TROY | NY | 7/20/2017 1FAHP3H29CL388117 |
| FVS-114523428 | BRICE A | MILLIGAN | SEAFORD | DE | 7/20/2017 3FADP4BJ2EM220020 |
| FVS-115093460 | OMAR S | MOYE | CLEARWATER | FL | 7/20/2017 3FADP4BJ5DM183818 |
| FVS-116553049 | SUZANNA L | GILBERT | SALISBURY | MD | 7/20/2017 3FADP4EJ3CM172889 |
| FVS-116843624 | KEVONSHAY C | AUTRY | OCALA | FL | 7/20/2017 3FADP4EJ5EM180463 |
| FVS-117270490 | NOELLE G | LEPORE | OXNARD | CA | 7/20/2017 3FADP4EJ9DM191058 |
| FVS-118283847 | VICKI | PALMER | LOS BANOS | CA | 7/20/2017 1FADP3F22DL264645 |
| FVS-118349945 | KEITH L | PARKER | LONG BEACH | CA | 7/20/2017 1FADP3F26DL237044 |
| FVS-118523767 | MICHAEL E | MERAZ | SAN DIEGO | CA | 7/20/2017 1FADP3F2XFL269529 |
| FVS-118662252 | LAURA K | JENSEN | ELK GROVE | CA | 7/20/2017 1FADP3K23EL300513 |
| FVS-118867784 | DENISE | SUMMEY | TEMECULA | CA | 7/20/2017 1FADP3K25DL251782 |
| FVS-119518643 | MICHAEL E | MERAZ | SAN DIEGO | CA | 7/20/2017 3FADP4AJ4EM133558 |
| FVS-119624850 | ROBERT M | ROSSI | SALIDA | CA | 7/20/2017 3FADP4BJ1EM133743 |
| FVS-119632632 | ELIZABETH | MCGRATH | MURRIETA | CA | 7/20/2017 3FADP4BJ1FM221564 |
| FVS-120046822 | JUNELL K | MURCHIE | GEORGETOWN | CA | 7/20/2017 3FADP4EJXEM154246 |
| FVS-120654474 | JEFFREY E | DEARDORFF | DOVER | PA | 7/20/2017 1FADP3K25EL291541 |
| FVS-121003531 | MARK Z | HAMILTON | BEAVER FALLS | PA | 7/20/2017 1FAHP3K29CL400954 |
| FVS-121110729 | EDWARD J | OLSEN III | COLLEGEVILLE | PA | 7/20/2017 3FADP4BJ7EM120561 |
| FVS-121170128 | CHRISTOPHER S | MIMNAUGH | HATBORO | PA | 7/20/2017 3FADP4BJ0EM147696 |
| FVS-800000013 | JERE L | GUNZENHAUSER | DOUGLASSVILLE | PA | 7/20/2017 1FMCU9J93GUB51089 |
| FVS-800000099 | LUCIA | OLIVAS | SAN DIEGO | CA | 7/20/2017 3FADP4AJ2DM194986 |
| FVS-800000137 | DANNY R | CHAPPELL | MANTECA | CA | 7/20/2017 1FADP3F28EL211160 |
| FVS-800000145 | JOHN | MCDONALD | SAN LUIS OBISPO | CA | 7/20/2017 1FADP3F25EL162144 |
| FVS-800000153 | PAUL | NELSON | GUELPH, ONTARIO | CANADA | 7/20/2017 1FAHP3N23CL210479 |
| FVS-100279201 | BONNIE | BRACEY | KENNETT | MO | 7/21/2017 1FADP3F25EL296393 |
| FVS-100333311 | CLARENCE S | JONES | YOUNGSTOWN | OH | 7/21/2017 1FADP3J25EL128535 |
| FVS-100503551 | JUAN | SOTO | BLOOMFIELD | NJ | 7/21/2017 1FADP3F25DL246446 |
| FVS-100526128 | DILLON | SCROGHAM | GOSHEN | IN | 7/21/2017 1FADP3F26EL107007 |
| FVS-101380968 | KIMBERLY | BURKE | INDIANAPOLIS | IN | 7/21/2017 1FADP3F2XFL383708 |
| FVS-101719280 | CYNDAL L | JENNINGS | BELLS | TX | 7/21/2017 1FADP3F24FL242908 |

| | | | | |
|---|---|---|---|---|
| FVS-103327312 TARA R | BUCCIERI | LANCASTER | OH | 7/21/2017 1FADP3F2XEL107107 |
| FVS-106111906  MALISSA A | SIMPSON | FORT MYERS | FL | 7/21/2017 1FADP3K22EL180526 |
| FVS-106968840 JASON | LEMAIRE | NASHVILLE | IN | 7/21/2017 1FADP3K25EL258779 |
| FVS-108867668 GERALD | CROOKS | LIBERTY | MO | 7/21/2017 1FADP3N27EL208994 |
| FVS-115491830  MERCEDES V | GARCIA ROSARIO | FT WALTON BCH | FL | 7/21/2017 3FADP4BJ8DM183926 |
| FVS-117574449 VINCENT | MOLINO JR | BROOKLYN | NY | 7/21/2017 3FADP4FJ2CM106008 |
| FVS-119442078 ELEANOR A | SNYDER | VALLEY SPGS | CA | 7/21/2017 1FAHP3M27CL468554 |
| FVS-120387972 WADEEA | BASSETT | PHILADELPHIA | PA | 7/21/2017 1FADP3F22EL134544 |
| FVS-120432943  DENISE P | CHAPMAN | LEVITTOWN | PA | 7/21/2017 1FADP3F24DL258765 |
| FVS-120475359  HOLLY A | PEREZ | WYNNEWOOD | PA | 7/21/2017 1FADP3F25FL237877 |
| FVS-121150208 AMY E | TAYLOR | PHILADELPHIA | PA | 7/21/2017 3FADP4EJ7EM194767 |
| FVS-101870841  RUSSELL G | SCHUHART | WEBSTER | NY | 7/22/2017 1FADP3F22EL166832 |
| FVS-104895985  ROBIN L | SCHROM | WESTLAND | MI | 7/22/2017 1FADP3F25EL270067 |
| FVS-106679252  CHESTER G | ZABINSKI | ST AUGUSTINE | FL | 7/22/2017 1FADP3K24GL219667 |
| FVS-110575660 SANDRA L | MAYLE | BELLEVILLE | MI | 7/22/2017 1FAHP3F28CL465305 |
| FVS-113038143  HARROL L | NEWGENT | HEBER SPRINGS | AR | 7/22/2017 1FAHP3M28CL157280 |
| FVS-116161230  BLAKE | JOHNSON | MEMPHIS | TN | 7/22/2017 3FADP4EE4GM194635 |
| FVS-120789728 STEVEN G | FENSTERMACHER | TOPTON | PA | 7/22/2017 1FAHP3F20CL270122 |
| FVS-103880798 LEANNE M | SETTLEMIRES | GROVELAND | FL | 7/24/2017 1FADP3F22EL252187 |
| FVS-104234245  KATHLEEN L | GAPA | DEARBORN | MI | 7/24/2017 1FADP3F28EL371328 |
| FVS-107223465 NATHAN A | MORDICK | SHELDON | IA | 7/24/2017 1FADP3K27DL373852 |
| FVS-107515970  MICHAEL C | STEPHENS | MUSKOGEE | OK | 7/24/2017 1FADP3K28EL362568 |
| FVS-110150600  BRENDA | ALLEN | ALLEN | OK | 7/24/2017 1FAHP3F26CL129815 |
| FVS-110170393  KEVIN J | ROCHE II | EAST AMHERST | NY | 7/24/2017 1FAHP3F26CL138854 |
| FVS-111881846  RICHARD D | DEGHETTO | ALPENA | MI | 7/24/2017 1FAHP3J2XCL479472 |
| FVS-112161685 JOHN A | MISEK | BURLINGTON | WI | 7/24/2017 1FADP3K25CL329364 |
| FVS-112629768 JUAN M | ROLDAN | RIVERVIEW | FL | 7/24/2017 1FAHP3K29CL390393 |
| FVS-112844669  CHESTER G | ZABINSKI | ST AUGUSTINE | FL | 7/24/2017 1FAHP3M22CL287989 |
| FVS-113129688 EDWARD W | GAYLE | SPOTSYLVANIA | VA | 7/24/2017 1FAHP3M26CL393636 |
| FVS-113509979 JOHN C | FREEMAN | WEST END | NC | 7/24/2017 1FAHP3N25CL241300 |
| FVS-114654271 SHARON A | KNOX | SALINA | KS | 7/24/2017 3FADP4BJ2FM190941 |
| FVS-116802952  SALLY E | MADSEN | BETHESDA | MD | 7/24/2017 3FADP4EJ4CM175655 |
| FVS-116848650 JOANNE | ROGERS | N TONAWANDA | NY | 7/24/2017 3FADP4EJ4EM240183 |
| FVS-118597418 ANTHONY | ALEGRETE | CANYON CNTRY | CA | 7/24/2017 1FADP3K21GL227371 |
| FVS-119335557  PAMELA K | DREW | CARDIFF | CA | 7/24/2017 1FAHP3K21CL314201 |
| FVS-119894831  MARIA G | MENDOZA | MISSION VIEJO | CA | 7/24/2017 3FADP4EJ1GM120120 |
| FVS-120005581 HOWARD T | SCHWENKE | POMONA | CA | 7/24/2017 3FADP4EJ3CM173413 |
| FVS-120737078 CARLYLE A | LEE JR | ERIE | PA | 7/24/2017 1FAHP3F26CL117258 |
| FVS-100073077 JANICE F | BURGAD | SAN ANTONIO | TX | 7/25/2017 1FADP3E27DL163327 |
| FVS-100109764 THOMAS F | ROCCO | MELBOURNE | FL | 7/25/2017 1FADP3F29GL356758 |
| FVS-100156185 JENNIE | TOFIL | PEABODY | MA | 7/25/2017 1FADP3F22EL343959 |
| FVS-101792310  LISA A | ELLISON | SHEPHERDSVLLE | KY | 7/25/2017 1FADP3F20DL137215 |
| FVS-102469156  BETTY | MCALLISTER | CAMPBELLSVLLE | KY | 7/25/2017 1FADP3E28EL206767 |
| FVS-102536481  RODY | ZECK | NEWTON FALLS | OH | 7/25/2017 1FADP3F24EL292755 |
| FVS-102682496  ROY E | WEEKS | SHELBYVILLE | KY | 7/25/2017 1FADP3F27EL389254 |
| FVS-102706093 CAROLE A | LOWRY | ELSBERRY | MO | 7/25/2017 1FADP3F27DL170101 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-103428658 SCHNICKWA J | JONES | | KATY | TX | 7/25/2017 1FADP3F25FL384605 |
| FVS-103680039 OLGA M | VILLARREAL | | PORT ISABEL | TX | 7/25/2017 1FADP3F26DL176794 |
| FVS-104110988 SUK Y | WEIGAND | | BUFFALO | NY | 7/25/2017 1FADP3F23EL370040 |
| FVS-104960302 JAMES M | BRANT | | STAMPING GROUND | KY | 7/25/2017 1FADP3F2XEL405379 |
| FVS-105253006 SARAH E | FRIEND | | S CHARLESTON | WV | 7/25/2017 1FADP3J25EL405085 |
| FVS-105945315 JOSE L | DOSSANTOS AFONSO | | ROCKAWAY | NJ | 7/25/2017 1FADP3K21EL188813 |
| FVS-106979035 JUDITH M | GLYNN | | EAST TAWAS | MI | 7/25/2017 1FADP3K25FL210247 |
| FVS-106980866 CONRAD C | WARREN | | SAULT S MARIE | MI | 7/25/2017 1FADP3K25FL218817 |
| FVS-108542971 ROBERT J | SPECHT | | RICHMOND | KY | 7/25/2017 1FADP3N20EL108736 |
| FVS-108652181 JOHN A | FOREMAN | | LITTLE ROCK | MS | 7/25/2017 1FADP3N22GL298882 |
| FVS-108721582 PEGGY J | NORTON | | INDEPENDENCE | MO | 7/25/2017 1FADP3N20FL231048 |
| FVS-108744272 JAMES P | O'KEEFE | | LOVELAND | OH | 7/25/2017 1FADP3N23EL194222 |
| FVS-108988139 WELLES C | HOUSH | | JACKSONVILLE | FL | 7/25/2017 1FADP3N28EL173088 |
| FVS-109580613 EDWARD A | YOUNG | | SOUTHBOROUGH | MA | 7/25/2017 1FAHP3F21CL240563 |
| FVS-110643372 ALBERT F | RING III | | COCOA | FL | 7/25/2017 1FAHP3F28CL427010 |
| FVS-110767292 ELIZABETH L | LAWRENCE | | LOUISVILLE | KY | 7/25/2017 1FAHP3F2XCL188673 |
| FVS-111304067 TANYA D | YOUNG | | MAPLE GROVE | MN | 7/25/2017 1FAHP3H26CL479541 |
| FVS-111570980 NORMAN | WILLIAMS | | HENDERSON | KY | 7/25/2017 1FAHP3H29CL283917 |
| FVS-111760119 RANDALL T | MAZZONE | | ELK GROVE VLG | IL | 7/25/2017 1FAHP3J28CL102154 |
| FVS-113709382 SHAWN A | COOPER | | STOVER | MO | 7/25/2017 3FADP4AJ4FM101114 |
| FVS-114103232 PATSY S | NEALY | | INDN HBR BCH | FL | 7/25/2017 3FADP4AJXBM200238 |
| FVS-115068740 ROBERT J | FOOTE | | WALPOLE | MA | 7/25/2017 3FADP4BJ5DM206465 |
| FVS-115492470 CYNTHIA A | ALVEY | | LOUISVILLE | KY | 7/25/2017 3FADP4BJ8DM184705 |
| FVS-115674365 RUTH | YEARY | | MIDDLESBORO | KY | 7/25/2017 3FADP4BJ8EM145114 |
| FVS-115733400 JUAN | MENDEZ | | EL PASO | TX | 7/25/2017 3FADP4BJ9CM135088 |
| FVS-115833986 RHONDA | MOORE | | SOMERSET | KY | 7/25/2017 3FADP4BJXDM193468 |
| FVS-115861920 RHONDA | MOORE | | SOMERSET | KY | 7/25/2017 3FADP4BJXDM184737 |
| FVS-116654104 SHAWN L | GRANT | | ALLIANCE | NE | 7/25/2017 3FADP4EJ4CM111891 |
| FVS-117021717 RUTH | NUNAN | | WINCHESTER | KY | 7/25/2017 3FADP4EJ6CM125520 |
| FVS-117289477 SKILES E | BLEWETT | | BOWLING GREEN | KY | 7/25/2017 3FADP4EJ8EM111797 |
| FVS-117368253 GEORGIA J | MARCUM | | LONGVIEW | TX | 7/25/2017 3FADP4EJ8GM149548 |
| FVS-117513822 JOHN | DOLL | | PERU | IL | 7/25/2017 3FADP4EJXDM207302 |
| FVS-117786799 FRANK J | LABEAU | | GIBRALTAR | MI | 7/25/2017 3FADP4FJ6BM113753 |
| FVS-118717146 PAUL R | WILLIAMS | MARCELLA J WILLIAMS | AUBURN | CA | 7/25/2017 1FADP3K24EL322469 |
| FVS-119133105 TLALOC D | VILLARREAL | PETER & MARIA VILLARREAL | VENTURA | CA | 7/25/2017 1FAHP3F25CL468338 |
| FVS-119157977 ERICA L | ALLEN | | LOS ANGELES | CA | 7/25/2017 1FAHP3F26CL301941 |
| FVS-119225360 MEHRNOOSH | TORKI | | ANTELOPE | CA | 7/25/2017 1FAHP3H23CL392857 |
| FVS-119384310 BRITTANY M | MATT | | LOS ANGELES | CA | 7/25/2017 1FAHP3H26CL342020 |
| FVS-119446782 ANTHONY R | KOVSCEK | | SAN CARLOS | CA | 7/25/2017 1FAHP3K29CL477839 |
| FVS-120501732 DAN E | ARNDT | | ERIE | PA | 7/25/2017 1FADP3F23EL330752 |
| FVS-120655837 SARAH J | KECK | | FLEETWOOD | PA | 7/25/2017 1FADP3K25EL366822 |
| FVS-120919974 RONALD W | SMITH | | BELLEFONTE | PA | 7/25/2017 1FAHP3M24CL426522 |
| FVS-120993279 DAVID J | YOUNG | | FORD CITY | PA | 7/25/2017 1FAHP3K20CL446365 |
| FVS-800000161 PAMELA | PENBERTHY | | MONTREAL | MO | 7/25/2017 3FADP4EJ6DM109108 |
| FVS-101038674 THOMAS | BOURESSA | | IRVING | TX | 7/26/2017 1FADP3F25FL268806 |
| FVS-101675542 DOUGLAS H | MCMULLEN | | NEW PRT RCHY | FL | 7/26/2017 1FADP3F21EL204194 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-102525366 ALYSIA | LARSEN | | VALPARAISO | IN | 7/26/2017 1FADP3F24DL379747 |
| FVS-105471666 OLIVE J | DIGENNARO | | NORTH ADAMS | MA | 7/26/2017 1FADP3E23EL319798 |
| FVS-106190830 JOYCE | CLEMONS | | NEWBURGH | IN | 7/26/2017 1FADP3K22FL293118 |
| FVS-106915428 STEPHEN G | HUNSUCKER | | SPRING | TX | 7/26/2017 1FADP3K25FL261019 |
| FVS-107971526 CARLA J | TINEBRO | | WOOD DALE | IL | 7/26/2017 1FADP3K2XDL318053 |
| FVS-109271823 HARRY G | CROWCROFT | | QUINCY | IL | 7/26/2017 1FAHP3E22CL278871 |
| FVS-109955269 JENNIFER S | HERNANDEZ | | GLENDALE | AZ | 7/26/2017 1FAHP3F23CL337120 |
| FVS-113128959 CHRISTINA M | REDDICK | | FORT LAUDERDALE | FL | 7/26/2017 1FAHP3M26CL386976 |
| FVS-114294305 LINDA L | PALMQUIST | | MINNEAPOLIS | MN | 7/26/2017 3FADP4BJ1CM102750 |
| FVS-116134054 MARY | PHARISS-TRESSLER | | ST JOSEPH | MO | 7/26/2017 3FADP4CJ3CM162835 |
| FVS-116222867 HARRY G | CROWCROFT | | QUINCY | IL | 7/26/2017 3FADP4CJ7CM193442 |
| FVS-116941910 MARY A | CROSBY | | PALATKA | FL | 7/26/2017 3FADP4EJ5DM201262 |
| FVS-117178195 COREY L | PADEGIMAS | | LEWISVILLE | TX | 7/26/2017 3FADP4EJ8CM212187 |
| FVS-118124110 EMMANUELLE L | GIRARD | | LOS ANGELES | CA | 7/26/2017 1FADP3E24EL169555 |
| FVS-118345613 BLADIMIRO G | RODRIGUEZ | | PLACENTIA | CA | 7/26/2017 1FADP3F21GL203307 |
| FVS-118763555 KARIMI P | BANI | | TARZANA | CA | 7/26/2017 1FADP3K27EL399353 |
| FVS-119066319 KARLA | SCHON | MARIANO RAVELO | HEMET | CA | 7/26/2017 3FADP3KE3GL407431 |
| FVS-119515148 CHARLES D | BENNETT | SCOTT BENNETT | LOS ANGELES | CA | 7/26/2017 1FAHP3K28CL415753 |
| FVS-119732068 ANTHONY | ALEGRETE | | CANYON CNTRY | CA | 7/26/2017 3FADP4BJ6CM162278 |
| FVS-120396106 DANIEL J | VALENTINE | | TAMAQUA | PA | 7/26/2017 1FADP3F24DL368389 |
| FVS-120605805 JENNIFER L | KYZER | | MECHANICSBURG | PA | 7/26/2017 1FADP3F2XGL226570 |
| FVS-120757958 MONICA L | STOCKER | | SCHUYKL HAVN | PA | 7/26/2017 1FAHP3F25CL287319 |
| FVS-120803372 DAVID J | DININNO JR | | TURTLE CREEK | PA | 7/26/2017 1FADP3K27DL368313 |
| FVS-120842629 JUNE M | VALENTINE | | TAMAQUA | PA | 7/26/2017 1FAHP3H2XCL432853 |
| FVS-121074927 RICHARD K | PRICE | | PHILADELPHIA | PA | 7/26/2017 1FAHP3J26CL140207 |
| FVS-800000170 JUAN | DELGADO | | BELL | CA | 7/26/2017 1FADP3N22DL196025 |
| FVS-800000188 ALFREDO | GARCIA | | COMPTON | CA | 7/26/2017 1FAHP3F24CL410270 |
| FVS-800000196 CHRISTINA | VENGAS-SHAFER | C/O CONSUMER LEGAL SERVICES | LONG BEACH | CA | 7/26/2017 1FADP3K28EL110948 |
| FVS-100775969 DUSTI R | MCCLEARY | | LEBANON | MO | 7/27/2017 1FADP3F27EL209254 |
| FVS-101444516 DEBORAH J | LEWIS | | CHICAGO | IL | 7/27/2017 1FADP3E24EL388192 |
| FVS-103553037 REBEKAH A | KING | | DILLONVALE | OH | 7/27/2017 1FADP3F28EL252937 |
| FVS-104382031 GLENDA | ORSBURN | | DECATURVILLE | TN | 7/27/2017 1FADP3E22GL249729 |
| FVS-104759976 MAUREEN | GAMBONEY | | CHICAGO | IL | 7/27/2017 1FADP3F28DL370307 |
| FVS-105548731 AUDREY | SAN MIGUEL | | SPRING | TX | 7/27/2017 1FADP3F21DL115272 |
| FVS-107265214 KAREN L | THOMAS | | JOLIET | IL | 7/27/2017 1FADP3K26EL369843 |
| FVS-107711540 NICOLA | LINI | | OAKHURST | NJ | 7/27/2017 1FADP3K29EL366385 |
| FVS-111455782 ROBIN | STUPAY | | FRANKFORT | IL | 7/27/2017 1FAHP3H28CL445536 |
| FVS-112221815 MARK A | PERICAK | | LOCKPORT | IL | 7/27/2017 1FAHP3K24CL225478 |
| FVS-112959512 DAVID M | MCKINNON | | PINCKNEY | MI | 7/27/2017 1FAHP3M23CL177081 |
| FVS-113436882 CHRISTINE M | ANDERSON | | BONAIRE | GA | 7/27/2017 1FAHP3N28CL352181 |
| FVS-116233630 ANNE R | HEILMAN | | SAINT PAUL | MN | 7/27/2017 3FADP4CJ9GM147116 |
| FVS-117448575 DENNIS J | ANDERSON | | BONAIRE | GA | 7/27/2017 3FADP4FJ0BM156078 |
| FVS-117847968 JAMES E | WEST JR | | RIVERSIDE | CA | 7/27/2017 3FADP4FJ8FM121245 |
| FVS-118604449 CLAUDIA | PARGA OSUNA | | SAN YSIDRO | CA | 7/27/2017 1FADP3F2XEL138941 |
| FVS-119696037 ANN | MYERS | | STOCKTON | CA | 7/27/2017 3FADP4BJ3DM156231 |
| FVS-119790483 MARIA E | GONZALEZ | | LA MIRADA | CA | 7/27/2017 3FADP4BJ7DM205172 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-120261480 JAMES H | HART | | DANVILLE | PA | 7/27/2017 1FADP3F20DL269441 |
| FVS-120412195 RONALD C | LEWIS | | MECHANICSBURG | PA | 7/27/2017 1FADP3F28DL207043 |
| FVS-120792303 GARY A | ZORTMAN | NANCY J ZORTMAN | DOVER | PA | 7/27/2017 1FAHP3F2XCL421290 |
| FVS-120932920 REI E | HORST | | WEST CHESTER | PA | 7/27/2017 1FAHP3F22CL360050 |
| FVS-121048551 BRUCE W | SHAFFER | | MCSHERRYSTOWN | PA | 7/27/2017 1FAHP3N2XCL219390 |
| FVS-121242471 SANDRA D | RODRIGUEZ | | PHILADELPHIA | PA | 7/27/2017 3FADP4BJXDM191431 |
| FVS-800000218 TIFFANY MANE | WEST | | RIVERSIDE | CA | 7/27/2017 3FADP4FJ8FJ8FM121245 |
| FVS-800001753 BARBARA | GINTIS | | DRESHER | PA | 7/27/2017 1FADP3F22EL116089 |
| FVS-100993958 CASSANDRA E | LEISNER | | PALM BAY | FL | 7/28/2017 1FADP3F23FL228143 |
| FVS-101645252 WILLIAM C | NELSON | | CHARLOTTE | NC | 7/28/2017 1FADP3FE3FL338605 |
| FVS-102885591 ANGELA M | GAMEZ | | HOUSTON | TX | 7/28/2017 1FADP3F28DL333824 |
| FVS-103032649 LINDA M | JOHNSON | | GARFIELD | OH | 7/28/2017 1FADP3J29EL449848 |
| FVS-103839747 JOHN M | WALL | | BLOOMINGDALE | NJ | 7/28/2017 1FADP3E22EL257407 |
| FVS-104529857 GLENDA L | METZGER | | SAINT LOUIS | MO | 7/28/2017 1FADP3F26GL342834 |
| FVS-106396749 WILLIAM L | BAXTER | | COCOA | FL | 7/28/2017 1FADP3K22FL354449 |
| FVS-106662058 ADAM D | TOWNSEND | | MERIDIAN | ID | 7/28/2017 1FADP3K24FL360043 |
| FVS-107365561 CHRISTOPHER W | PALMER | ROBYN S PALMER | MANSFIELD | OH | 7/28/2017 1FADP3K28DL146704 |
| FVS-107659190 BARBARA D | SACHS | | TWP WASHINTON | NJ | 7/28/2017 1FADP3K29EL172052 |
| FVS-108266036 NATALIE A | RYAN | | MALVERNE | NY | 7/28/2017 1FADP3K29DL323292 |
| FVS-109351959 EMILY | YOUNG | | FORT BRANCH | IN | 7/28/2017 1FAHP3F20CL310909 |
| FVS-109767489 VALARIE L | EMICH | | ALSIP | IL | 7/28/2017 1FADP3F23CL283138 |
| FVS-113465912 JAMES A | ROACH | | IMPERIAL | MO | 7/28/2017 3FADP4AJ1BM207322 |
| FVS-113624930 MARJORIE L | WOODZELL | | DAYTON | OH | 7/28/2017 3FADP4AJ0DM219691 |
| FVS-114127417 BARTIRA I | TIBURTIUS | | ARLINGTON HTS | IL | 7/28/2017 3FADP4BJ0DM131934 |
| FVS-114151695 STEVE B | BLACKBURN | | WALTON | KY | 7/28/2017 3FADP4BJ0CM215654 |
| FVS-119735504 MARTHA K | RINGER | | ARROYO GRANDE | CA | 7/28/2017 3FADP4AJ6BM122122 |
| FVS-119881926 MARTHA | RINGER | | ARROYO GRANDE | CA | 7/28/2017 3FADP4BJ4DM221068 |
| FVS-120177234 ANDREA P | CHEUK | | SAN FRANCISCO | CA | 7/28/2017 3FADP4EJ9DM150137 |
| FVS-800000226 JOSEPH | FOOTE | | DETROIT | MI | 7/28/2017 1FADP3F20DL268452 |
| FVS-100755909 SUSAN M | MILLER | | PHOENIX | AZ | 7/29/2017 1FADP3F21EL453806 |
| FVS-103626239 MASON S | LEWIS | | WARREN | MI | 7/29/2017 1FADP3F20GL211995 |
| FVS-113552483 EFRAIN | ZAMORA CALDERON | | GLEN COVE | NY | 7/29/2017 3FADP4AJ1GM153429 |
| FVS-118790838 LAUREN K | DOWNES | | MOORPARK | CA | 7/29/2017 1FADP3K22DL382426 |
| FVS-119020440 JEREMY K | VAN PATTEN | | SANTA ANA | CA | 7/29/2017 1FADP3N28EL422473 |
| FVS-120725894 JARED M | SCHWARZ | | PHILADELPHIA | PA | 7/29/2017 1FADP3K24FL259018 |
| FVS-100809391 ODALYS L | MARTINEZ | | MIAMI | FL | 7/31/2017 1FADP3F25GL381883 |
| FVS-104441151 RICHARD M | YANNELLI | | HILTON HEAD | SC | 7/31/2017 1FADP3F27GL335164 |
| FVS-104962062 CHERYL A | BALDWIN | | IRVINGTON | NJ | 7/31/2017 1FADP3F2XEL409139 |
| FVS-106283405 DONALD S | SCHROEDER | | SEMINOLE | FL | 7/31/2017 1FADP3K23DL230641 |
| FVS-106930923 PETER J | GULICK | | PHOENIX | AZ | 7/31/2017 1FADP3K25DL353244 |
| FVS-111966590 NICHOLAS J | ZURAWSKYJ | | CAPE CORAL | FL | 7/31/2017 1FAHP3K22CL473339 |
| FVS-113568401 STEVEN D | SANDERS | | BUFFALO | NY | 7/31/2017 1FAHP3N27CL480184 |
| FVS-114654689 JENNIFER | MIRANDA | | ZEPHYRHILLS | FL | 7/31/2017 3FADP4BJ2FM195525 |
| FVS-116758970 MICHAEL A | SMITH | | ELLINGTON | CT | 7/31/2017 3FADP4EJ3GM164135 |
| FVS-118841297 JENNA | FONDARIO | | SN BERNRDNO | CA | 7/31/2017 1FADP3K2XEL302646 |
| FVS-118857622 BRIAN | GREENWALD | | CONCORD | CA | 7/31/2017 1FADP3K28EL330509 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119163020 SILDA | HERNANDEZ | | SN BERNRDNO | CA | 7/31/2017 1FADP3N23FL387293 |
| FVS-119440350 NANCY | LOWE | | BAKERSFIELD | CA | 7/31/2017 1FAHP3M27CL348754 |
| FVS-120155494 BRIGITTE | SCHALKE | | THOUSAND OAKS | CA | 7/31/2017 3FADP4EJ9EM235447 |
| FVS-120248484 MELISSA A | SMITH | | PITTSBURGH | PA | 7/31/2017 1FADP3F21EL438318 |
| FVS-120306816 RUTH A | REBER | | HAMBURG | PA | 7/31/2017 1FADP3F21DL330456 |
| FVS-120654091 DANIEL K | GUILLEN MENDOZA | | PITTSBURGH | PA | 7/31/2017 1FADP3K25EL265649 |
| FVS-120658992 SHANE L | FURMAN | | BANGOR | PA | 7/31/2017 1FADP3N25EL422642 |
| FVS-120787059 MICHAEL P | HAGEL | | SHREWSBURY | PA | 7/31/2017 1FAHP3F20CL182462 |
| FVS-120793172 KATHY M | FRIGM | | YORK | PA | 7/31/2017 1FAHP3F24CL427344 |
| FVS-120966441 PATRICK | CARSON | | IRWIN | PA | 7/31/2017 1FAHP3K2XCL328680 |
| FVS-121151743 TAYLOR L | FRIEZE | | HAVERTOWN | PA | 7/31/2017 3FADP4CJ6DM217960 |
| FVS-121259986 KAREN A | KORMUTH | | CHARLEROI | PA | 7/31/2017 3FADP4BJXBM132134 |
| FVS-800000200 JACKLYN | CHEN | | PLACENCIA | CA | 7/31/2017 3FADP4EJ6DM177764 |
| FVS-800000250 JAZZMIN | FARRELL | | PHILADELPHIA | PA | 7/31/2017 1FADP3F29FL335696 |
| FVS-800000269 CHRISTINE | GOHN | | NORTH WALES | PA | 7/31/2017 3FADP4CJ4BM227576 |
| FVS-800000277 AMANDA | PICKARSKI | | NORTH WALES | PA | 7/31/2017 3FADP4CJ4BM227576 |
| FVS-800002890 STEPHEN J | PURCEL | | PARMA HEIGHTS | OH | 7/31/2017 1C3CBBB7EN127616 |
| FVS-800003462 ANN | SATTERWHITE | | ANN HARBOR | MI | 7/31/2017 1FADP3F27DL252426 |
| FVS-100631436 MARIA E | GALL | | CLINTON | NY | 8/1/2017 1FADP3F24DL311433 |
| FVS-100917330 MILDRED | ZORNES | | HUNTINGTON | WV | 8/1/2017 1FADP3F26EL428982 |
| FVS-101607130 CIRO | GAONA | | GREENLEAF | ID | 8/1/2017 1FADP3J25DL221585 |
| FVS-103005706 SHIRLEY C | KAGEY | | WELLSTON | OH | 8/1/2017 1FADP3E28GL251615 |
| FVS-103513280 RAMON O | MORENO | | GIG HARBOR | WA | 8/1/2017 1FADP3F29DL123006 |
| FVS-104568216 LINDA A | ALDI | | PALENVILLE | NY | 8/1/2017 1FADP3F27EL291244 |
| FVS-105642126 MONIQUE R | LEFEBVRE | | PORT RICHEY | FL | 8/1/2017 1FADP3F27GL385840 |
| FVS-107919109 KARL D | TRIEBES | | BELLEVUE | WA | 8/1/2017 1FADP3K29EL399855 |
| FVS-108783065 CARMEN I | MORENO | | WEST MILFORD | NJ | 8/1/2017 1FADP3N23EL125742 |
| FVS-113874596 DEBORAH | MATALIK | | MOLINE | IL | 8/1/2017 3FADP4AJ8FM223927 |
| FVS-118482890 MIGUEL | ENRIQUEZ | | OCEANSIDE | CA | 8/1/2017 1FADP3F29EL305953 |
| FVS-118533380 JENNY | NGO | | LOS ANGELES | CA | 8/1/2017 1FADP3FE5FL348732 |
| FVS-118761676 ALPER | OZPINAR | | LOS ANGELES | CA | 8/1/2017 1FADP3K22EL277449 |
| FVS-118878360 MATTHEW J | WALSH | | LOS ANGELES | CA | 8/1/2017 1FADP3K26FL360500 |
| FVS-119111039 RICHARD S | LEMMON | | ONTARIO | CA | 8/1/2017 1FAHP3F22CL468023 |
| FVS-119262924 BLANCA E | SANCHEZ | AKA BLANCA BRITO | BAKERSFIELD | CA | 8/1/2017 1FAHP3F23CL366861 |
| FVS-119316161 BRIAN Y | WILLIS | | MENLO PARK | CA | 8/1/2017 1FAHP3K22CL228069 |
| FVS-119321122 GAIL A | PICOU | | CROCKETT | CA | 8/1/2017 1FAHP3H28CL114844 |
| FVS-119416107 MICHELE | DOUGLASS | | APPLE VALLEY | CA | 8/1/2017 1FAHP3K2XCL167747 |
| FVS-119579634 DESIREE H | BASL | | WOODLAND HLS | CA | 8/1/2017 3FADP4AJ2FM203172 |
| FVS-119708060 GENTAO | TAN | | SAN FRANCISCO | CA | 8/1/2017 3FADP4BJ6BM109143 |
| FVS-119907208 DAVID P | COUDERT | | NEVADA CITY | CA | 8/1/2017 3FADP4EJ1EM236172 |
| FVS-120153009 PATRICIA E | KNIGHT | | SAN PABLO | CA | 8/1/2017 3FADP4EJ7CM173480 |
| FVS-120320851 MICHAEL B | KOSTYO | | MT PLEASANT | PA | 8/1/2017 1FADP3F24GL374214 |
| FVS-120386640 STEPHANIE L | SANNER | | MT PLEASANT | PA | 8/1/2017 1FADP3F22DL379536 |
| FVS-120514680 FRED J | HEALY | | PHILADELPHIA | PA | 8/1/2017 1FADP3J29DL141688 |
| FVS-120596121 PAUL J | WELBY | | SCRANTON | PA | 8/1/2017 1FADP3F28GL393073 |
| FVS-120622793 DENISE L | YOUNG | | CANONSBURG | PA | 8/1/2017 1FADP3K2XEL323822 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-120684098 LAUREN M | ABEL | | GLENOLDEN | PA | 8/1/2017 1FADP3K21EL243485 |
| FVS-120723727 JOHN | MAIERON | | BLUE BELL | PA | 8/1/2017 1FADP3K24EL319720 |
| FVS-120882957  MICHAEL F | VOUGHT | | PROSPECT | PA | 8/1/2017 1FAHP3H27CL145101 |
| FVS-121037150 GLORIA K | KNOELLER | | DOUGLASSVILLE | PA | 8/1/2017 3FADP4BJ9BM231673 |
| FVS-121071138  HILDA G | KERN | | MANCHESTER | PA | 8/1/2017 3FADP4BJ8BM121259 |
| FVS-800000285  ELENA KARIN | GRILLIAS | | RSM | CA | 8/1/2017 3FADP4BJ0DM208253 |
| FVS-800000293  KYLEE JEANINE | BOLT | | LONG BEACH | CA | 8/1/2017 1FAHP3K26CL316008 |
| FVS-800003101 TIERRA | DENARD | | YPSILANTI | MI | 8/1/2017 1FADP3F26DL243345 |
| FVS-100156312 STEPHANIE M | REEHL | | SHAPLEIGH | ME | 8/2/2017 1FADP3F22EL344187 |
| FVS-101255403  DAVID G | TULLY | | OSWEGO | IL | 8/2/2017 1FADP3F2XDL194392 |
| FVS-101503938 ALICE | ROBBINS | | SHOALS | IN | 8/2/2017 1FADP3F24DL133328 |
| FVS-101556853  FRANK | ATCHISON | | ARLINGTON HTS | IL | 8/2/2017 1FADP3F24EL258301 |
| FVS-101741987 CHRISTY | SCOTT | BRIAN SCOTT | CINCINNATI | OH | 8/2/2017 1FADP3F28DL119139 |
| FVS-101783710 GREGORY R | NEWSOME | | FLAT ROCK | MI | 8/2/2017 1FADP3F26EL137186 |
| FVS-102097631 GREEN | TRIPLETT | | LONDON | KY | 8/2/2017 1FADP3F24DL171271 |
| FVS-102356955  EDDIE L | NELSON | | SOMERSET | NJ | 8/2/2017 1FADP3F21EL232464 |
| FVS-103912240  REBECKA | WALTER | | FINDLAY | OH | 8/2/2017 1FADP3F2XDL219968 |
| FVS-104168994 ANNE M | MANGIONE | | LOUISVILLE | KY | 8/2/2017 1FADP3F2XDL106022 |
| FVS-104308923  PAUL | GILLUM | | CATLETTSBURG | KY | 8/2/2017 1FADP3F2XEL194345 |
| FVS-104412348  MICHAEL | WEBB | | HUMBLE | TX | 8/2/2017 1FADP3F20DL280682 |
| FVS-104786108  LORETTA J | JOHNSON | | VILLA HILLS | KY | 8/2/2017 1FADP3J27EL128827 |
| FVS-105299634 AMANDA J | MAPLE | | GARDNER | KS | 8/2/2017 1FADP3F28DL285418 |
| FVS-105330923 ANTHONY J | HELLENBRAND | | DE PERE | WI | 8/2/2017 1FADP3F24EL192817 |
| FVS-105386260 DOROTHY | MOORE | | SAINT LOUIS | MO | 8/2/2017 1FADP3F26DL362321 |
| FVS-105509019  KRYSTAL R | RUSSELL | | BELLEVILLE | IL | 8/2/2017 1FADP3F25DL226407 |
| FVS-105587133  LISA A | DECHIARA | | SAN DIEGO | CA | 8/2/2017 1FADP3F28EL285940 |
| FVS-106368834  KEVIN C | MCVEY | | CHICAGO | IL | 8/2/2017 3FADP3K23DL157464 |
| FVS-106699990 WILLIAM J | LANGENSTEIN | | FAIRVIEW HTS | IL | 8/2/2017 1FADP3K24EL155871 |
| FVS-106856529  DENNIS E | HOMANT | | ORTONVILLE | MI | 8/2/2017 1FADP3K25DL209466 |
| FVS-107196859 ANTHONY | EMBREE | | HOLT | MO | 8/2/2017 1FADP3K26GL202899 |
| FVS-107458470  NICOLE C | BARBERO | | BELLINGHAM | WA | 8/2/2017 1FADP3K28DL108163 |
| FVS-108097340 LOTTIE R | ELSASSER | | SUSSEX | NJ | 8/2/2017 1FADP3K2XEL338496 |
| FVS-108612031  PEGGY J | GRIGGS | RICHARD GRIGGS | CHARLESTON | MO | 8/2/2017 1FADP3N21DL203370 |
| FVS-109879201 ASHLEY | SOTO | | PFLUGERVILLE | TX | 8/2/2017 1FAHP3F23CL355035 |
| FVS-111116031  MICHELLE L | SOBECK | | NAPERVILLE | IL | 8/2/2017 1FAHP3H22CL479441 |
| FVS-111710294  KARA L | CARSTENS | | EDGEWOOD | KY | 8/2/2017 1FAHP3J23CL183130 |
| FVS-112042155 ASHLEY | WARREN | | WOODSTOCK | IL | 8/2/2017 1FAHP3K22CL409916 |
| FVS-113095430  MICHELLE | MULDER | | NORTHBROOK | IL | 8/2/2017 1FAHP3M26CL445637 |
| FVS-113527063 THOMAS E | PEIFER | | HERCULANEUM | MO | 8/2/2017 3FADP4AJ3CM111855 |
| FVS-114964700 HOWARD W | FUNK | | WOODINVILLE | WA | 8/2/2017 3FADP4BJ5DM116944 |
| FVS-115296131 ARLYNE G | FUNK | | WOODINVILLE | WA | 8/2/2017 3FADP4BJ7CM207857 |
| FVS-115338764  BRENDA | ROHEN | | JOPLIN | MO | 8/2/2017 3FADP4BJ6GM119873 |
| FVS-116106352  DAVID L | OSBORNE | | NEW PORT RICHEY | FL | 8/2/2017 3FADP4CJ8CM195068 |
| FVS-117339687  NATHAN S | CASTONIA | | WHITEHALL | MI | 8/2/2017 3FADP4EJ9CM216409 |
| FVS-117438480 JAMES | SAVAGE | | QUINCY | KY | 8/2/2017 3FADP4EJXEM139889 |
| FVS-117655511 ALANDRA M | HARP | | NIXA | MO | 8/2/2017 3FADP4FJ8BM205057 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-118441671 ALEXANDRA | GONZALEZ | | VISALIA | CA | 8/2/2017 1FADP3F28EL139165 |
| FVS-118535846 PENNY | CROW | | MILL VALLEY | CA | 8/2/2017 1FADP3J20DL116582 |
| FVS-119477297 ROBERT A | FERRANTE | | IRVINE | CA | 8/2/2017 1FAHP3K29CL175287 |
| FVS-120630800 WILLIAM J | PRAMIK | | ALLENTOWN | PA | 8/2/2017 1FADP3F28FL298088 |
| FVS-120673290 MICHAEL T | SMITH | | HAVERTOWN | PA | 8/2/2017 1FADP3F2XEL179036 |
| FVS-800000307 BRIAN | CROW | | WEST HILLS | CA | 8/2/2017 1FADP3J20DL116582 |
| FVS-800002717 DOUGLAS | HIVNER | | HUBBARD | OH | 8/2/2017 1FAHP3F24CL239293 |
| FVS-100369030 JOHN F | RIDGE | | PORT ST LUCIE | FL | 8/3/2017 1FADP3E20EL127349 |
| FVS-102716242 DOROTHY E | BRAY | | GLEN | MS | 8/3/2017 1FADP3F27GL261423 |
| FVS-103382933 MARK J | KOERNER | | SAN CLEMENTE | CA | 8/3/2017 1FADP3F27EL143336 |
| FVS-104831235 DAVID R | BENDER | | TROY | NY | 8/3/2017 1FADP3F22DL330160 |
| FVS-105827541 CANDI A | DIECKMAN | KARL DIECKMAN | LITTLE ELM | TX | 8/3/2017 1FADP3K21DL157673 |
| FVS-108883884 LINDA S | PIERCE-JASIOLEK | | CARLETON | MI | 8/3/2017 1FADP3N25FL363268 |
| FVS-109854632 DENEIL R | SANCHEZ | | CLYDE | OH | 8/3/2017 1FAHP3F22CL463937 |
| FVS-110833627 SUSAN M | COPPINGER | ROBERT VIGILANTE | MACCLENNY | FL | 8/3/2017 1FAHP3F2XCL151252 |
| FVS-114523592 DEBORAH | SWEET | | BATTLE CREEK | MI | 8/3/2017 3FADP4BJ2EM220292 |
| FVS-115581669 CAROLE A | AUGSBURGER | | EAST LANSING | MI | 8/3/2017 3FADP4BJ9BM171720 |
| FVS-116040165 RITA | RUSSELL | | KNOX | IN | 8/3/2017 3FADP4BJXEM142876 |
| FVS-118465953 TANIA | GHOSH | | REDONDO BEACH | CA | 8/3/2017 1FADP3F25EL153850 |
| FVS-118498932 TRACY L | EMBLEM | | ESCONDIDO | CA | 8/3/2017 1FADP3F25EL111209 |
| FVS-118612000 ROSALIE D | SILVA | | POWAY | CA | 8/3/2017 1FADP3J28FL361651 |
| FVS-118712977 FRANK | QUINTERO | | MADERA | CA | 8/3/2017 1FADP3K24EL170158 |
| FVS-118854038 LOREEN | FERREIRA | | MANTECA | CA | 8/3/2017 1FADP3K2XEL230542 |
| FVS-118861492 KIMBERLY A | PAGE | | AUBURN | CA | 8/3/2017 1FADP3K2XFL241672 |
| FVS-119149702 HERMINIO | ROMAN | | SN BERNRDNO | CA | 8/3/2017 1FAHP3F20CL392236 |
| FVS-119382954 VANNIA M | BLANCHARD | | SAN LEANDRO | CA | 8/3/2017 1FADP3H26CL196024 |
| FVS-119497409 WILLIAM M | DOWDALL | OPAL DOWDALL | PALM DESERT | CA | 8/3/2017 3FADP4AJ0CM103048 |
| FVS-119592371 MAGDALENA | ROMAN | | SN BERNRDNO | CA | 8/3/2017 1FAHP3M22CL468090 |
| FVS-121188655 JENNIFER | SANTANNA | | CARBONDALE | PA | 8/3/2017 3FADP4CJ4CM103650 |
| FVS-100607462 MELINDA | BLASINSKY | | WILLOUGHBY | OH | 8/4/2017 1FADP3F22EL116755 |
| FVS-103934944 HUMBERTO | ULLOA | | PALMETTO BAY | FL | 8/4/2017 1FADP3F23GL224174 |
| FVS-104768266 ERIC J | GEYER | | WAXHAW | NC | 8/4/2017 1FADP3F24EL395920 |
| FVS-105281239 KENNETH E | SHARP | | FLUSHING | MI | 8/4/2017 1FADP3F26EL389715 |
| FVS-107826003 MICHAEL P | MILLER | | AUBURN HILLS | MI | 8/4/2017 1FADP3F22EL310797 |
| FVS-111150400 WILLIAM D | PERKINS | | E GREENWICH | RI | 8/4/2017 1FAHP3H21CL196030 |
| FVS-115197559 DONNA L | KNAPP | | VISALIA | CA | 8/4/2017 3FADP4BJ6FM133710 |
| FVS-121190420 JOSEPH W | KENNEDY | | KENNETT SQ | PA | 8/4/2017 3FADP4FJ9BM169993 |
| FVS-100608272 TIMOTHY W | SCOTT | | COLUMBUS | OH | 8/5/2017 1FADP3F28EL405378 |
| FVS-101897502 COREY E | MUYLAERT | | TROY | MI | 8/5/2017 1FADP3F28GL406775 |
| FVS-103073051 ALEXANDRA | MCCARTHY | | LIVONIA | MI | 8/5/2017 1FADP3F2XDL157214 |
| FVS-104574844 GARY | TRUDELL | | TRENTON | MI | 8/5/2017 1FADP3F25GL267298 |
| FVS-113125151 MICHAEL D | LESNIAK | | WIXOM | MI | 8/5/2017 1FAHP3M29CL478891 |
| FVS-117452904 SEAN M | BESEMER | | CLEVELAND | OH | 8/5/2017 3FADP4FJ1CM106159 |
| FVS-119420031 ANDRES | ALBERTO JR | | S SAN FRAN | CA | 8/5/2017 1FAHP3K2XCL330607 |
| FVS-119774569 JOSE V | CRUZ | | CHULA VISTA | CA | 8/5/2017 3FADP4BJ5CM159162 |
| FVS-100646271 STEPHEN J | WOLNIK | | WORCESTER | MA | 8/7/2017 1FADP3F25EL308638 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-100820069 REDELLA | BURNETT | CHICAGO | IL | 8/7/2017 | 1FADP3F26EL258932 |
| FVS-100936660 CLARA G | GUIDRY | MAMOU | LA | 8/7/2017 | 1FADP3F26EL119724 |
| FVS-101496842 KAREN | ULISSE | TRENTON | NJ | 8/7/2017 | 1FADP3F29EL309047 |
| FVS-101561393 KIMBERLY S | BATTIG | SAINT LOUIS | MO | 8/7/2017 | 1FADP3F28DL226644 |
| FVS-101739338 WILLIAM E | SCHACHT | CANTON | MI | 8/7/2017 | 1FADP3F26EL280865 |
| FVS-101764812 YOLANDA | RIVERA | CHICAGO | IL | 8/7/2017 | 1FADP3F28EL136010 |
| FVS-102105111 JESSICA K | STURGEON | PORT ST LUCIE | FL | 8/7/2017 | 1FADP3F27EL368646 |
| FVS-102141258 EDITH M | BOWLES | LESTERVILLE | MO | 8/7/2017 | 1FADP3F29EL175673 |
| FVS-102194920 RUTH Y | YARBOROUGH | CHICAGO | IL | 8/7/2017 | 1FADP3F27DL149815 |
| FVS-102339759 DENNIS L | WELLS | FLOWERY BR | GA | 8/7/2017 | 1FADP3F20FL285836 |
| FVS-102770387 RODGER T | OZNOFF | HUNTLEY | IL | 8/7/2017 | 1FADP3F25DL136707 |
| FVS-102970203 ROWAN W | COOK | PAWTUCKET | RI | 8/7/2017 | 1FADP3E25EL145457 |
| FVS-103021620 RODGER T | OZNOFF | HUNTLEY | IL | 8/7/2017 | 1FADP3F20DL208462 |
| FVS-103110259 KENNETH | ADAMS | PIKEVILLE | KY | 8/7/2017 | 1FADP3F26EL167515 |
| FVS-103356193 GEORGE | STENGER | BROOKVILLE | IN | 8/7/2017 | 1FADP3F23DL168863 |
| FVS-104302305 WILLIAM L | BRAY | CYPRESS | TX | 8/7/2017 | 1FADP3F29DL345559 |
| FVS-104338490 TERESA M | BAUER | LOUISVILLE | KY | 8/7/2017 | 1FADP3J21DL312742 |
| FVS-104733098 BELINDA M | WILLIAMS | SAINT LOUIS | MO | 8/7/2017 | 1FADP3K20EL109776 |
| FVS-104799501 RAY | BERTHIAUME | FT LAUDERDALE | FL | 8/7/2017 | 1FADP3F22FL365977 |
| FVS-105693502 BHARTAN D | AMIN | SHELBY TWP | MI | 8/7/2017 | 1FADP3J22DL123131 |
| FVS-106276166 AMY | MITCHELL | LANSING | IL | 8/7/2017 | 1FADP3K23DL223284 |
| FVS-106365991 FLONNIE L | HIGH-ALLAN | FLORISSANT | MO | 8/7/2017 | 1FADP3K23EL293840 |
| FVS-107061376 CARL P | GRALA | BORDENTOWN | NJ | 8/7/2017 | 1FADP3K26DL175277 |
| FVS-107935309 RAHUL | HARISH | FARMINGTN HLS | MI | 8/7/2017 | 1FADP3K2XDL157400 |
| FVS-108103234 DAWN | NORMAN | CREST HILL | IL | 8/7/2017 | 1FAHP3H25CL404149 |
| FVS-108828344 DAVID | NAPIER | LEXINGTON | KY | 8/7/2017 | 1FADP3N27FL217955 |
| FVS-109173740 ESPERANZA S | LEAL | SAN ANTONIO | TX | 8/7/2017 | 1FAHP3E25CL409615 |
| FVS-110092880 JOSE L | ALLENDE | CHICAGO | IL | 8/7/2017 | 1FAHP3F24CL309357 |
| FVS-110452666 JILL S | JERABEK | SAINT PAUL | MN | 8/7/2017 | 1FAHP3F27CL304735 |
| FVS-110477928 LINDA | GONZALES | HOUSTON | TX | 8/7/2017 | 1FAHP3F27CL161138 |
| FVS-110497457 ANTOINETTE M | MALONEY | EVANSTON | IL | 8/7/2017 | 1FAHP3F27CL427662 |
| FVS-110552458 VALERIE | WOODS | BELLWOOD | IL | 8/7/2017 | 1FAHP3F28CL353412 |
| FVS-110989236 CARMELA R | GRECO | BLACKWOOD | NJ | 8/7/2017 | 1FAHP3F2XCL230453 |
| FVS-111406714 MALCOM | HOWARD | SALYERSVILLE | KY | 8/7/2017 | 1FAHP3H29CL141373 |
| FVS-111432987 ANTHONY R | JOHNSON | CHICAGO | IL | 8/7/2017 | 1FAHP3H26CL349856 |
| FVS-111498384 MURRAY S | LEVIN | PRAIRIE VLG | KS | 8/7/2017 | 1FAHP3H29CL336826 |
| FVS-112067255 NORMA J | HABBEN | THOMSON | IL | 8/7/2017 | 1FAHP3K24CL309641 |
| FVS-112681603 RACHEL J | SOWERS | OREGON CITY | OR | 8/7/2017 | 1FAHP3K2XCL423563 |
| FVS-112715370 KELSEY J | ZANCHA | LOVINGTON | IL | 8/7/2017 | 1FAHP3M21CL420970 |
| FVS-112743900 ROBIN C | ROLLINS | LA PORTE | TX | 8/7/2017 | 1FAHP3M21CL409662 |
| FVS-112858546 DARRAN D | KELINSKE | AUSTIN | TX | 8/7/2017 | 1FAHP3M24CL402950 |
| FVS-113733585 JOHN H | KINART | BOLIVAR | MO | 8/7/2017 | 3FADP4AJ2DM177170 |
| FVS-113839405 ALLEN C | CHRISTIAN | GLENVIEW | IL | 8/7/2017 | 3FADP4AJ4DM118279 |
| FVS-114813949 ARMANDO | AVALOS | ORLAND HILLS | IL | 8/7/2017 | 3FADP4BJ4BM145915 |
| FVS-114826021 ANTHONY W | JOHNSON | WHITESVILLE | KY | 8/7/2017 | 3FADP4BJ3DM129790 |
| FVS-115833994 SHARON | BAKER | COVINGTON | KY | 8/7/2017 | 3FADP4BJXDM193471 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-116416459 RAMESH A | NAVARATNAM | | DUBLIN | OH | 8/7/2017 3FADP4EJ2BM176186 |
| FVS-116706740 BRADLEY J | GIESEL | | VERONA | WI | 8/7/2017 3FADP4EJ4DM153043 |
| FVS-116830751 CELESTE L | DEJESUS | | ELGIN | IL | 8/7/2017 3FADP4EJ5FM161025 |
| FVS-117135739 GREGORY | ATKINS | | CHICAGO | IL | 8/7/2017 3FADP4EJ8EM226349 |
| FVS-117396389 LISA A | BERTSCHINGER | | DUPO | IL | 8/7/2017 3FADP4FJ0CM103754 |
| FVS-118216201 ALARA K | HARPELL | | SAN DIEGO | CA | 8/7/2017 1FADP3E29GL362545 |
| FVS-118240188 MICHELLE D | CAMIRE | | APPLE VALLEY | CA | 8/7/2017 1FADP3E29DL277345 |
| FVS-118871110 KIETH | GRIJALVA | | ALPINE | CA | 8/7/2017 1FADP3K2XDL264172 |
| FVS-118927671 SCOTT A | FORST | | PALM DESERT | CA | 8/7/2017 1FADP3K28DL319847 |
| FVS-118993917 STACY S | MIDDLEBROOK | | ENCINITAS | CA | 8/7/2017 1FADP3N29EL341305 |
| FVS-119012600 EDWIN J | MILLER | ERLINDA MILLER | RIVERSIDE | CA | 8/7/2017 1FADP3K29EL230337 |
| FVS-119263777 DAVID | ZOOK | SARAH ZOOK | TRACY | CA | 8/7/2017 1FAHP3F23CL392571 |
| FVS-120041626 RUTH | GONZALEZ | ANTHONY GONZALEZ | SAN FERNANDO | CA | 8/7/2017 3FADP4FJ0CM176817 |
| FVS-120322285 SHANNA L | MILLIGAN | | PERKIOMENVLLE | PA | 8/7/2017 1FADP3F20FL381224 |
| FVS-120338580 KEVIN S | RICKABAUGH | | ALTOONA | PA | 8/7/2017 1FADP3F24EL428446 |
| FVS-120409810 WILLIAM H | MCCLINTON | | PERKASIE | PA | 8/7/2017 1FADP3F28DL120677 |
| FVS-120479958 DANIEL E | COCCO | | SARVER | PA | 8/7/2017 1FADP3J2XDL198482 |
| FVS-120498987 EDWARD A | TALMADGE | | APOLLO | PA | 8/7/2017 1FADP3J25EL449734 |
| FVS-120544458 JOHNATHAN P | IRVIN | | SLATINGTON | PA | 8/7/2017 1FADP3J24DL166837 |
| FVS-120633663 BARBARA A | CLARK | | BOLIVAR | PA | 8/7/2017 1FADP3K29FL201857 |
| FVS-120640899 DAVID H | BORLAND | | PITTSBURGH | PA | 8/7/2017 1FADP3N26EL122124 |
| FVS-120769190 DOLORES | MARTELLA | | LANSDALE | PA | 8/7/2017 1FADP3K27GL232381 |
| FVS-121194507 MICHELLE D | ECKMAN | | LITITZ | PA | 8/7/2017 3FADP4EJ5EM105973 |
| FVS-800000234 BRANDI | SCHUETRUM | | SCHUYLKILL HAVEN | PA | 8/7/2017 1FAHP3F25CL287319 |
| FVS-800000242 AMANDA | HOPRICH | | SHAVERTOWN | PA | 8/7/2017 WF0DP3TH5H4119552 |
| FVS-800000315 BILLY | COOMER | | LOUISVILLE | KY | 8/7/2017 1FADP3F9DL130666 |
| FVS-100089607 KRISTY L | WALL | | TABERG | NY | 8/8/2017 1FADP3F21EL418814 |
| FVS-100928064 JEACO J | HILL | | HAZEL PARK | MI | 8/8/2017 1FADP3F20EL116754 |
| FVS-101420404 MARY M | WILLIAMS | | BERRIEN CTR | MI | 8/8/2017 1FADP3E27GL252464 |
| FVS-102824266 BRAE | RINER | | TAMPA | FL | 8/8/2017 1FADP3F28GL261477 |
| FVS-102996636 ADELINA F | HOLUB | | HOUSTON | TX | 8/8/2017 1FADP3F2XEL430119 |
| FVS-103090002 MICHAEL S | DASAPPAN | | SUCCASUNNA | NJ | 8/8/2017 1FADP3F23EL102346 |
| FVS-104152958 TAMMY | CAUDILL | JOHN SALTIS | LORAIN | OH | 8/8/2017 1FADP3F24EL370595 |
| FVS-105054739 MEGAN K | ZONTEK | | COLUMBIA | MD | 8/8/2017 1FADP3F27EL301853 |
| FVS-105486540 MELODY M | LOVE | AKA MELODY DUPREE | GRANITE CITY | IL | 8/8/2017 1FADP3F20EL373347 |
| FVS-106892967 VINCENT | NASELLI | | SOMERSET | NJ | 8/8/2017 1FADP3K26DL103513 |
| FVS-107423464 APRIL D | PATTERSON | | BRANDON | FL | 8/8/2017 1FADP3K28DL121611 |
| FVS-107841754 RICHARD H | LOCKE | | BELLEVILLE | MI | 8/8/2017 1FADP3K29EL429713 |
| FVS-108929710 CATHERINE A | PADILLA | | BLOOMFLD HLS | MI | 8/8/2017 1FADP3N2XEL107612 |
| FVS-109917375 DAVID W | EMPSON | | SCIO | NY | 8/8/2017 1FAHP3F23CL346464 |
| FVS-110531116 MIA F | STONE | | OREM | UT | 8/8/2017 1FAHP3F28CL343074 |
| FVS-111480213 GARY M | PATTISON | | CHITTENANGO | NY | 8/8/2017 1FAHP3H2XCL310221 |
| FVS-111563569 LAURA F | STUDEBAKER | GREGORY STUDEBAKER | CAPE CORAL | FL | 8/8/2017 1FAHP3J25CL427098 |
| FVS-111619653 NORMAN H | ALEXANDER | | NEWARK | NJ | 8/8/2017 1FAHP3J2XCL103970 |
| FVS-112669409 SANDRA A | MURDZA | | WESTLAND | MI | 8/8/2017 1FAHP3M20CL448856 |
| FVS-112702813 DONNA | DEWINNE | WAYNE DEWINNE | SAN ANTONIO | TX | 8/8/2017 1FAHP3K29CL320523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-115488979  LINDA | HAMILTON | | BAY MINETTE | AL | 8/8/2017 | 3FADP4BJ7FM144862 |
| FVS-116837187  DARRYL K | LAWLER | ASHLEY LAWLER AKA IRWIN | LINDENHURST | IL | 8/8/2017 | 3FADP4EJ4CM150156 |
| FVS-117230057  PEGGY M | ALLEN | RONALD ALLEN | YPSILANTI | MI | 8/8/2017 | 3FADP4EJ9DM207565 |
| FVS-118456067  CARL B | WHITE | | SYLMAR | CA | 8/8/2017 | 1FADP3F24DL200963 |
| FVS-118480790 ANDREW W | WRIGHT | | APTOS | CA | 8/8/2017 | 1FADP3F26GL209488 |
| FVS-118495453  LORI A | HUTCHINSON | | ONTARIO | CA | 8/8/2017 | 1FADP3F25DL313658 |
| FVS-118599941  DANIEL | GRANO | | COACHELLA | CA | 8/8/2017 | 1FADP3F2XDL325076 |
| FVS-118866540 RAMON J | RANGEL | | HUNTINGTN BCH | CA | 8/8/2017 | 1FADP3K25DL222203 |
| FVS-118890182 NESHAWN | STELLMACHER | | SAN DIEGO | CA | 8/8/2017 | 1FADP3K28EL185388 |
| FVS-119310414 GABINA | SERON | | STOCKTON | CA | 8/8/2017 | 1FAHP3H21CL183875 |
| FVS-119348373  DOROTHY K | ANGELES | | UPLAND | CA | 8/8/2017 | 1FAHP3K27CL244185 |
| FVS-119434571  RICHARD S | MCCORMICK | | WILTON | CA | 8/8/2017 | 1FAHP3K24CL429925 |
| FVS-119510561 CAREY R | WELSH | | BURLINGAME | CA | 8/8/2017 | 1FAHP3N27CL237314 |
| FVS-119863537 TAMMY M | HUNTELMAN | | LOMITA | CA | 8/8/2017 | 3FADP4CJ7CM221272 |
| FVS-119959739 THERESA J | STUART | | ALAMEDA | CA | 8/8/2017 | 3FADP4EJ8GM165264 |
| FVS-120074389 AMY | ALDERSON | | ENCINITAS | CA | 8/8/2017 | 3FADP4EJ7EM206111 |
| FVS-120339900  LESTER L | EVANS | | DILLSBURG | PA | 8/8/2017 | 1FADP3F24FL214073 |
| FVS-120344920  DEBRA | FUNK | | UPLAND | PA | 8/8/2017 | 1FADP3F26FL297747 |
| FVS-120524155  ELIAS J | VALENTINE | | TAMAQUA | PA | 8/8/2017 | 1FADP3F27EL165059 |
| FVS-120973219  LESLIE M | SCHWARTZ | | LANDENBERG | PA | 8/8/2017 | 3FADP4AJXDM157782 |
| FVS-121024385  RONALD D | CLARK | | UNIONTOWN | PA | 8/8/2017 | 1FAHP3H21CL328736 |
| FVS-800000331 ANDREA | WILSON | | OAKLAND | CA | 8/8/2017 | 3FADP4EJ0DM182815 |
| FVS-800001974 JOHN | JASICA | | CLEVELAND | OH | 8/8/2017 | 1FADP3F2XEL449334 |
| FVS-800002911  KATHLEEN A | PASTER | MICHAEL PASTER | SALEM | OH | 8/8/2017 | 3FADP4EJ6EM199832 |
| FVS-100078699 JAMES L | CORSEY | | MALDEN BRIDGE | NY | 8/9/2017 | 1FADP3F2XEL201830 |
| FVS-100207669 JULIE C | STEWART | | BRUNSWICK | MD | 8/9/2017 | 1FADP3F28DL291333 |
| FVS-100268080 JACQUELINE M | SUTTON | | LUMPKIN | GA | 8/9/2017 | 1FADP3F21DL135909 |
| FVS-100298567 SHAMBHU | PUJARI | | MCKINNEY | TX | 8/9/2017 | 1FADP3F21EL130615 |
| FVS-100369464 JOSEPHINE A | REIDINGER | | MARGATE | FL | 8/9/2017 | 1FADP3E20EL135435 |
| FVS-100419119  BRITTANY L | PARK | | NATICK | MA | 8/9/2017 | 1FADP3F26EL242956 |
| FVS-100419909  EDNA M | KNIGHT | | APOPKA | FL | 8/9/2017 | 1FADP3F26EL244223 |
| FVS-100472265 KATAYOUN | AHMAD VAZIR | | MIAMI BEACH | FL | 8/9/2017 | 1FADP3F22DL136244 |
| FVS-100524010  KNAKIA V | NELSON | | DISTRICT HTS | MD | 8/9/2017 | 1FADP3F20EL104605 |
| FVS-100581544 TIFFINEY Y | SMITH | | DELTONA | FL | 8/9/2017 | 1FADP3F24EL233852 |
| FVS-100638260  DESTINY L | DUDLEY | | AGAWAM | MA | 8/9/2017 | 1FADP3E27EL172188 |
| FVS-100697160 TINA A | STROUB | | SWARTZ CREEK | MI | 8/9/2017 | 1FADP3J20DL250962 |
| FVS-100706592  LAURA C | TYBOR | | LAKELAND | FL | 8/9/2017 | 1FADP3F2XDL241257 |
| FVS-100769730 WILBERT A | PANTALEON | | CAPE CORAL | FL | 8/9/2017 | 1FADP3J24EL111094 |
| FVS-100789153 APRIL J | POLLOCK | | ORANGE PARK | FL | 8/9/2017 | 1FADP3F26DL247329 |
| FVS-100816509 STEPHEN L | TRUSSELL | | BEAUFORT | NC | 8/9/2017 | 1FADP3F26EL251723 |
| FVS-100828280  ELAINE M | WASHINGTON | | STUART | FL | 8/9/2017 | 1FADP3F20EL447933 |
| FVS-100890610 SHAWN M | COOPER | | POMPANO BEACH | FL | 8/9/2017 | 1FADP3F27DL253057 |
| FVS-100923798 EDWARD J | STRAUB | | JESSUP | MD | 8/9/2017 | 1FADP3F21DL168019 |
| FVS-100958796 CRAIG | KINDEL | | LEVITTOWN | NY | 8/9/2017 | 1FADP3F24DL317183 |
| FVS-101115822 SUZANNE P | GUILLET | | SEFFNER | FL | 8/9/2017 | 1FADP3F2XEL417189 |
| FVS-101186223 STEVEN S | YORK | | EVANSTON | IL | 8/9/2017 | 1FADP3F20DL113383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-101200749 SHARON L | HANSEN | | DUBUQUE | IA | 8/9/2017 | 1FADP3F21EL173772 |
| FVS-101206798 DONALD L | GIRAUD JR | | DEXTER | MI | 8/9/2017 | 1FADP3F2XEL451004 |
| FVS-101296673 HALEY R | WELLS | JONATHAN WELLS | CRESTVIEW | FL | 8/9/2017 | 1FADP3F27EL104505 |
| FVS-101304625 ADAM P | RUSSIN | | DOBBS FERRY | NY | 8/9/2017 | 1FADP3F26EL274337 |
| FVS-101324308 JOSEPH M | KUKAVICA | | DAYTONA BEACH | FL | 8/9/2017 | 1FADP3F2XEL378751 |
| FVS-101352875 KYLEE E | FORBES ROBERTS | GARY ROBERTS | PT CHARLOTTE | FL | 8/9/2017 | 1FADP3F26EL127287 |
| FVS-101352883 SHARON E | CUNNINGHAM | | DAYTONA BEACH | FL | 8/9/2017 | 1FADP3F26EL127290 |
| FVS-101363869 TERRY L | LOWERY | MIKE LOWERY | SEBRING | FL | 8/9/2017 | 1FADP3F21DL196497 |
| FVS-101436351 MATTHEW L | LAVOIE | | NORTH READING | MA | 8/9/2017 | 1FADP3F21EL188028 |
| FVS-101444931 NORMA J | BARCLAY | | RISING SUN | MD | 8/9/2017 | 1FADP3F24EL396888 |
| FVS-101448376 KENDALL P | MAURO | | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F22DL182754 |
| FVS-101448678 LISA J | WARNER | | DUNDEE | MI | 8/9/2017 | 1FADP3F22DL183158 |
| FVS-101449224 BARBARA S | CROOM | | SULLIVAN | MO | 8/9/2017 | 1FADP3F22DL183886 |
| FVS-101588313 KURT M | WILLIAMSON | | GRAND HAVEN | MI | 8/9/2017 | 1FADP3F24DL344867 |
| FVS-101596510 MICHAEL | SANTISTEVAN | | LAKEWOOD | CO | 8/9/2017 | 1FADP3F25EL161849 |
| FVS-101600275 WILLIAM | MORGAN | | MONTGOMERY | IL | 8/9/2017 | 1FADP3F25EL169000 |
| FVS-101684070 DONNA M | GUIOU | | SOUTHBRIDGE | MA | 8/9/2017 | 1FADP3F27DL141455 |
| FVS-101724470 WILLIAM | CENSABELLA | ANGELA CENSABELLA | WINTER SPGS | FL | 8/9/2017 | 1FADP3F22EL436528 |
| FVS-101724926 KELLI R | RYAN | | BOWIE | MD | 8/9/2017 | 1FADP3F22EL437064 |
| FVS-101744129 JERRY L | BRACKNEY | | ATTICA | MI | 8/9/2017 | 1FADP3F28DL123143 |
| FVS-101768664 EVA T | GOSSMAN | | ROYAL PLM BCH | FL | 8/9/2017 | 1FADP3J2XDL349482 |
| FVS-101817916 JONATHAN G | LI | | GAINESVILLE | FL | 8/9/2017 | 1FADP3E28DL181349 |
| FVS-101834586 CHERIE M | MOORE | | WESTLAND | MI | 8/9/2017 | 1FADP3F2XDL144009 |
| FVS-101858850 SHARREN Y | BISHOP | | BRANFORD | FL | 8/9/2017 | 1FADP3F26EL448066 |
| FVS-101922647 JACQUELYN M | OAKLEY | | KERHONKSON | NY | 8/9/2017 | 1FADP3F27DL274569 |
| FVS-101928700 DAVID F | POSTOLL | | ACWORTH | GA | 8/9/2017 | 1FADP3F25DL282542 |
| FVS-101990928 KEVIN K | BINKLEY | REBECCA BINKLEY | GRAND JCT | CO | 8/9/2017 | 1FADP3J28DL144937 |
| FVS-102133484 SHANNON J | NIEMIEC | | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F21EL219875 |
| FVS-102138079 DAUPHINE D | ARNOLD | COURTNEY BUTLER | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F28EL233854 |
| FVS-102302260 MARINELA | ZIALCITA | | HETTINGER | ND | 8/9/2017 | 1FADP3F29EL110760 |
| FVS-102303410 DAVID | KING | | MEMPHIS | TN | 8/9/2017 | 1FADP3F29EL115103 |
| FVS-102303533 KATHRYN L | COUCH | | FAIRMOUNT | GA | 8/9/2017 | 1FADP3F29EL115361 |
| FVS-102321396 PAUL F | GIBB | | LITCHFIELD | CT | 8/9/2017 | 1FADP3F25EL188971 |
| FVS-102345694 SUSAN P | BISSET | | PALM BAY | FL | 8/9/2017 | 1FADP3F28DL129752 |
| FVS-102400024 ASHLEY | COUGHLIN | | ATHENS | AL | 8/9/2017 | 1FADP3F25DL129502 |
| FVS-102481989 KIMBERLY J | LARIMORE | | RIDGELY | MD | 8/9/2017 | 1FADP3F26DL288902 |
| FVS-102517509 DENIS R | PELLETIER | | GRANBY | MA | 8/9/2017 | 1FADP3F29DL329944 |
| FVS-102538905 RICHARD K | REMBERT | | GAINESVILLE | FL | 8/9/2017 | 1FADP3F24EL298216 |
| FVS-102646481 JOHN G | REDDERSON | | LARGO | FL | 8/9/2017 | 1FADP3F25DL302465 |
| FVS-102676020 VALERIE | ROBINSON | | BLOOMFIELD | CT | 8/9/2017 | 1FADP3F22DL236182 |
| FVS-102704988 PATRICIA A | GRAHAM | | BRADENTON | FL | 8/9/2017 | 1FADP3F27DL167926 |
| FVS-102849277 JUANETTA | GARCIA | | HGHLNDS RANCH | CO | 8/9/2017 | 1FADP3F27EL131087 |
| FVS-102851050 DIANA L | MAUSHARDT | | DUNDALK | MD | 8/9/2017 | 1FADP3F27EL135799 |
| FVS-102857652 SHERRI D | SLOVER | BART SLOVER | PORT ORANGE | FL | 8/9/2017 | 1FADP3F28EL144888 |
| FVS-102939551 OSCAR | AGUIRRE | | POMPANO BEACH | FL | 8/9/2017 | 1FADP3F29EL393516 |
| FVS-102949921 MICHAEL G | COHEN | | FORT MYERS | FL | 8/9/2017 | 1FADP3F25EL403507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-102952213 ABIGAIL | LOPEZ | | LITTLETON | CO | 8/9/2017 | 1FADP3F27EL254405 |
| FVS-102976252 TERRANCE D | MURNANE | | OMAHA | NE | 8/9/2017 | 1FADP3J26EL149314 |
| FVS-103024301 DARIUS T | ARTHUR | | POMPANO BEACH | FL | 8/9/2017 | 1FADP3F20DL211894 |
| FVS-103098097 JAYNE L | MILLMAN | | BOCA RATON | FL | 8/9/2017 | 1FADP3F23DL161587 |
| FVS-103109323 ROSANNA M | GAGLIARDO | | NORTH PORT | FL | 8/9/2017 | 1FADP3F26EL166073 |
| FVS-103124624 TAMMIE L | KINSEY | | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F22EL216225 |
| FVS-103124764 JULIA C | GOMES | | LAKELAND | FL | 8/9/2017 | 1FADP3F22EL216340 |
| FVS-103224777 LOTHAR | KRAUS | | GWYNN OAK | MD | 8/9/2017 | 1FADP3F20DL224614 |
| FVS-103232761 TAKITA N | THOMAS | | MAITLAND | FL | 8/9/2017 | 1FADP3F20DL239115 |
| FVS-103262911 DANIEL R | LAJOIE | | LAKE WALES | FL | 8/9/2017 | 1FADP3F2XDL305460 |
| FVS-103296565 JOHN S | MARTIN | | CASSELBERRY | FL | 8/9/2017 | 1FADP3E22DL181430 |
| FVS-103407464 JESSICA L | HOPKINS | | ELLENTON | FL | 8/9/2017 | 1FADP3F22DL265410 |
| FVS-103438998 NELSON D | FINES | MICHELLE FINES | MIMS | FL | 8/9/2017 | 1FADP3K20DL167949 |
| FVS-103467149 AMANDA K | PHILLIPS | | NORTH MIAMI BEACH | FL | 8/9/2017 | 1FADP3F25DL161672 |
| FVS-103572643 DANA A | SHEARER | MICHAEL SHEARER | APOLLO BEACH | FL | 8/9/2017 | 1FADP3J26DL259987 |
| FVS-103576754 ROBERT E | PONDER SR | | ELLIJAY | GA | 8/9/2017 | 1FADP3K20EL103153 |
| FVS-103581642 JAMIE L | SPRING | | CARBONDALE | CO | 8/9/2017 | 1FADP3E29DL189069 |
| FVS-103680357 RONALD D | FERGUSON | | CORTEZ | CO | 8/9/2017 | 1FADP3F26DL177380 |
| FVS-103691812 TOMAS H | SUXSTORF | | S MILWAUKEE | WI | 8/9/2017 | 1FADP3F26FL247401 |
| FVS-103701575 PAUL A | ULRICH | | SYLVA | NC | 8/9/2017 | 1FADP3F25EL426690 |
| FVS-103737561 KARL F | KOVACS JR | | HUNTINGTN STA | NY | 8/9/2017 | 1FADP3J20DL293990 |
| FVS-103893164 DIANE M | THIBAULT | | ROCHESTER | NY | 8/9/2017 | 1FADP3F29DL275903 |
| FVS-103909290 MEGAN E | GAILEY | | ST PETERSBURG | FL | 8/9/2017 | 1FADP3F23DL198963 |
| FVS-104088222 DAMON A | MITCHELL JR | | SOUTHFIELD | MI | 8/9/2017 | 1FADP3F28DL270644 |
| FVS-104097434 TERESA L | WILES | | MIDDLEBURG | FL | 8/9/2017 | 1FADP3F24EL153130 |
| FVS-104121939 ALAN R | CLELAND | | BONITA SPGS | FL | 8/9/2017 | 1FADP3F29EL260772 |
| FVS-104256338 JOYCE E | WILLIAMS | | ST PETERSBURG | FL | 8/9/2017 | 1FADP3F28EL257930 |
| FVS-104271345 SCOTT W | BURR | | SAN TAN VLY | AZ | 8/9/2017 | 1FADP3J24DL111062 |
| FVS-104345756 ANDREW T | MUSEN | | GLEN ALLEN | VA | 8/9/2017 | 1FADP3F27EL159472 |
| FVS-104398167 MARY A | WILLETTE-DADY | | DENVER | CO | 8/9/2017 | 1FADP3F26EL349439 |
| FVS-104503718 PATRICIA M | RITNER | | VENICE | FL | 8/9/2017 | 1FADP3K20DL142534 |
| FVS-104542381 LINDA M | BIVENS | | TAMPA | FL | 8/9/2017 | 1FADP3F25EL255813 |
| FVS-104550392 MICHAEL D | SIMONYI | | PHOENIX | AZ | 8/9/2017 | 1FADP3F26DL335460 |
| FVS-104702044 CHRISTOPHER L | HACKER | | LAKELAND | FL | 8/9/2017 | 1FADP3F24EL173197 |
| FVS-104737492 SANDRA L | BROWN | | MIAMI GARDENS | FL | 8/9/2017 | 1FADP3F28DL178417 |
| FVS-104756330 WILLIAM J | THURLOW | DAWN THURLOW | PUNTA GORDA | FL | 8/9/2017 | 1FADP3F2XDL265400 |
| FVS-104756365 ANNA L | DODSON | | ORLANDO | FL | 8/9/2017 | 1FADP3F2XDL265431 |
| FVS-104757973 ALTON P | ANDERSON | | AURORA | CO | 8/9/2017 | 1FADP3F2XDL267406 |
| FVS-104773901 KELLY | LEWIS | | LOVELAND | CO | 8/9/2017 | 1FADP3F26EL209438 |
| FVS-104784563 MARI A | LENEAIR | | INKSTER | MI | 8/9/2017 | 1FADP3J27DL383766 |
| FVS-104863951 VICTORIA K | MARTINEZ | | MONTROSE | CO | 8/9/2017 | 1FADP3J21EL299878 |
| FVS-104904267 CORRY A | BROADBENT | | JEFFERSON | MD | 8/9/2017 | 1FADP3F27EL180919 |
| FVS-104971134 ILENE D | ZALEWSKI | | FORT MYERS | FL | 8/9/2017 | 1FADP3F29EL216349 |
| FVS-105129712 DONNA M | COBB | | HOLDEN | MA | 8/9/2017 | 1FADP3F21DL367846 |
| FVS-105147494 MARY | DENSON | | GULF BREEZE | FL | 8/9/2017 | 1FADP3F28EL186440 |
| FVS-105155098 KIMBERLY A | MORRIS | | BALTIMORE | MD | 8/9/2017 | 1FADP3J29DL254315 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-105155128 CHAD D | NIESWENDER | | JACKSON | MI | 8/9/2017 1FADP3J29DL254430 |
| FVS-105244031 CRUCITA G | DAVIS | | PONTE VEDRA | FL | 8/9/2017 1FADP3F29DL223171 |
| FVS-105279803 BRITTANY M | COBB | | GAINESVILLE | FL | 8/9/2017 1FADP3F26EL387706 |
| FVS-105377848 CHASTITY N | SANCHEZ | | JACKSONVILLE | FL | 8/9/2017 1FADP3F26DL355093 |
| FVS-105447005 WALTER O | WEBER | | CRAIGSVILLE | VA | 8/9/2017 1FADP3F27FL346079 |
| FVS-105486710 CHAD W | SLATER | | ENGLEWOOD | CO | 8/9/2017 1FADP3F20EL373607 |
| FVS-105531367 VERA P | KILDUFF | | WARWICK | RI | 8/9/2017 1FADP3F29EL358636 |
| FVS-105615722 SHERRI Y | MATTHEWS | | JACKSONVILLE | FL | 8/9/2017 1FADP3F20DL349287 |
| FVS-105643670 SHANNON L | REBOLT | | DOVER | OH | 8/9/2017 1FADP3F27GL390519 |
| FVS-105692107 RUSSELL L | THIELMANN | | VERO BEACH | FL | 8/9/2017 1FADP3J22DL104532 |
| FVS-105701459 THADDEUS L | EDWARDS | | ORANGE PARK | FL | 8/9/2017 1FADP3F22DL104720 |
| FVS-105957860 HAROLD G | MIDDLETON | | MASTIC BEACH | NY | 8/9/2017 1FADP3K21EL366414 |
| FVS-106007670 ROBERT I | WALKER | | CLEARWATER | FL | 8/9/2017 1FADP3K21EL324437 |
| FVS-106030787 ELIZABETH A | STOCKTON | | TAMPA | FL | 8/9/2017 1FADP3K21EL121631 |
| FVS-106071971 HURTZ | DOLCE | | SUNRISE | FL | 8/9/2017 1FADP3K22DL278115 |
| FVS-106098691 DAVID G | ROE | | LAMAR | MO | 8/9/2017 1FADP3K21DL352172 |
| FVS-106102494 TIFFANY | DAVIS | | OMAHA | NE | 8/9/2017 1FADP3K22DL248192 |
| FVS-106125761 SALLIE W | ANDERSON | | STARKE | FL | 8/9/2017 1FADP3K22DL217654 |
| FVS-106157604 MATTHEW E | HARRIS | | ALTAMONTE SPG | FL | 8/9/2017 1FADP3K22EL324429 |
| FVS-106276352 RICHARD T | HALLBERG | | OCOEE | FL | 8/9/2017 1FADP3K23DL224046 |
| FVS-106297538 LOWELL D | OLSON | | HOMESTEAD | FL | 8/9/2017 1FADP3K22DL305863 |
| FVS-106304992 IVY A | FINKENSTADT | DAN FINKENSTADT | HYATTSVILLE | MD | 8/9/2017 1FADP3K22EL227814 |
| FVS-106337726 PATRICIA A | MILLS | | TITUSVILLE | FL | 8/9/2017 1FADP3K23DL369765 |
| FVS-106395459 DONALD | CARVALHO | SANDRA CARVALHO | ORMOND BEACH | FL | 8/9/2017 1FADP3K22FL345721 |
| FVS-106505289 STEPHEN M | GOFF | | PRNC FREDERCK | MD | 8/9/2017 1FADP3K24DL199142 |
| FVS-106508512 KATELYN A | PATTERSON | | WESTMINSTER | MD | 8/9/2017 1FADP3K24DL146585 |
| FVS-106509608 JUANITA G | KIMBLE | | THREE RIVERS | MI | 8/9/2017 1FADP3K24DL150832 |
| FVS-106512382 HEATHER A | RHINE | JASON RHINE | GRAND JCT | CO | 8/9/2017 1FADP3K23DL267964 |
| FVS-106528360 RUBYS N | TORRES ROSADO | | ORLANDO | FL | 8/9/2017 1FADP3K23EL353633 |
| FVS-106531026 MIRIELA C | GIOVANNI | | TAMPA | FL | 8/9/2017 1FADP3K23EL368391 |
| FVS-106626191 THOMAS M | SEVERINO | | MONROE | CT | 8/9/2017 1FADP3K24EL415833 |
| FVS-106657119 SCOTT M | KINGSLEY | | BONAIRE | GA | 8/9/2017 1FADP3K24DL254866 |
| FVS-106749676 LISA A | WEANT | | SABILLASVILLE | MD | 8/9/2017 1FADP3K25DL306019 |
| FVS-106794019 BIANCA D | PREVALUS | | WEST PALM BCH | FL | 8/9/2017 1FADP3K25DL250910 |
| FVS-106849999 DANIEL L | GORDON | | LONACONING | MD | 8/9/2017 1FADP3K25EL335621 |
| FVS-106897209 PAMELA S | BAKER | | TAMPA | FL | 8/9/2017 1FADP3K25EL104055 |
| FVS-106926616 SHEILA L | PARHAM | | ALBANY | GA | 8/9/2017 1FADP3K25DL175044 |
| FVS-107037513 SHELLEY A | SNELL | | STUART | FL | 8/9/2017 1FADP3K26EL119258 |
| FVS-107177706 ADAM K | RISHER | | STERLING | VA | 8/9/2017 1FADP3K26EL202592 |
| FVS-107249707 LAURIE | SWEETING | | DUNCAN | OK | 8/9/2017 1FADP3K27DL334260 |
| FVS-107331934 WING F | LAM | | IRVING | TX | 8/9/2017 1FADP3K27GL244823 |
| FVS-107332825 VICTORIA M | SMITH | | BRADENTON | FL | 8/9/2017 1FADP3K27EL397361 |
| FVS-107384043 GINA | ROSENBAUM | | ORLEANS | IN | 8/9/2017 1FADP3K28DL182795 |
| FVS-107398931 BART | RANGER | | CASTLE ROCK | CO | 8/9/2017 1FADP3K27EL161826 |
| FVS-107516730 CHRIS | SCAGLIOTTI | | GALIVANTS FRY | SC | 8/9/2017 1FADP3K28EL367320 |
| FVS-107560550 GARY M | CUMMINGS | | GRAND ISLAND | FL | 8/9/2017 1FADP3K28DL217545 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-107583232 JEANNE M | ROBINSON | | FERNANDINA | FL | 8/9/2017 1FADP3K29DL121553 |
| FVS-107596318 BRIAN | KEHE | | EVERGREEN | CO | 8/9/2017 1FADP3K28DL200714 |
| FVS-107611279 RICHARD D | SKLEPKO | | TAMPA | FL | 8/9/2017 1FADP3K29DL302927 |
| FVS-107617226 DANIEL L | PHILLIPS | LEILA PHILLIPS | LAWTEY | FL | 8/9/2017 1FADP3K29DL275244 |
| FVS-107634864 IRIS L | UMANA | | JESSUP | MD | 8/9/2017 1FADP3K29DL258265 |
| FVS-107668866 MARK R | MODZELEWSKI | | DIX HILLS | NY | 8/9/2017 1FADP3K29DL240073 |
| FVS-107673916 PATRICIA J | RUBIN | | FOREST HILL | MD | 8/9/2017 1FADP3K29EL201663 |
| FVS-107697009 NICOLE J | FORBERG | | OAK FOREST | IL | 8/9/2017 1FADP3K29EL332480 |
| FVS-107704269 DANIEL | MARTINEZ | | TAMPA | FL | 8/9/2017 1FADP3K29EL337405 |
| FVS-107705850 SAMETTA | ADAMS | | HOMESTEAD | FL | 8/9/2017 1FADP3K29EL135440 |
| FVS-107722453 SONYA A | CAMERON | | ST PETERSBURG | FL | 8/9/2017 1FADP3K29EL325612 |
| FVS-107741881 ARLENE D | HARMAN | | FLORENCE | AZ | 8/9/2017 1FADP3K29EL118623 |
| FVS-107745127 SHAWN F | NEEDHAM | | BUNNELL | FL | 8/9/2017 1FADP3K29FL292208 |
| FVS-107764520 CHRISTENSE N | NEWTON PATRICK | PATRICK AND ANN NEWTON | LONGMONT | CO | 8/9/2017 1FADP3K29DL176309 |
| FVS-107871408 ANDREA | MUJICA | | ORLANDO | FL | 8/9/2017 1FADP3K29EL203915 |
| FVS-107933276 DANIEL J | OBOYLE | | PANAMA CITY | FL | 8/9/2017 1FADP3K2XDL149538 |
| FVS-107942259 SHAEL | BUCHEN | | PARKER | CO | 8/9/2017 1FADP3K2XDL344202 |
| FVS-107980592 SAMANTHA A | BALLS | | SARASOTA | FL | 8/9/2017 1FADP3K2XEL244229 |
| FVS-108086020 JESSICA P | RENO | | ST PETERSBURG | FL | 8/9/2017 1FAHP3H24CL473348 |
| FVS-108596125 GEORGE | ROSATI | | TRINITY | FL | 8/9/2017 1FADP3N21EL342125 |
| FVS-108846164 CECIL E | WONDRASH JR | | EAST BERNARD | TX | 8/9/2017 1FADP3N27EL422237 |
| FVS-108846563 MONICA M | GREGERSON | | LITTLETON | CO | 8/9/2017 1FADP3N27EL423114 |
| FVS-108947920 JOHN S | CANNON | | PLYMOUTH | MI | 8/9/2017 1FADP3N28EL258934 |
| FVS-109115074 SAMUEL C | ARNOLD | | DENVER | CO | 8/9/2017 1FADP3N29EL156042 |
| FVS-109226330 ELIZABETH A | KINN | | TUCSON | AZ | 8/9/2017 1FAHP3E28CL130997 |
| FVS-109229908 JESSICA N | CHURCHVILLE | | PT CHARLOTTE | FL | 8/9/2017 1FAHP3E22CL308645 |
| FVS-109248546 JENNIE P | FITZGERALD | | BALTIMORE | MD | 8/9/2017 1FAHP3E2XCL285583 |
| FVS-109491297 CAROLINE V | GRUENHAGEN | | CHANDLER | AZ | 8/9/2017 1FAHP3F21CL285213 |
| FVS-109531396 ANNIE F | JONES | | LAKE CITY | FL | 8/9/2017 1FAHP3F21CL444540 |
| FVS-109594215 TRICIA L | ALBRIGHT | | HAGERSTOWN | MD | 8/9/2017 1FAHP3F21CL384503 |
| FVS-109630793 AMBER | KLEIN | | DENVER | CO | 8/9/2017 1FAHP3F21CL370326 |
| FVS-109639243 MYRON A | TURNBULL JR | | MIDDLEBORO | MA | 8/9/2017 1FAHP3F22CL281381 |
| FVS-109677196 PAUL L | BONANNO | | ORMOND BEACH | FL | 8/9/2017 1FAHP3F22CL115247 |
| FVS-109746244 TINA M | MCDERMOTT | | SPRING HILL | FL | 8/9/2017 1FAHP3F21CL462682 |
| FVS-109750152 ELIZABETH A | HANCOCK | TROY HANCOCK | PUNTA GORDA | FL | 8/9/2017 1FAHP3F21CL470961 |
| FVS-109813910 JUDITH L | LAWRENCE | | HIGHLAND | IL | 8/9/2017 1FAHP3F23CL412821 |
| FVS-109820223 LAMONT C | JONES | | DETROIT | MI | 8/9/2017 1FAHP3F23CL104709 |
| FVS-109858670 WILLIAM M | HALL IV | | APOPKA | FL | 8/9/2017 1FAHP3F22CL473366 |
| FVS-109889088 CARRIE L | RICHNO | | PARIS | IL | 8/9/2017 1FAHP3F24CL173649 |
| FVS-109894839 ELAINE M | MOSES | RANDY MOSES | SUMTERVILLE | FL | 8/9/2017 1FAHP3F22CL460536 |
| FVS-109984552 KAMI S | REINECKE | | GREEN CV SPGS | FL | 8/9/2017 1FAHP3F24CL420295 |
| FVS-110025032 DAVID C | HORNE | TERRY L HORNE | MARSHALL | MI | 8/9/2017 1FAHP3F24CL347168 |
| FVS-110169972 FRANKLIN C | BELARMINO | | MIDDLEBURG | FL | 8/9/2017 1FAHP3F26CL138370 |
| FVS-110173830 MANUEL | PRIETO | | KINGWOOD | TX | 8/9/2017 1FAHP3F26CL148476 |
| FVS-110306589 OTILIO | MILLAN III | | AMSTERDAM | NY | 8/9/2017 1FAHP3F26CL317864 |
| FVS-110328639 ROBERT G | WEILER | | PARMA | MI | 8/9/2017 1FAHP3F26CL475797 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-110331109 MARTHA I | GRAGG | | GRAND BLANC | MI | 8/9/2017 1FAHP3F26CL168422 |
| FVS-110385551 MANDI L | DETTMERING | | CAPE CORAL | FL | 8/9/2017 1FAHP3F27CL346340 |
| FVS-110430662 ELDA L | FUENTES | | DENVER | CO | 8/9/2017 1FAHP3F26CL422694 |
| FVS-110450108 KEVIN G | BINZEN | | PLAINFIELD | IL | 8/9/2017 1FAHP3F27CL299293 |
| FVS-110539427 WENDY C | ODHAM | | CALLAHAN | FL | 8/9/2017 1FAHP3F28CL318742 |
| FVS-110668049 PETER J | CORSINO | | WAPPINGERS FL | NY | 8/9/2017 1FAHP3F28CL269932 |
| FVS-110732030 TYLER R | DOIN | KERRI DOIN | INLET BEACH | FL | 8/9/2017 1FAHP3F29CL444947 |
| FVS-110750101 DALE | GLASS | | CHICKASHA | OK | 8/9/2017 1FAHP3F28CL371022 |
| FVS-110821165 LINDA M | ABBOTT | | O FALLON | IL | 8/9/2017 1FAHP3F29CL391828 |
| FVS-110840151 MARYANN | CAMARILLO | | PUEBLO | CO | 8/9/2017 1FAHP3F2XCL332559 |
| FVS-110892836 GLORIA A | MARKIEWICZ | | VENICE | FL | 8/9/2017 1FAHP3F29CL353015 |
| FVS-110903854 GARY W | HARPER JR | | STAFFORD SPGS | CT | 8/9/2017 1FAHP3F2XCL116825 |
| FVS-110932463 SHILOH | BELTRAN | | DURANGO | CO | 8/9/2017 1FAHP3H20CL262857 |
| FVS-111041023 JOHN A | KRECEK | | OMAHA | NE | 8/9/2017 1FAHP3H20CL141827 |
| FVS-111052785 ANNETTE L | JOHNSON | | DAYTONA BEACH | FL | 8/9/2017 1FAHP3H20CL424227 |
| FVS-111070201 PAULA M | HARPER | | MARQUETTE HTS | IL | 8/9/2017 1FAHP3F2XCL474121 |
| FVS-111097339 FELIX L | FIGUERUELO | | CALIFORNIA | MD | 8/9/2017 1FAHP3H23CL135343 |
| FVS-111145201 CHRISTINA M | BERTRAND | | ORANGE CITY | FL | 8/9/2017 1FAHP3H23CL430362 |
| FVS-111212421 CHESTER J | NOPLIS | | JACKSONVILLE | FL | 8/9/2017 1FAHP3H23CL293097 |
| FVS-111242576 JEFFREY L | MULLINS | LISA MULLINS | MOUNT AIRY | MD | 8/9/2017 1FAHP3H23CL232641 |
| FVS-111244684 DIANA M | MOLES | | HUNTLEY | IL | 8/9/2017 1FAHP3H23CL248421 |
| FVS-111245044 AMANDA L | FORD | | SANFORD | FL | 8/9/2017 1FAHP3H23CL251576 |
| FVS-111300940 MICHAEL | STAGGS | | HENRYVILLE | IN | 8/9/2017 1FAHP3H27CL172430 |
| FVS-111338085 EVELYN C | POWELL | | GAITHERSBURG | MD | 8/9/2017 1FAHP3H26CL444966 |
| FVS-111359902 TAYLOR J | HANSEN | WAYNE HANSEN | PENDER | NE | 8/9/2017 1FAHP3H28CL313389 |
| FVS-111419948 ANTHONY J | LAPINSKY | | PLEASANT VLY | NY | 8/9/2017 1FAHP3H29CL171795 |
| FVS-111435684 LINDA N | NEDER | | HOMESTEAD | FL | 8/9/2017 1FAHP3H26CL367080 |
| FVS-111449987 ROBIN M | HORN | | DESTIN | FL | 8/9/2017 1FAHP3H28CL161954 |
| FVS-111458781 WILLIAM A | REYNOLDS | | LEES SUMMIT | MO | 8/9/2017 1FAHP3H28CL466855 |
| FVS-111467896 DWAYNE L | JENKINS | | PUEBLO WEST | CO | 8/9/2017 1FAHP3H26CL333771 |
| FVS-111492211 ZACHARY K | DESOURDY | | HUDSON FALLS | NY | 8/9/2017 1FAHP3H28CL426078 |
| FVS-111506115 ADAM P | RUSSIN | | DOBBS FERRY | NY | 8/9/2017 1FAHP3H2XCL209485 |
| FVS-111561116 TANYA L | HARGROVE | | GRAND JCT | CO | 8/9/2017 1FAHP3H28CL373432 |
| FVS-111563860 JEFFREY A | COLLIER | | JACKSONVILLE | FL | 8/9/2017 1FAHP3J25CL433452 |
| FVS-111618622 VALARIE A | CHMIELORZ | | EAST FALMOUTH | MA | 8/9/2017 1FAHP3J29CL460038 |
| FVS-111662885 SHANNON E | RASLEY | | APOPKA | FL | 8/9/2017 1FAHP3H2XCL397568 |
| FVS-111673437 NEVA | LINDER | | ALEXANDRIA | IN | 8/9/2017 1FAHP3J23CL475019 |
| FVS-111682975 RAFAEL | CORREA | | CLERMONT | FL | 8/9/2017 1FAHP3J29CL182757 |
| FVS-111753597 AIDA N | WALKER | | PORT ST LUCIE | FL | 8/9/2017 1FAHP3K21CL298484 |
| FVS-111759927 KELLY E | BROWN | | RAWLINGS | MD | 8/9/2017 1FAHP3J27CL480191 |
| FVS-111852480 ROBERT | VIGIL | | PUEBLO | CO | 8/9/2017 1FAHP3K20CL343799 |
| FVS-111876532 JAMES E | WALLEN | | DALLAS | GA | 8/9/2017 1FAHP3K22CL327619 |
| FVS-111898137 STEPHEN | LIMA | | ORLANDO | FL | 8/9/2017 1FAHP3K23CL151342 |
| FVS-111944813 JEREMY R | GILLESPIE | | DALLAS | GA | 8/9/2017 1FAHP3K21CL369733 |
| FVS-111964199 RUSSELL E | BEASLEY JR | | LADY LAKE | FL | 8/9/2017 1FAHP3K22CL462695 |
| FVS-111999766 SHANNON L | REBOLT | | DOVER | OH | 8/9/2017 1FAHP3K24CL139247 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-112044239  FREDRICK A | DANIELL | | VILLA RICA | GA | 8/9/2017 1FAHP3K22CL419927 |
| FVS-112098150  MARK I | HOLZWORDT | | SAN ANTONIO | FL | 8/9/2017 1FAHP3K23CL461796 |
| FVS-112139248  TAJ | YELTON ERIKIO | | ERIE | CO | 8/9/2017 1FAHP3K25CL347606 |
| FVS-112223290 ANTHONY J | BASS | | STOCKBRIDGE | GA | 8/9/2017 1FAHP3K24CL230745 |
| FVS-112242960  LISA M | LUTZ | | DEBARY | FL | 8/9/2017 1FAHP3K26CL395311 |
| FVS-112321011 JERRY L | BELTZ | | GRAND RAPIDS | MI | 8/9/2017 1FAHP3K27CL436691 |
| FVS-112233383  LEON R | WILLS | C/O PATRICIA WILLS | HINESVILLE | GA | 8/9/2017 1FAHP3K25CL472881 |
| FVS-112323588  MOIRA S | OLSON | LUKE OLSON | CLEARWATER | FL | 8/9/2017 1FAHP3K25CL473514 |
| FVS-112324681  FRANK C | CAPOLUPO | | TOMKINS COVE | NY | 8/9/2017 1FAHP3K26CL101518 |
| FVS-112331173 THEODORE | KILDAL | | HUDSON | CO | 8/9/2017 1FAHP3K26CL294849 |
| FVS-112385370 PAMELA G | WILSON | | WINDSOR MILL | MD | 8/9/2017 1FAHP3K27CL145902 |
| FVS-112638201 MATTHEW A | TOBEY | | CANTON | MI | 8/9/2017 1FAHP3K2XCL233276 |
| FVS-112742815  EDWARD J | FERENZ III | | TRUMBULL | CT | 8/9/2017 1FAHP3M21CL401013 |
| FVS-112750389  MONICA J | ROMAN | | JACKSONVILLE | FL | 8/9/2017 1FAHP3M22CL436949 |
| FVS-112772200 LAVONNE M | BUSH | | GIBSONTON | FL | 8/9/2017 1FAHP3M21CL365825 |
| FVS-112777198  KARINA | CARBONI | | ORLANDO | FL | 8/9/2017 1FAHP3M22CL360620 |
| FVS-112803407  EDWIN K | BRIDGES | | CALHOUN | GA | 8/9/2017 1FAHP3M21CL318245 |
| FVS-112828434  MICHAEL P | MONROE | | SILVER SPGS | FL | 8/9/2017 1FAHP3M20CL249516 |
| FVS-112867570  MARILYN E | CAMPBELL BAKAN | | TALLAHASSEE | FL | 8/9/2017 1FAHP3M24CL331698 |
| FVS-112891780 ANDREW D | RATHBUN | | HASLETT | MI | 8/9/2017 1FAHP3M23CL300488 |
| FVS-112918530  ROBBIE J | STEPHAN | | MIDDLETOWN | MD | 8/9/2017 1FAHP3M26CL328172 |
| FVS-112970621 JESSICA M | BENAK | | OMAHA | NE | 8/9/2017 1FAHP3M27CL221891 |
| FVS-112971610  DANIEL E | MACKIN | | HOBE SOUND | FL | 8/9/2017 1FAHP3M27CL232096 |
| FVS-113003226 WILLIAM A | HUBBARD | | HOLIDAY | FL | 8/9/2017 1FAHP3M28CL232009 |
| FVS-113005571  ROCHELLE K | GREEN | | WASHINGTON | DC | 8/9/2017 1FAHP3M28CL251546 |
| FVS-113082053 NANCY M | TRACEY | | PUEBLO | CO | 8/9/2017 1FAHP3M24CL454174 |
| FVS-113110138 GERRY S | RODRIGUEZ | | MALDEN | MA | 8/9/2017 1FAHP3M28CL453531 |
| FVS-113115300  LINDA K | CHAVOUS | | ORANGE CITY | FL | 8/9/2017 1FAHP3M2XCL201019 |
| FVS-113121261 SINDY E | ALLEN | | TAMPA | FL | 8/9/2017 1FAHP3M25CL384894 |
| FVS-113243014 OLIVIA A | WILLIAMS | | FREDERICK | MD | 8/9/2017 1FAHP3N21CL433734 |
| FVS-113292457 JOHN M | TAYLOR | | LONGWOOD | FL | 8/9/2017 1FAHP3N24CL231891 |
| FVS-113295766  KENNETH J | KULZAK | | PT CHARLOTTE | FL | 8/9/2017 1FAHP3N27CL341995 |
| FVS-113319096  MELISSA | KIPP | | MORRISON | CO | 8/9/2017 1FAHP3N29CL467176 |
| FVS-113346310  LOUIS J | POLETTI | | AURORA | CO | 8/9/2017 1FAHP3N29CL476816 |
| FVS-113349580 ANDREW H | WHITE | | NORWICH | CT | 8/9/2017 1FAHP3N29CL187273 |
| FVS-113383762 JARED M | OSSWALD | | TITUSVILLE | FL | 8/9/2017 1FAHP3N26CL218883 |
| FVS-113439156  BRUCE E | DUTTON | CHRISTY DUTTON | DOUGLASVILLE | GA | 8/9/2017 1FAHP3N28CL389859 |
| FVS-113575750 MARGARET | REISTER | | VALPARAISO | IN | 8/9/2017 1FAHP3N2XCL315522 |
| FVS-113733135  BARBARA J | FUGATE | | PALM BAY | FL | 8/9/2017 3FADP4AJ2DM175077 |
| FVS-113860153  DAVID A | LAZUN | | SILVER SPRING | MD | 8/9/2017 3FADP4AJ6DM175129 |
| FVS-113991096 TRACY L | CARTER | | HARTFORD | CT | 8/9/2017 3FADP4AJ6CM113972 |
| FVS-114257957 JAMES N | MCGINNIS | | WINDER | GA | 8/9/2017 3FADP4BJ1CM156145 |
| FVS-114358451 JOSEPH F | KILDUFF III | | WARWICK | RI | 8/9/2017 3FADP4BJ1BM169542 |
| FVS-114485917 WALTER J | KOSEBUTZKI | | CHESTNUT HILL | MA | 8/9/2017 3FADP4BJ2CM217793 |
| FVS-114657742 JOHN M | FERRECCHIA | | CLERMONT | FL | 8/9/2017 3FADP4BJ3DM213866 |
| FVS-114967873 TEISHA R | MUCHISON | | WAYCROSS | GA | 8/9/2017 3FADP4BJ5DM131816 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-115042407 GERALD M | SCHWARTZ | | MILWAUKEE | WI | 8/9/2017 3FADP4BJ4DM214041 |
| FVS-115178406 IVORY D | GOODE | | PETERSBURG | VA | 8/9/2017 3FADP4BJ5EM219959 |
| FVS-115274391 STEVEN | STERNBERGER | | FORT WAYNE | IN | 8/9/2017 3FADP4BJ6CM176326 |
| FVS-115674128 THERESA R | RUSSO | | NEW WINDSOR | NY | 8/9/2017 3FADP4BJ8EM144786 |
| FVS-115696539 ALCIRA J | HERNANDEZ CAMPOS | | PEMBROKE PNES | FL | 8/9/2017 3FADP4BJ9CM156457 |
| FVS-116332123 VERONICA | WASILEWSKI | | WINTER PARK | FL | 8/9/2017 3FADP4EJ1DM107329 |
| FVS-116431318 SHELLY K | WRIGHT | | ROOPVILLE | GA | 8/9/2017 3FADP4EJ2CM131461 |
| FVS-117325163 JESUS R | PUENTE | | BOCA RATON | FL | 8/9/2017 3FADP4EJ8DM213762 |
| FVS-117656046 COURTNEY E | ROHMAN | | EAST PEORIA | IL | 8/9/2017 3FADP4FJ3CM126543 |
| FVS-117705705 ROSETTA | ALEXANDER | | SUMMERVILLE | SC | 8/9/2017 3FADP4FJ5BM101500 |
| FVS-118219111 JASON F | GILLUM | | SANGER | CA | 8/9/2017 1FADP3E2XEL321709 |
| FVS-118647210 DAVID | PERRY | | DISCOVERY BAY | CA | 8/9/2017 3FADP3J27DL353487 |
| FVS-118704630 TIMOTHY C | FINCH | | CHATSWORTH | CA | 8/9/2017 3FADP3K25DL190319 |
| FVS-118852604 KELLY | RIGG | | TUCSON | AZ | 8/9/2017 1FADP3K2XEL176269 |
| FVS-118931423 JOSEPH | GIBBS | | APTOS | CA | 8/9/2017 3FADP3N21DL374734 |
| FVS-119052334 STELLA S | HONG | | GARDENA | CA | 8/9/2017 1FADP3N27DL335565 |
| FVS-119147491 SCOTT | WANKE | | PHOENIX | AZ | 8/9/2017 1FAHP3F25CL356204 |
| FVS-119193426 HOLLY | RAMIREZ | | SANTA CLARITA | CA | 8/9/2017 1FAHP3F29CL262701 |
| FVS-119214008 JOY K | BLUSTIN | | NORTHRIDGE | CA | 8/9/2017 1FAHP3F28CL371375 |
| FVS-119229455 BOBBY L | LAWSON | | BAKERSFIELD | CA | 8/9/2017 1FAHP3F23CL452512 |
| FVS-119239400 DAVID L | ARCHIBALD | BERNADETTE R ARCHIBALD | RIVERSIDE | CA | 8/9/2017 1FAHP3F28CL155168 |
| FVS-119425971 JOVANNA M | SOLIS | | CANOGA PARK | CA | 8/9/2017 3FADP3K20CL130710 |
| FVS-119455323 QUYEN | NGUYEN | | SUNNYVALE | CA | 8/9/2017 3FADP3J22CL356555 |
| FVS-119676486 SHALA L | OKEEFE | | SAN CLEMENTE | CA | 8/9/2017 3FADP4BJ1BM102505 |
| FVS-119827662 JAMES | GARCIA | | VICTORVILLE | CA | 8/9/2017 3FADP4BJXDM200631 |
| FVS-120087570 BONNIE S | WEIRICH | | SAN DIEGO | CA | 8/9/2017 3FADP4FJ9BM177043 |
| FVS-120327473 RICHARD D | TROXLER | | WILLIAMSPORT | PA | 8/9/2017 3FADP3F25DL105344 |
| FVS-120328690 JOHN M | LYNCH | | PITTSTON | PA | 8/9/2017 3FADP3F25DL141812 |
| FVS-120415046 MARY A | STRANGE | | CARLISLE | PA | 8/9/2017 3FADP3F20DL368406 |
| FVS-120524350 CLAYTON C | BASINGER | | PUEBLO | CO | 8/9/2017 3FADP3F27EL173923 |
| FVS-120758962 ARNOLD G | NEEDHAM | MARTHA NEEDHAM | LENHARTSVILLE | PA | 8/9/2017 3FADP3F25CL317998 |
| FVS-120829843 RICHARD | KOTOUCH | CHLOE KOTOUCH | BURGETTSTOWN | PA | 8/9/2017 1FAHP3F24CL242355 |
| FVS-120851369 LISA M | MACSISAK | | BOYERTOWN | PA | 8/9/2017 1FAHP3H28CL102127 |
| FVS-120995832 LARRY E | BANGERT | | CARLISLE | PA | 8/9/2017 1FAHP3K21CL230380 |
| FVS-121075621 RICARDO D | PENA | | SINKING SPRING | PA | 8/9/2017 3FADP3J27CL276376 |
| FVS-121093387 ASHLEY L | FLEAR | | PHILADELPHIA | PA | 8/9/2017 1FAHP3N26CL224358 |
| FVS-121146839 LAUREN C | NISER | | ASTON | PA | 8/9/2017 3FADP4BJ7BM131488 |
| FVS-800000358 NEKESHIA | BOWIE | | ORLANDO | FL | 8/9/2017 3FADP3F21EL133191 |
| FVS-800000366 CLIFFORD | ROACH | | TAMPA | FL | 8/9/2017 1FADP3J20EL463119 |
| FVS-800000382 VICTORIA | HEIN | | SEATTLE | WA | 8/9/2017 3FADP4EJ3CM123613 |
| FVS-800000390 SUSAN | WILSON | | ROME | GA | 8/9/2017 1FADP3129DL103927 |
| FVS-800000404 FRED | WEBSTER | | PORT RICHEY | FL | 8/9/2017 1FADP3K23EL248608 |
| FVS-800000447 TIFFANY | YOUNG | | PUEBLO | CO | 8/9/2017 1FAHP3K25CL263298 |
| FVS-800000455 DOMINIQUE | FITZGERALD | | BALTIMORE | MD | 8/9/2017 1FAHP3E2XCL285583 |
| FVS-800000463 MICHAEL | OLSON | LOWELL OLSON | FREEPORT | FL | 8/9/2017 3FADP3K22DL305863 |
| FVS-800000498 JOE | PRIETO | | DENVER | CO | 8/9/2017 1FAHP3F26CL148476 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-100602380 BONNIE L | GODDIN | CARLTON D GODDIN JR | BOWLING GREEN | OH | 8/10/2017 1FADP3F22EL107411 |
| FVS-101149581 RACHEL I | STULL | | FAIRBORN | OH | 8/10/2017 1FADP3F29EL235368 |
| FVS-103722769 PATRICIA L | BUNCH | | MANSFIELD | OH | 8/10/2017 1FADP3F24FL339753 |
| FVS-104587784 HALEY M | LAPCEVICH | | BROOKFIELD | OH | 8/10/2017 1FADP3F2XGL261979 |
| FVS-105263931 KIRK A | SATTERFIELD | SANDRA SATTERFIELD | WEST UNITY | OH | 8/10/2017 1FADP3F23EL186491 |
| FVS-105308404 MARIA L | DIMAGUILA | | LAS VEGAS | NV | 8/10/2017 1FADP3J24EL237732 |
| FVS-106242261 PATRICIA L | BUNCH | | MANSFIELD | OH | 8/10/2017 1FADP3K22EL272316 |
| FVS-107415593 ALETA | PILUTTI | | SPARTA | TN | 8/10/2017 1FADP3K27FL319728 |
| FVS-107852691 ORA E | IHRIG | | KINGSTON | OH | 8/10/2017 1FADP3K29GL243897 |
| FVS-108832708 DOREEN | BELLINI | | VISTA | CA | 8/10/2017 1FADP3N27FL379214 |
| FVS-110091957 BETTY M | SHELL | | WHITE POST | VA | 8/10/2017 1FAHP3F24CL307494 |
| FVS-110244249 JASON S | JACKSON | | BELLMAWR | NJ | 8/10/2017 1FAHP3F26CL371651 |
| FVS-112384927 KENNETH | BASSETT | | MOUNT VERNON | IL | 8/10/2017 1FAHP3K27CL141770 |
| FVS-112760759 ELAINE R | KOEHLER | | MILFORD | MI | 8/10/2017 1FAHP3M20CL332721 |
| FVS-115793429 JAMES L | GULLEY | | DEKALB | IL | 8/10/2017 3FADP4BJ9FM199507 |
| FVS-115883827 LIESELOTTE | LIGUORI | | LAS VEGAS | NV | 8/10/2017 3FADP4BJXFM126971 |
| FVS-116883553 GILDA | AMARANTE | | INDIANAPOLIS | IN | 8/10/2017 3FADP4EJ4EM190059 |
| FVS-117744743 MONINA M | DIMAGUILA | | LAS VEGAS | NV | 8/10/2017 3FADP4FJ4EM207456 |
| FVS-117908223 ROBERT E | MCELFRESH JR | | CEDAR GROVE | NJ | 8/10/2017 3FADP4GX2GM126512 |
| FVS-117973378 BRIAN A | JONES | | PLYMOUTH | MI | 8/10/2017 3FADP4FJ9EM148291 |
| FVS-118197258 JORGE A | RAMIREZ | | WATSONVILLE | CA | 8/10/2017 1FADP3E2XFL306788 |
| FVS-118199862 ANTONIETTA M | MCFARLAND | HARVEY MCFARLAND JR | STOCKTON | CA | 8/10/2017 1FADP3F20DL117157 |
| FVS-118388487 ANN A | TREVORROW KELSEY | | VACAVILLE | CA | 8/10/2017 1FADP3F23DL248082 |
| FVS-118708724 LAURA M | BATEMAN | | SACRAMENTO | CA | 8/10/2017 1FADP3J21FL232490 |
| FVS-119464829 RUBEN | ESTUDILLO | | NATIONAL CITY | CA | 8/10/2017 1FAHP3K24CL176587 |
| FVS-119698072 JOHN C | MURPHY | MEGAN MARIE MURPHY | ANAHEIM | CA | 8/10/2017 3FADP4BJ3DM195031 |
| FVS-119911124 LAURA M | BATEMAN | | SACRAMENTO | CA | 8/10/2017 3FADP4CJ3CM135120 |
| FVS-120899620 JILLIAN C | WIRTH | | ORWIGSBURG | PA | 8/10/2017 1FAHP3F23CL233467 |
| FVS-121126838 ANN M | KOCHENOUR | WILLIAM KOCHENOUR | DOVER | PA | 8/10/2017 1FAHP3M2XCL172055 |
| FVS-121156451 APRIL A | NOWACKI | | PHILADELPHIA | PA | 8/10/2017 3FADP4EJ8DM108686 |
| FVS-800002563 GARY L | GOSSMAN | JUDITH GOSSMAN | COLUMBUS GROVE | OH | 8/10/2017 1FADP3K26EL129756 |
| FVS-800005929 LINDA | HINKLEY | | GRAYLAND | WA | 8/10/2017 1FADP3F28EL43305 |
| FVS-100075134 BARBARA J | VANVALKENBURG | ALBERT G POMERICO JR | WARREN | MI | 8/11/2017 1FADP3F28EL195008 |
| FVS-100128840 CLARENCE L | MUMMA | | KANSAS CITY | KS | 8/11/2017 1FADP3F23EL209123 |
| FVS-100417469 JUDITH K | WITHERS | | NILES | MI | 8/11/2017 1FADP3F26EL239250 |
| FVS-100433758 ODESSA | HENNINGS | | MATTESON | IL | 8/11/2017 1FADP3F29DL232047 |
| FVS-100519555 SUSAN M | HENRY | | WARREN | OH | 8/11/2017 1FADP3F20DL379955 |
| FVS-101305478 KEITH | GERMER | | SAINT LOUIS | MO | 8/11/2017 1FADP3F2XEL454825 |
| FVS-101710674 NICOLE M | WARFORD | | FENTON | MI | 8/11/2017 1FADP3F21FL254546 |
| FVS-101949715 STEVEN C | SPEAR | ERIN SPEAR | WHITEWATER | WI | 8/11/2017 1FADP3J2XDL231982 |
| FVS-102643300 RHONDA L | VOTAW | | MILWAUKEE | WI | 8/11/2017 1FADP3F26GL243124 |
| FVS-102964149 EVA | AGUIRRE | | SAN ANTONIO | TX | 8/11/2017 1FADP3F28DL151234 |
| FVS-105138460 GERALD J | GOERTZ | | MEDICAL LAKE | WA | 8/11/2017 1FADP3F24DL267935 |
| FVS-106114581 CHRISTINE D | FOWLER | | WATERFORD | MI | 8/11/2017 1FADP3K21FL221701 |
| FVS-106207270 ROSA | MILAZZO | FRANCESCO MILAZZO | KANSAS CITY | MO | 8/11/2017 1FADP3K22EL109844 |
| FVS-106359690 RANDALL R | RACINE | | BLUE ROCK | OH | 8/11/2017 1FADP3K22FL373793 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-106685791 JOHN L | MABSON | | CASA GRANDE | AZ | 8/11/2017 1FADP3K23GL337077 |
| FVS-106918214 GLEN | GIBELLINA | | ADDISON | IL | 8/11/2017 1FADP3K26DL113460 |
| FVS-107065142 CHRISTOPHER D | VARUOLA | DAWN VARUOLA | SANDUSKY | OH | 8/11/2017 1FADP3K26FL253799 |
| FVS-107202727 KEVIN W | CHWALA | | MILWAUKEE | WI | 8/11/2017 1FADP3K27DL156446 |
| FVS-108072088 WILLIAM S | WYATT | | BEDFORD | VA | 8/11/2017 1FADP3K2XFL366445 |
| FVS-108721132 JAMES J | LASALVIA | | ORLAND PARK | IL | 8/11/2017 1FADP3N20FL216369 |
| FVS-108743411 MICHAEL R | GENGLER | MARLENE GENGLER | MADISON | WI | 8/11/2017 1FADP3N25DL194415 |
| FVS-109126165 ROBERT T | FRISCIA | | RED BANK | NJ | 8/11/2017 1FADP3N2XFL272884 |
| FVS-110425448 LUIS | ARRAMBIDE | | LINCOLN PARK | MI | 8/11/2017 1FAHP3F27CL326685 |
| FVS-111673445 RANDALL | BLANKENSHIP | | INDIANAPOLIS | IN | 8/11/2017 1FAHP3J23CL475067 |
| FVS-115545379 BARBARA A | HERMAN | | SANDUSKY | OH | 8/11/2017 3FADP4BJ8DM144026 |
| FVS-115727604 MABEL L | BARRILLEAUX | | THIBODAUX | LA | 8/11/2017 3FADP4BJ9GM148607 |
| FVS-116391863 STEFANIE R | SMITH | | HOUSTON | TX | 8/11/2017 3FADP4EJ1EM205911 |
| FVS-116436794 ANGELA S | SORENSON | | KANSAS CITY | MO | 8/11/2017 3FADP4EJ0FM105509 |
| FVS-116651903 PAULA | KALABSA | JOHN KALABSA | BERWYN | IL | 8/11/2017 3FADP4EJ4CM102060 |
| FVS-118129236 DAVID E | NEWMAN | | CHULA VISTA | CA | 8/11/2017 1FADP3E25DL190591 |
| FVS-118709674 JOAN | MARLOWE | | STUDIO CITY | CA | 8/11/2017 1FADP3J22DL244791 |
| FVS-119160005 ANN M | CANRIGHT | | CAMERON PARK | CA | 8/11/2017 1FADP3N23DL363489 |
| FVS-119227061 RYAN A | NORLING | | IRVINE | CA | 8/11/2017 1FAHP3H23CL479545 |
| FVS-119387107 ROGER J | MCENTEE | KYM MCENTEE | RIDGECREST | CA | 8/11/2017 1FAHP3M20CL477743 |
| FVS-119396068 MALLORY L | HARLIB | AKA MALLORY PURVIANCE | OCEANSIDE | CA | 8/11/2017 1FAHP3K2XCL400624 |
| FVS-119607204 STEPHEN | ROSSA | | MOUNT SHASTA | CA | 8/11/2017 1FAHP3N21CL305042 |
| FVS-119729865 STEPHANIE L | CARRIOLA | | ANTELOPE | CA | 8/11/2017 3FADP4BJ6BM238788 |
| FVS-120060477 DIANE | CASTIGNETTI | | HUNTINGTN BCH | CA | 8/11/2017 3FADP4EJ5BM125247 |
| FVS-120536030 MICHELE J | STANLEY | | RIDLEY PARK | PA | 8/11/2017 1FADP3F29EL189122 |
| FVS-120609169 REYNIE L | LUPOLD | | NEW CUMBERLND | PA | 8/11/2017 1FADP3K29GL375929 |
| FVS-120852802 REBECCA L | PINARCHICK | | HANOVER | PA | 8/11/2017 1FAHP3H28CL251637 |
| FVS-800000374 JAMES | JOYNER | | LA MESA | CA | 8/11/2017 1FADP3K25EL111202 |
| FVS-800000412 ANTHONY MICHAEL | ROSSA | | MT SHASTA | CA | 8/11/2017 1FAHP3N21CL305042 |
| FVS-800000420 TYLER ANDREW | EKSTEIN | | BUENA PARK | CA | 8/11/2017 3FADP4EJ3CM184752 |
| FVS-800000439 DIANE | SORENSON | | BUENA PARK | CA | 8/11/2017 3FADP4EJ3CM184752 |
| FVS-800000560 ELIZABETH | BUENTE | ROBERT BUENTE | THE WOODLANDS | TX | 8/11/2017 1FADP3K25DL273071 |
| FVS-800003160 STEVE | SAMARTEGEDES | ALICE SAMARTEGEDES | MUNROE FALLS | OH | 8/11/2017 1FADP3F21DL113702 |
| FVS-100737765 RALPH B | STEARNS | | KINGMAN | AZ | 8/12/2017 1FADP3F26FL342072 |
| FVS-103703357 DAVID H | SAJOR | | WARREN | MI | 8/12/2017 1FADP3F25EL429430 |
| FVS-105397288 NANCY | HARRIS | | ALBUQUERQUE | NM | 8/12/2017 1FADP3E26GL245960 |
| FVS-107918196 MARIE E | CLARK | | BALLWIN | MO | 8/12/2017 1FADP3K29EL392999 |
| FVS-109798520 CAROLYN | SANDERS | | COLUMBUS | MS | 8/12/2017 1FAHP3F22CL204851 |
| FVS-109932145 SEAN D | PORTER | THOMAS PORTER | YPSILANTI | MI | 8/12/2017 1FAHP3F24CL278353 |
| FVS-112278620 NATALIE L | BARNES | | ASHLAND | OH | 8/12/2017 1FAHP3K25CL266525 |
| FVS-118603892 MAX | AGHAZADEH | RACHEL AGHAZADEH | CAMPBELL | CA | 8/12/2017 1FADP3F2XEL123890 |
| FVS-119343762 CHRISTOPHER | BETTS | | SUNNYVALE | CA | 8/12/2017 1FAHP3K26CL452669 |
| FVS-119831376 EDITHA E | LONG | JOHN FRANCIS LONG | MILPITAS | CA | 8/12/2017 3FADP4BJ2BM234284 |
| FVS-120139065 VERONICA | SALAZAR | | LOS ANGELES | CA | 8/12/2017 3FADP4EJ4DM187161 |
| FVS-120201550 LYNNE A | WYATT | JAMES WYATT | LINCOLN | CA | 8/12/2017 3FADP4FJ2CM103321 |
| FVS-800002628 REBECCA | HENDERSON | | SOMERSET | OH | 8/12/2017 1FAHP3M23CL405046 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-101081960 CAROLYN M | BROWN | | BROWNSTWN TWP | MI | 8/14/2017 1FADP3E20GL227003 |
| FVS-101273347 PAULA A | OBRYAN | | LOUISVILLE | KY | 8/14/2017 1FADP3F23EL245488 |
| FVS-101605528 PAMELA S | PRICE | | LIBERTY | MO | 8/14/2017 1FADP3F22EL155765 |
| FVS-102279179 SUGEY N | CARRION | | MESQUITE | TX | 8/14/2017 1FADP3F29EL241283 |
| FVS-102745145 THE C DE BACA | FAMILY LVG TRUST | ARTHUR A C DE BACA SR | WADDELL | AZ | 8/14/2017 1FADP3E21GL203440 |
| FVS-102838445 THOMAS M | OROURKE JR | | BETHLEHEM | GA | 8/14/2017 1FADP3F23DL142151 |
| FVS-103658530 SANDRA D | WEST | | ALTON | IL | 8/14/2017 1FADP3E22EL177069 |
| FVS-104731869 DIANE M | FORNEK | | NAPERVILLE | IL | 8/14/2017 1FADP3K20EL105307 |
| FVS-104965762 LINDA J | SEMEL | | BURLINGTON | WI | 8/14/2017 1FADP3F29EL427650 |
| FVS-105297488 DORINDA E | LECH | | PENSACOLA | FL | 8/14/2017 1FADP3F28DL282650 |
| FVS-105367877 LOUISE | BURKLOW | | BRADLEY | IL | 8/14/2017 1FADP3F28DL194438 |
| FVS-105599921 WILLIAM S | JENKS | | MUIR | MI | 8/14/2017 1FADP3F25FL230329 |
| FVS-105969575 BENITA J | GONZALES | | HOUSTON | TX | 8/14/2017 1FADP3K21EL161420 |
| FVS-106294946 ALBERTA | VIAPANDO | | GARLAND | TX | 8/14/2017 1FADP3K23DL209997 |
| FVS-106398091 ELAINE P | DEVLIN | | ARLINGTON | TX | 8/14/2017 1FADP3K22FL363684 |
| FVS-107042959 CARLA J | BYRNE | | IMPERIAL | MO | 8/14/2017 1FADP3K25EL405585 |
| FVS-108466809 LEONEL J | FLORES | | MISSOURI CITY | TX | 8/14/2017 1FADP3L99GL360035 |
| FVS-108518523 MARGARET S | WILSON | GERALD WILSON | MCHENRY | IL | 8/14/2017 1FADP3N20DL260949 |
| FVS-108693112 ROBIN L | BAXTER | RICHARD BAXTER | BALLWIN | MO | 8/14/2017 1FADP3N22DL301145 |
| FVS-108768716 LINDA | MALIA | | NEW LONDON | MO | 8/14/2017 1FADP3N21GL234316 |
| FVS-108845486 RHONDA L | WINTERS | | HOPE MILLS | NC | 8/14/2017 1FADP3N27EL409813 |
| FVS-109327632 SHANNON E | UNRUH | | WICHITA | KS | 8/14/2017 1FAHP3E27CL129761 |
| FVS-109366123 MIKAYLA L | HUFF | | OKEANA | OH | 8/14/2017 1FAHP3E26CL427959 |
| FVS-109490460 JESSICA L | PETRAS | | CANTON | MI | 8/14/2017 1FAHP3F21CL283882 |
| FVS-109604458 CHRISTINE NICOLE E | BROCKMANN | | MANITOWOC | WI | 8/14/2017 1FAHP3F20CL477061 |
| FVS-111156602 BROOKE | COOK | MATTHEW COOK | LOUISVILLE | KY | 8/14/2017 1FAHP3H23CL361320 |
| FVS-111460247 PAUL | NOVAK | | ELMWOOD PARK | IL | 8/14/2017 1FAHP3H28CL474115 |
| FVS-112053920 ALAN | DUNAJ | | CHICAGO | IL | 8/14/2017 1FADP3K23CL260982 |
| FVS-112252419 DONALD | FRENCH | | LOUISVILLE | KY | 8/14/2017 1FAHP3K26CL428307 |
| FVS-112277144 JEANETTE | BIRDSALL | DONALD BIRDSALL | ROLLA | MO | 8/14/2017 1FAHP3K25CL261180 |
| FVS-112643086 JENNIFER J | REDLICH | BRYAN REDLICH | GALESBURG | IL | 8/14/2017 1FAHP3K2XCL450634 |
| FVS-113379536 LADONNA | WOLF | | SHELBYVILLE | IN | 8/14/2017 3FADP4AJ0CM128628 |
| FVS-113682441 BARBARA J | FLAGEL | | FENNVILLE | MI | 8/14/2017 3FADP4AJ1EM106219 |
| FVS-115205268 ELIZABETH R | LONITRO | | CLEVELAND | OH | 8/14/2017 3FADP4BJ6EM234003 |
| FVS-115360620 KAY L | LECLAIR | | LAKEVILLE | MN | 8/14/2017 3FADP4BJ6DM219371 |
| FVS-115461710 JUDITH A | STEWART | | CHILLICOTHE | OH | 8/14/2017 3FADP4BJ7BM206769 |
| FVS-115850465 NANCY | FRIEDERICKS | TIFFANY SPROUSE | STEGER | IL | 8/14/2017 3FADP4BJXEM117122 |
| FVS-116033606 DARSHAN | KARIAPPA | | HACKENSACK | NJ | 8/14/2017 3FADP4CJ5BM144027 |
| FVS-116437316 KAREN | VISOKY | | FOX LAKE | IL | 8/14/2017 3FADP4EJ0FM107972 |
| FVS-116988940 KENNETH | ROR | KAITLYNN KLOSTERMAN | CRESTWOOD | KY | 8/14/2017 3FADP4EJ6CM157674 |
| FVS-117297550 DESIREE L | SCOTT | | PENNSAUKEN | NJ | 8/14/2017 3FADP4EJ9BM115448 |
| FVS-117644439 KATHLEEN A | CROSS | | LAKE ZURICH | IL | 8/14/2017 3FADP4FJ6DM204332 |
| FVS-118392603 JUAN | BAEZA | | BRAWLEY | CA | 8/14/2017 1FADP3F27EL156751 |
| FVS-118568167 ROSA E | LOYOLA | | OAK HILLS | CA | 8/14/2017 1FADP3F2XEL149888 |
| FVS-118620096 DIANA | FLORES | | FULLERTON | CA | 8/14/2017 1FADP3K22DL196031 |
| FVS-118646737 JOHN S | WENDT | | MISSION VIEJO | CA | 8/14/2017 1FADP3J27DL151958 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119194066 LAURIE Q | CROFT | CHARLES M CROFT | ALAMO | CA | 8/14/2017 1FAHP3F29CL285363 |
| FVS-119203316 RUBEN E | LOYOLAMAY | | OAK HILLS | CA | 8/14/2017 1FAHP3F2XCL195333 |
| FVS-119427028 RICHARD J | CRAWFORD | | MERIDIAN | ID | 8/14/2017 1FAHP3K20CL174979 |
| FVS-119433702 VIRGINIA J | CRAWFORD | | WINCHESTER | CA | 8/14/2017 1FAHP3K24CL410159 |
| FVS-119508184 MARK L | WATKINS | | LA QUINTA | CA | 8/14/2017 1FAHP3N26CL302038 |
| FVS-119884020 GELPIZ | MARTINEZ | JESSICA MARTINEZ | LOS ANGELES | CA | 8/14/2017 3FADP4CJ5BM172572 |
| FVS-119945797 SEAN P | KEENAN | NICOLE KEENAN | MONROVIA | CA | 8/14/2017 3FADP4CJ2BM172500 |
| FVS-120160250 ANTHONY W | LEYBA | ALEXIS MERNE STEELE | SAN MATEO | CA | 8/14/2017 3FADP4FJ4DM165448 |
| FVS-120230992 TROY | ASHER | | PALMDALE | CA | 8/14/2017 3FADP4FJ9GM114371 |
| FVS-120538830 DEANNA L | FIRESTONE | | MT PLEASANT | PA | 8/14/2017 1FADP3K23EL280523 |
| FVS-120763087 SAMANTHA L | BAYS | | WRIGHTSVILLE | PA | 8/14/2017 1FADP3K24EL102393 |
| FVS-121249182 DANIEL R | BETTEN | PAMELA BETTEN | PITTSBURGH | PA | 8/14/2017 3FADP4EJ4CM157804 |
| FVS-800000587 PAMELA | BEEKER | | EL CAJON | CA | 8/14/2017 1FADP3F25FL316546 |
| FVS-800003373 EVELYN | SAMPLES | | AKRON | OH | 8/14/2017 3FADP4BJ8CM111350 |
| FVS-100773311 KELCY L | BROWN | EDWARD E BROWN | CORTLAND | OH | 8/15/2017 1FADP3F27EL205799 |
| FVS-101149140 SARA E | LANG | | WAUKEGAN | IL | 8/15/2017 1FADP3F29EL234687 |
| FVS-101696698 LORETTA S | COOK | | ROBINSON | TX | 8/15/2017 1FADP3F20FL240590 |
| FVS-102059543 TINA | THOMAS | | KNOXVILLE | TN | 8/15/2017 1FADP3F24FL246828 |
| FVS-102230331 LEONARD J | KRZYSIK JR | | HASTINGS | MI | 8/15/2017 1FADP3F24EL286423 |
| FVS-102696730 JOY F | STEVENSON | | AURORA | CO | 8/15/2017 1FADP3F23EL311425 |
| FVS-103006214 ABIGAIL | FONSECA | | CROSBY | TX | 8/15/2017 1FADP3F25FL356576 |
| FVS-103346899 LORETTA S | COOK | | ROBINSON | TX | 8/15/2017 1FADP3F25EL219641 |
| FVS-104111496 MICHELE D | JOHNSON | | SOUTH POINT | OH | 8/15/2017 1FADP3F23EL371012 |
| FVS-104310685 CURTIS J | DOWNS | CONNIE RICHARDS | WEATHERFORD | TX | 8/15/2017 1FADP3F2XEL196452 |
| FVS-104671106 NICHOLAS B | RUSSELL | TAMMY RUSSELL | SANDWICH | IL | 8/15/2017 1FADP3F21DL350352 |
| FVS-105405370 JASON C | BENISCH | | LAKE MILLS | WI | 8/15/2017 1FADP3K20EL252629 |
| FVS-105568295 KATHLEEN J | EKAITIS | | DELAWARE | OH | 8/15/2017 1FADP3F21EL116505 |
| FVS-105813354 SIJIE | XIA | | BELLEVUE | WA | 8/15/2017 1FADP3J2XEL219686 |
| FVS-106137085 AMY M | WATSON | MICHAEL WATSON | BUDA | TX | 8/15/2017 1FADP3F22EL145775 |
| FVS-106305018 BEVERLY A | SKARDA | | BALTIMORE | MD | 8/15/2017 1FADP3K22EL227845 |
| FVS-106401653 ANTHONY G | SCIULLO | | TROY | MI | 8/15/2017 1FADP3K23DL130944 |
| FVS-106638947 ROBERT S | CASE | | CARROLLTON | TX | 8/15/2017 1FADP3K24EL372837 |
| FVS-106785354 MICHELE J | MITCHELL | | SPRING | TX | 8/15/2017 1FADP3K25EL186675 |
| FVS-106844997 SANDRA J | POWERS | | SYRACUSE | NY | 8/15/2017 1FADP3K24EL463526 |
| FVS-107192217 MICHAEL P | BAILEY | | BATAVIA | OH | 8/15/2017 1FADP3K27DL378291 |
| FVS-108088111 WILLIAM J | GIFFORD | | GRENOLA | KS | 8/15/2017 1FADP3K2XEL161738 |
| FVS-108875555 CARLOS J | CANDO | VIVIANA ASTRID POMPOZZI | SPRING | TX | 8/15/2017 1FADP3N24EL246828 |
| FVS-109372840 SUZANNE N | FIRMSTONE | EDWARD FIRMSTONE | ENDICOTT | NY | 8/15/2017 1FAHP3F20CL287079 |
| FVS-109453387 JOEL T | ADAMS | | MURFREESBORO | TN | 8/15/2017 1FAHP3F20CL407981 |
| FVS-111395925 BLANCA | VEGA | | MISSION | TX | 8/15/2017 1FAHP3H25CL476405 |
| FVS-114110239 ANDRES T | PASTRANO | REBECCA PECINA | SAN ANTONIO | TX | 8/15/2017 3FADP4BJ0DM142027 |
| FVS-114656134 CAROL H | HINKLE | | WOODWAY | TX | 8/15/2017 3FADP4BJ2FM203302 |
| FVS-115021485 ANGELICA | RIOS | | EAGLE PASS | TX | 8/15/2017 3FADP4BJ5DM225534 |
| FVS-115341242 SYDNEY A | GREATHOUSE | | INDEPENDENCE | MO | 8/15/2017 3FADP4BJ7EM117529 |
| FVS-116288450 RACHELLE L | SCHANK | MICHAEL SCHANK | LINCOLN CITY | OR | 8/15/2017 3FADP4EJ0DM186637 |
| FVS-116485388 | COMPLETE OFC SOLUTIONS | | KANSAS CITY | MO | 8/15/2017 3FADP4EJ2DM185490 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-116967510 MICHELLE P | DELEON | | OAK LAWN | IL | 8/15/2017 3FADP4EJ5DM150586 |
| FVS-116979399 JOHANNA R | GIBSON | | FORT WORTH | TX | 8/15/2017 3FADP4EJ5GM107502 |
| FVS-117069051 NATALIE K | BAILEY | | ENGLEWOOD | OH | 8/15/2017 3FADP4EJ6EM179838 |
| FVS-117145319 JAMES | WADE | TERRI WADE | MILLINGTON | TN | 8/15/2017 3FADP4EJ9BM170434 |
| FVS-117365726 WILMA | BRIGHT | | GALIPOLIS FRY | WV | 8/15/2017 3FADP4EJ8GM119529 |
| FVS-117393274 PATTY | HILLMAN | | CHESTERTON | IN | 8/15/2017 3FADP4EJXCM111541 |
| FVS-117434973 KELLY S | PRICE | | WAVERLY | TN | 8/15/2017 3FADP4FJ1DM116465 |
| FVS-118142054 GERHARD J | PHILIPP | SUSAN EMANUEL | SANTA CRUZ | CA | 8/15/2017 1FADP3E26DL307904 |
| FVS-118213415 ALBERT P | RAMIREZ | | DINUBA | CA | 8/15/2017 1FADP3E29EL363904 |
| FVS-118410695 KENYA M | ROBERSON | | ORANGE | CA | 8/15/2017 1FADP3F27EL237894 |
| FVS-118456946 NAOR S | KARKAY SELEA | | OAK PARK | CA | 8/15/2017 1FADP3K22EL213289 |
| FVS-118556657 HIRAM | DELAPENA | | SYLMAR | CA | 8/15/2017 3FADP3K20EL264344 |
| FVS-118639390 GINA | MARSHALL | JAMES B MARSHALL | SAN DIEGO | CA | 8/15/2017 1FADP3K23EL131738 |
| FVS-119088266 PHILLIP G | ALLIANO | | SANTA MARIA | CA | 8/15/2017 1FADP3N25GL221388 |
| FVS-119281368 ALANA A | EMHARDT | | SANTA MONICA | CA | 8/15/2017 1FAHP3H21CL451887 |
| FVS-119346460 NICHOLAS | SALDANA | | CARSON | CA | 8/15/2017 1FAHP3K27CL174901 |
| FVS-119607012 REBECCA | RADCLIFF | | PASADENA | CA | 8/15/2017 3FADP4BJ3EM136580 |
| FVS-120088312 DENISE R | HICKS | REBECCA HICKS | LANCASTER | CA | 8/15/2017 3FADP4FJ9BM223907 |
| FVS-120113333 JAMES S | DEAN | | LINCOLN | CA | 8/15/2017 3FADP4EJ7EM111399 |
| FVS-120126443 DAWN S | WILLIAMS | | SANTA ROSA | CA | 8/15/2017 1FADP4FJ5CM106956 |
| FVS-120219182 BRANDON | WALTON | WYATT WALTON | HUNTINGTN BCH | CA | 8/15/2017 3FADP4FJXDM177765 |
| FVS-120769107 LORETTA J | NOSKO | | ERIE | PA | 8/15/2017 3FADP3K27GL224684 |
| FVS-800000609 ASHLEY | MAY | | LAWRENCE | KS | 8/15/2017 1FAHP3E27CL284701 |
| FVS-800002431 DANIELLE | AGRISUIA | | ROHERT PARK | GA | 8/15/2017 1FAHP3E23GL452897 |
| FVS-800002822 KIM | MILTON | | MABASK | TX | 8/15/2017 1FADP3F2ODL195471 |
| FVS-800003608 QUEEN | BOOKER | | FORTH WORTH | TX | 8/15/2017 1FADP3F26OL325981 |
| FVS-100091822 CANDIE R | CLARK | | HENDERSON | TN | 8/16/2017 1FADP3F2XGL219537 |
| FVS-100548407 LESLIE A | GAUSIN | | WEBSTER | TX | 8/16/2017 1FADP3E20EL208707 |
| FVS-101384831 VANESSA M | SIMMONS | | FARMINGTON | IL | 8/16/2017 1FADP3F26EL437892 |
| FVS-101738412 WILLIAM D | SPROWELL | ROYANNE SPROWELL | FORESTPORT | NY | 8/16/2017 1FADP3F26EL279294 |
| FVS-102430411 NICOLE L | JORISSEN | | MERRIFIELD | MN | 8/16/2017 3FADP3F25DL116344 |
| FVS-103241167 JANA M | BURKS | GREGG F HENRY | MURFREESBORO | TN | 8/16/2017 1FADP3F26FL227763 |
| FVS-103249125 SCOTT H | ROLLINS | | GLEN ELLYN | IL | 8/16/2017 1FADP3F27EL404075 |
| FVS-104506482 DENNIS L | BENNETT | | SAN JOSE | CA | 8/16/2017 1FADP3J22EL342415 |
| FVS-105189081 C J | DAMBROSIO | | STATEN ISLAND | NY | 8/16/2017 1FADP3F29DL358716 |
| FVS-105711381 CORBITT | KENDALL | PAMELA KENDALL | MOUNT STERLING | KY | 8/16/2017 3FADP3E2XEL223151 |
| FVS-105729388 RONALD | LYNCH | TINA LYNCH | SHEPHERDSVLLE | KY | 8/16/2017 1FADP3J29DL168907 |
| FVS-106064851 VIRGINIA M | MCDONALD | | SANDYVILLE | WV | 8/16/2017 1FADP3K21DL371479 |
| FVS-106227771 AUGUST J | MEIER | | EL PASO | TX | 8/16/2017 1FADP3K22FL248292 |
| FVS-106227874 JOHN | YOUNG | SUSAN YOUNG | BARRINGTON | IL | 8/16/2017 1FADP3K22DL156502 |
| FVS-107015781 EARL | GROSS | ANGIE SCHNEIDER | RICHMOND | KY | 8/16/2017 1FADP3K26EL326670 |
| FVS-107449900 | ARDITH K HRAB REVOCABLE LIVINGTRUST | | PORTAGE | MI | 8/16/2017 1FADP3K28EL207499 |
| FVS-109116100 ROBERT L | LILLY | | LIBERTY TWP | OH | 8/16/2017 1FADP3N29EL174184 |
| FVS-110388720 KATHLEEN P | TUMBLIN | | CRYSTAL LAKE | IL | 8/16/2017 1FAHP3F27CL353630 |
| FVS-110495829 MANUEL | BECERRA II | | EL PASO | TX | 8/16/2017 1FAHP3F28CL210251 |
| FVS-110796330 LISA A | RENIER-HICKS | | DE PERE | WI | 8/16/2017 1FAHP3F29CL118324 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-111547482 JEREMY J | ROSER | | MAYVILLE | WI | 8/16/2017 1FAHP3H2XCL475332 |
| FVS-112620094 VIRGINIA M | MCDONALD | | SANDYVILLE | WV | 8/16/2017 1FAHP3K29CL153189 |
| FVS-112947174 STEPHEN E | ALLENSR | ELIZABETH A | BOWIE | MD | 8/16/2017 1FAHP3M26CL232185 |
| FVS-113170963 BOBBIE SUE E | BASKETTE | RAYMOND BASKETTE | BOWLING GREEN | KY | 8/16/2017 1FAHP3M2XCL472968 |
| FVS-113216874 DONNIE | BROWN | | FRANKFORT | KY | 8/16/2017 1FAHP3M28CL334457 |
| FVS-113646682 HAZEL M | MONDAY | | SPRING CITY | TN | 8/16/2017 3FADP4AJ2EM240351 |
| FVS-114143854 NANCY | CROUTCHER | | BATAVIA | OH | 8/16/2017 3FADP4AJ9GM203610 |
| FVS-114689474 DEB | MORRISON | | BUFFALO | NY | 8/16/2017 3FADP4BJ2FM144171 |
| FVS-115241957 PATRICK G | HARRISON | | SPRINGFIELD | OR | 8/16/2017 3FADP4BJ6DM119027 |
| FVS-115822399 KENDRA | ALLEN | | WHARTON | TX | 8/16/2017 3FADP4BJXDM215761 |
| FVS-116784920 CINDEL | REED | DANEIL REED | SEYMOUR | TN | 8/16/2017 3FADP4EJ5DM117877 |
| FVS-117613673 PAMELA J | VIDEEN | | SAINT PAUL | MN | 8/16/2017 3FADP4FJ6EM177067 |
| FVS-118237802 RET | SORN | | LONG BEACH | CA | 8/16/2017 1FADP3E28GL238475 |
| FVS-118256904 NOVENA D | POULAN | | VICTORVILLE | CA | 8/16/2017 1FADP3F22DL338016 |
| FVS-118335600 JIM R | CRUM | | ROSEVILLE | CA | 8/16/2017 1FADP3F20EL294731 |
| FVS-118423037 CYNTHIA A | JACKS | RUBEN ESPINOSA | CORONA | CA | 8/16/2017 1FADP3F27DL235366 |
| FVS-118429108 SUSANA | RIVERA | | SANTA FE SPGS | CA | 8/16/2017 1FADP3F24DL382146 |
| FVS-118477226 ISSAC | GUEVARA | | SAN DIEGO | CA | 8/16/2017 1FADP3F26FL241310 |
| FVS-118477412 MIRANDA P | MCNEILL | | HUNTINGTN BCH | CA | 8/16/2017 1FADP3F26FL248807 |
| FVS-118477870 DOUGLAS K | BROWN | | LOS ANGELES | CA | 8/16/2017 1FADP3F26FL275294 |
| FVS-118529633 KELLY C | CALVEY | BRIAN CALVEY | ELK GROVE | CA | 8/16/2017 1FADP3F29DL374799 |
| FVS-118622633 EVELYN | CRUZ | JUAN CRUZ | BAY POINT | CA | 8/16/2017 1FADP3F28FL300664 |
| FVS-118640607 JESSIE L | SANDERS | | FRESNO | CA | 8/16/2017 3FADP3K23EL162567 |
| FVS-118648535 IRENE M | SWEET | | VENTURA | CA | 8/16/2017 1FADP3J27EL407422 |
| FVS-118687328 JENNIFER D | COTONE | | WEST HILLS | CA | 8/16/2017 1FADP3K21DL226958 |
| FVS-118747088 JAIME A | CEJA | | SHERMAN OAKS | CA | 8/16/2017 1FADP3K26EL294366 |
| FVS-118761765 MARIA C | VAUGHAN | | RIVERSIDE | CA | 8/16/2017 3FADP3K22EL281825 |
| FVS-118790781 ASHLY N | GONZALEZ | ASHLY DORR | ORANGE | CA | 8/16/2017 1FADP3K22DL382152 |
| FVS-118797026 RAMONA L | GUZMAN | | RIVERSIDE | CA | 8/16/2017 3FADP3K27EL185155 |
| FVS-118818163 KELLY A | HYDE | | CASTRO VALLEY | CA | 8/16/2017 3FADP3K27DL251993 |
| FVS-118824333 RICK R | WHITEHURST | SUSAN SHEWMAKE | MODESTO | CA | 8/16/2017 3FADP3K29EL144624 |
| FVS-118852116 RANDAL | LEHR | | ATASCADERO | CA | 8/16/2017 1FADP3K2XEL162923 |
| FVS-118854879 CYNTHIA A | BILLETT | CINDY BILLETT HAFTERSON | LAKE ALMANOR | CA | 8/16/2017 1FADP3K2XEL260110 |
| FVS-118888919 KIERRA S | GORDON SMITH | | FRESNO | CA | 8/16/2017 1FADP3K28EL150480 |
| FVS-118943766 LAURIE A | MIGLIORE | | VACAVILLE | CA | 8/16/2017 1FADP3N20EL298358 |
| FVS-119034360 DANIELLE M | COLOMBO | DANIELLE AGRISULA | ROHNERT PARK | CA | 8/16/2017 1FAHP3E23CL452897 |
| FVS-119096110 DAVID C | BROWN II | SUSANA BROWN | VISTA | CA | 8/16/2017 1FAHP3F21CL410355 |
| FVS-119165325 JENNIFER A | OPRAY | | PASO ROBLES | CA | 8/16/2017 3FADP3N24DL353358 |
| FVS-119252309 CLARESSA E | MARQUEZ | | ATWATER | CA | 8/16/2017 1FAHP3E28CL263310 |
| FVS-119295776 EDDY | VILLALOBOS | | LAKE ELSINORE | CA | 8/16/2017 1FAHP3H28CL373415 |
| FVS-119317001 LAURA L | HARDY | JASON HARDY | HESPERIA | CA | 8/16/2017 1FAHP3K22CL251044 |
| FVS-119386291 MARGARET I | CURTISCROCKETT | | LAFAYETTE | CA | 8/16/2017 1FAHP3M20CL424721 |
| FVS-119515890 WILLIAM | LOPEZ | | SACRAMENTO | CA | 8/16/2017 1FAHP3K28CL434030 |
| FVS-119620090 MEGHA | UNHELKAR | | IRVINE | CA | 8/16/2017 3FADP4BJ1DM172654 |
| FVS-119622106 RODNEY J | MCNEILL | | HUNTINGTN BCH | CA | 8/16/2017 3FADP4BJ1DM205314 |
| FVS-119676788 BRANDON S | LIMPERT | | TORRANCE | CA | 8/16/2017 3FADP4BJ1BM119806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119710544 EVELYN A | CRUZ | JUAN CRUZ | BAY POINT | CA | 8/16/2017 | 3FADP4BJ0EM133684 |
| FVS-119747944 LANA M | ORDONEZ | | SAN DIEGO | CA | 8/16/2017 | 3FADP4BJ0DM136969 |
| FVS-119750210 JESSICA N | BENWAY | | LAFAYETTE | CA | 8/16/2017 | 3FADP4BJ0DM186478 |
| FVS-119756609 CHRISTINE M | LONCZEWSKI | | CHULA VISTA | CA | 8/16/2017 | 3FADP4BJ8BM200687 |
| FVS-119779137 ISSAC | GUEVARA | | SAN DIEGO | CA | 8/16/2017 | 3FADP4BJ8DM111236 |
| FVS-119890135 GRACE | MASELLIS | NINO MASELLIS | HUGHSON | CA | 8/16/2017 | 3FADP4BJ6FM129706 |
| FVS-119985586 KELLY L | FLETCHER | SHYLO FLETCHER | LAKE ELSINORE | CA | 8/16/2017 | 3FADP4EJ4DM147193 |
| FVS-120154552 TIM | ARBUCKLE JR | | BENICIA | CA | 8/16/2017 | 3FADP4EJ9EM196312 |
| FVS-120551594 JENNIFER L | JACKOWSKI | | GETTYSBURG | PA | 8/16/2017 | 1FADP3F25EL105071 |
| FVS-800000625 DENISE SUZANNE | SALANKI | | DEARBORN | MI | 8/16/2017 | 3FADP4BJXDM14522 |
| FVS-800001788 RODOLFO | DIAZ | CHRISTINE DIAZ | MORENO VALLE | CA | 8/16/2017 | 1FADP3F28EL453897 |
| FVS-800001796 JUSTIN | WELCH | JESSICA WELCH | UKIAH | UT | 8/16/2017 | 1FADP3F23FL262440 |
| FVS-100034772 AESHA J | ATKINS | | TROY | OH | 8/17/2017 | 1FADP3F21EL128234 |
| FVS-100211640 BRITTANY D | BEDWELL | | WESTLAND | MI | 8/17/2017 | 1FADP3F27DL351294 |
| FVS-100403018 DANIEL L | CAMPBELL | | ALBION | MI | 8/17/2017 | 1FADP3F23EL218100 |
| FVS-100446990 ALEXANDER L | TAPPE | | SUPERIOR | WI | 8/17/2017 | 1FADP3F28EL110636 |
| FVS-100466079 DEBORAH A | FIELDS | | TIPPECANOE | OH | 8/17/2017 | 1FADP3F27EL325845 |
| FVS-100513522 PATTI S | WALTON | WILLIAM H WALTON | LOCKBOURNE | OH | 8/17/2017 | 1FADP3F29EL286224 |
| FVS-100741576 BERNARD M | MARUCCI | | MASSILLON | OH | 8/17/2017 | 1FADP3F26FL355646 |
| FVS-100745695 WANDA R | DEARMAN HARRIS | | CLEVELAND | OH | 8/17/2017 | 1FADP3F29DL308284 |
| FVS-100774750 WENDY A | SUDDETH | WENDY TANKERSLEY | GRAYLING | MI | 8/17/2017 | 1FADP3F27EL207648 |
| FVS-100883826 PAUL A | SIEMENS | | DAYTON | OH | 8/17/2017 | 1FADP3J22EL136740 |
| FVS-101001827 LINDA M | TAYLOR | | CINCINNATI | OH | 8/17/2017 | 1FADP3F23FL239658 |
| FVS-101028555 AMANDA R | MOORE | | CINCINNATI | OH | 8/17/2017 | 1FADP3F27EL260448 |
| FVS-101094302 PAMELA K | OWENS | | FRANKLIN | OH | 8/17/2017 | 1FADP3F22EL129098 |
| FVS-101141734 KAITI E | VASBINDER | SCOTT DOUGLAS VASBINDER | JACKSON | MI | 8/17/2017 | 1FADP3J21DL111954 |
| FVS-101258313 CHARLOTTE Y | FLEMING | | HOMEWOOD | IL | 8/17/2017 | 1FADP3F2XDL199446 |
| FVS-101277008 TAMMY A | SMITH | | LIMA | OH | 8/17/2017 | 1FADP3F23EL252764 |
| FVS-101292538 ANTHONY M | STROSS | | ELYRIA | OH | 8/17/2017 | 1FADP3F27DL380181 |
| FVS-101505507 THOMAS B | COLES JR | | GROSSE PT WDS | MI | 8/17/2017 | 1FADP3F24DL137430 |
| FVS-101578296 RICKI A | HAYWORTH | | CLEVELAND | OH | 8/17/2017 | 1FADP3F2XEL329887 |
| FVS-101582935 RUTH A | QUEENAN | | GROSSE PT FRM | MI | 8/17/2017 | 1FADP3F21DL204162 |
| FVS-101720270 ERIC M | HARTMAN | | MIAMISBURG | OH | 8/17/2017 | 1FADP3F22EL428851 |
| FVS-101728956 JUANITA M | MOORE | | ZANESVILLE | OH | 8/17/2017 | 1FADP3F2XDL332478 |
| FVS-101729154 SHAWN A | KINGSMILL | | NEWTON FALLS | OH | 8/17/2017 | 1FADP3F2XDL332643 |
| FVS-101753993 CASSANDRA R | SUMNER | | ELYRIA | OH | 8/17/2017 | 1FADP3F20EL160849 |
| FVS-101781369 JUDY P | JACKSON | | WYANDOTTE | MI | 8/17/2017 | 1FADP3F26EL132800 |
| FVS-101796730 JACQUELINE | JOHNSON | | WARREN | OH | 8/17/2017 | 1FADP3F20DL145671 |
| FVS-101807112 LABONNIE V | WOODARD | | SOUTHFIELD | MI | 8/17/2017 | 1FADP3J21EL207166 |
| FVS-101867174 TODD | SWINEHART | | THORNVILLE | OH | 8/17/2017 | 1FADP3F22EL160643 |
| FVS-101883757 JOANN R | VANSCYOC | | BOLIVAR | OH | 8/17/2017 | 1FADP3F24EL269587 |
| FVS-101906404 WESLEY A | SANDER | | GRAND HAVEN | MI | 8/17/2017 | 1FADP3F24DL351348 |
| FVS-101989946 BENJAMIN T | WEIER | | WESTLAND | MI | 8/17/2017 | 1FADP3F2XEL299306 |
| FVS-102170240 HEATHER L | NEWMAN | | OVID | MI | 8/17/2017 | 1FADP3F29FL367824 |
| FVS-102204861 MARY | WOJTANIK | | FORT WAYNE | IN | 8/17/2017 | 1FADP3F27DL157204 |
| FVS-102220182 TINA M | MARVIN | | COLDWATER | MI | 8/17/2017 | 1FADP3F28DL236008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-102326720 JACQUELYN M | MANCUSO | | | CLEVELAND | OH | 8/17/2017 1FADP3F24EL428267 |
| FVS-102379424 JO N | JONES | | | AKRON | OH | 8/17/2017 1FADP3E21EL370314 |
| FVS-102496722 HEATHER S | BRANDEBERRY | | | ROCK CREEK | OH | 8/17/2017 1FADP3F29EL310456 |
| FVS-102654980 KELLY A | CANDEA | | | NORTH CANTON | OH | 8/17/2017 1FADP3F2XEL181921 |
| FVS-102754772 GERTRUDE A | HUMPHRIES | | | UTICA | OH | 8/17/2017 1FADP3F22FL218154 |
| FVS-102811946 CORENA M | LEWIS | | | UNIONTOWN | OH | 8/17/2017 1FADP3F20EL219009 |
| FVS-102860653 CHARLES G | COLLINS | | | GARDEN CITY | MI | 8/17/2017 1FADP3F24EL107846 |
| FVS-102962529 ANTHONY | MIRA | | | CLEVELAND | OH | 8/17/2017 1FADP3F28DL146082 |
| FVS-102968390 SUSAN M | CHAMBERS | | | CANTON | MI | 8/17/2017 1FADP3J26EL107970 |
| FVS-102968403 CHARLES G | COLLINS | | | GARDEN CITY | MI | 8/17/2017 1FADP3J26EL107984 |
| FVS-103064940 JENNIFER L | JONES | | | CINCINNATI | OH | 8/17/2017 1FADP3F23FL355877 |
| FVS-103077090 THERESA I | GREER | | | HOUGHTON LAKE | MI | 8/17/2017 1FADP3F25EL207647 |
| FVS-103157468 SHALONDA | JACKSON | | | LORAIN | OH | 8/17/2017 1FADP3F28FL305217 |
| FVS-103228780 DEREK R | FUCIARELLI | | | WYANDOTTE | MI | 8/17/2017 1FADP3F29EL253322 |
| FVS-103230173 TAMMY J | WELKER | DAVID S WELKER | | BLK RIVER FLS | WI | 8/17/2017 1FADP3F20EL235100 |
| FVS-103290354 DONNA S | ROBBINS | | | SHREREPORT | LA | 8/17/2017 1FADP3F26DL305603 |
| FVS-103421815 ALAN M | ARSLANIAN | | | AURORA | OH | 8/17/2017 1FADP3F20DL233085 |
| FVS-103502971 VETTY M | SOSA | | | ORANGE PARK | FL | 8/17/2017 1FADP3F24EL329609 |
| FVS-103616136 MARY C | RAINEY | RONALD RAINEY | | CUYAHOGA FLS | OH | 8/17/2017 1FADP3F20DL242286 |
| FVS-103692002 ANDREW | MINEO | | | GIRARD | OH | 8/17/2017 1FADP3F26FL247947 |
| FVS-103703810 XYLINA | VELA | | | SAN ANTONIO | TX | 8/17/2017 1FADP3F25EL430206 |
| FVS-104086840 EILEEN M | BENNETT | | | YOUNGSTOWN | OH | 8/17/2017 1FADP3F28DL267274 |
| FVS-104105240 ZACHARY | ADKINS | | | PROCTORVILLE | OH | 8/17/2017 1FADP3J23EL122362 |
| FVS-104109289 JANE P | DILLINGER | | | NEW BAVARIA | OH | 8/17/2017 1FADP3J29EL195171 |
| FVS-104241497 KAREN M | HIGGINS | | | FLUSHING | MI | 8/17/2017 1FADP3F23EL143429 |
| FVS-104299991 DEBORAH L | PARR | | | E LIVERPOOL | OH | 8/17/2017 1FADP3F27FL312725 |
| FVS-104376007 CORRINE | CLAYTON | | | LORAIN | OH | 8/17/2017 1FADP3F26EL361297 |
| FVS-104397411 SLAVICA | KOLOSKI | | | SOUTH LYON | MI | 8/17/2017 1FADP3F26EL348291 |
| FVS-104421606 DONALD J | RICHARDS | | | KALAMAZOO | MI | 8/17/2017 1FADP3F27DL324497 |
| FVS-104456370 KAYLA E | YODER | | | WILMOT | OH | 8/17/2017 1FADP3F21DL333065 |
| FVS-104682310 MARSHA L | KING | TIMOTHY C KING | | MONROE | MI | 8/17/2017 1FADP3F23DL219648 |
| FVS-104744723 ANTONIO S | GUERRA | | | SEABROOK | TX | 8/17/2017 1FADP3K20DL342085 |
| FVS-104817011 KATIE L | KETCHUM | | | WELLSVILLE | OH | 8/17/2017 1FADP3F25DL208750 |
| FVS-104849681 DIANE L | SMITH | | | FLINT | MI | 8/17/2017 1FADP3F27FL330173 |
| FVS-105080306 KIM R | SZAJNA | | | STERLING HTS | MI | 8/17/2017 1FADP3F23EL389509 |
| FVS-105174130 ROGERS | WORTHY | | | SOUTHFIELD | MI | 8/17/2017 1FADP3J25EL241028 |
| FVS-105177202 HEATHER R | CHANEY | | | LANCASTER | OH | 8/17/2017 1FADP3J25EL354249 |
| FVS-105527521 SHAWN | SCHULZ | | | JEFFERSONVLLE | IN | 8/17/2017 1FADP3F29EL347944 |
| FVS-105587524 BONNIE R | ARMSTRONG | | | FT WORTH | TX | 8/17/2017 1FADP3F28EL286506 |
| FVS-105670529 KENNETH E | SHARP | | | FLINT | MI | 8/17/2017 1FADP3F26DL226142 |
| FVS-105689050 JIMMY L | LINDSEY | ROBIN LINDSEY | | GEORGETOWN | OH | 8/17/2017 1FADP3F2XDL188544 |
| FVS-105699144 JOYCE A | STANSELL | | | DEARBORN | MI | 8/17/2017 1FADP3F20EL397986 |
| FVS-105707007 JAMIE L | HANNULA | | | HOWELL | MI | 8/17/2017 1FADP3F22DL115040 |
| FVS-105718955 ESTHER L | VARELA | MIRIAM VARELA | | EL PASO | TX | 8/17/2017 1FADP3J27DL220647 |
| FVS-105831638 STACEY L | VANDENBERG | | | MUSKEGON | MI | 8/17/2017 1FADP3K20EL161196 |
| FVS-105868736 GABRIELLE L | SHIVES | | | YOUNGSTOWN | OH | 8/17/2017 1FADP3K20EL154815 |

| FVS-105908339 ANGELA | STEWART | | MINGO JCT | OH | 8/17/2017 1FADP3K20EL319438 |
|---|---|---|---|---|---|
| FVS-106345885 MELINDA C | JACKSON | | CANTON | OH | 8/17/2017 1FADP3K22EL206039 |
| FVS-106493477 ROCHELLE | JONES | | ASHTABULA | OH | 8/17/2017 1FADP3K23EL400983 |
| FVS-106495704 LEO R | BLAND JR | | AKRON | OH | 8/17/2017 1FADP3K23EL411479 |
| FVS-106697846 ALYSSA | SMITH | | LAKEVILLE | IN | 8/17/2017 1FADP3K24EL151271 |
| FVS-106723626 SAHIRAH A | PURYEAR | | EASTPOINTE | MI | 8/17/2017 1FADP3K24DL219728 |
| FVS-106783637 MICHAEL M | ANDERSON | | MERIDIAN | MS | 8/17/2017 1FADP3K25EL181704 |
| FVS-106936352 LEZLIE D | HOWARD | | CLEVELAND | OH | 8/17/2017 1FADP3K26DL267988 |
| FVS-106983326 CAROL A | RIEVES | | EDWARDSBURG | MI | 8/17/2017 1FADP3K26EL151191 |
| FVS-106996436 EVA M | BUMBUL | | ALLEN PARK | MI | 8/17/2017 1FADP3K26EL174647 |
| FVS-107230275 BESSIE | WATKINS | | DETROIT | MI | 8/17/2017 1FADP3K27EL293159 |
| FVS-107244047 VENDETTA | ANDERSON | | DETROIT | MI | 8/17/2017 1FADP3K27DL145706 |
| FVS-107547589 STEPHANIE M | JACKSON | | MILFORD | MI | 8/17/2017 1FADP3K28EL333667 |
| FVS-107565382 CHERYLE A | SHAFFER | | SPRINGFIELD | OH | 8/17/2017 1FADP3K28DL232739 |
| FVS-107565536 ALLISON E | BRUNER | | DETROIT | MI | 8/17/2017 1FADP3K28DL233101 |
| FVS-107910071 PATRICIA A | ROBERTS | | CLEVELAND | OH | 8/17/2017 1FADP3K2XEL320631 |
| FVS-108004708 PAMALA K | ECHOLS | | PAULDING | OH | 8/17/2017 1FADP3K2XDL297625 |
| FVS-108675912 CHRISTINE B | NOWAK | | SYLVANIA | OH | 8/17/2017 1FADP3N24DL106342 |
| FVS-108784266 JOANN M | HARK | | TIFFIN | OH | 8/17/2017 1FADP3N23EL148874 |
| FVS-108790576 JULIAN M | LAMBERT | | ROMULUS | MI | 8/17/2017 1FADP3N26EL148786 |
| FVS-108846423 JEFFERY | THOMAS | | EVANSVILLE | IN | 8/17/2017 1FADP3N27EL422948 |
| FVS-108872009 ALICIA | PEREYRA | | AUBURN HILLS | MI | 8/17/2017 1FADP3N24EL167918 |
| FVS-108960072 DEBORAH J | ADAMS | | CINCINNATI | OH | 8/17/2017 1FADP3N2XEL320642 |
| FVS-109061667 GERALDINE E | BROW | | SAINT IGNACE | MI | 8/17/2017 1FADP3N28DL106330 |
| FVS-109070160 MICHELLE L | CAMIOLA | | LAKEWOOD | OH | 8/17/2017 1FAHP3E21CL173500 |
| FVS-109169565 CAMILO A | ARDILA | | JACKSON | OH | 8/17/2017 1FADP3N2XFL209106 |
| FVS-109402650 SUSAN L | MAZZAGATTI | | BARBERTON | OH | 8/17/2017 1FAHP3F20CL271755 |
| FVS-109518551 DALE S | BIONDI | | DEARBORN | MI | 8/17/2017 1FAHP3F21CL278374 |
| FVS-109700597 KEITH W | BUDD | | ROCHESTER | MI | 8/17/2017 1FAHP3F22CL448225 |
| FVS-109748158 JOSEPH S | REPKA | | EDMOND | OK | 8/17/2017 1FAHP3F21CL466053 |
| FVS-109823508 TIMOTHY | BAKER | | GROVE CITY | OH | 8/17/2017 1FAHP3F23CL114057 |
| FVS-109925890 KATHLEEN H | DUDANSKY | | DEARBORN HTS | MI | 8/17/2017 1FAHP3F24CL261908 |
| FVS-109954025 MINDY E | HEITKAMP | TRAVIS J HEITKAMP | UNION | OH | 8/17/2017 1FAHP3F23CL334363 |
| FVS-109960831 LUIS E | PRIMO | | BROOKPARK | OH | 8/17/2017 1FAHP3F23CL470928 |
| FVS-109965388 DAWN M | DINOTO | | EAST CHINA | MI | 8/17/2017 1FAHP3F24CL105416 |
| FVS-110149246 MICHAEL | BILSZA | | COSHOCTON | OH | 8/17/2017 1FAHP3F26CL127773 |
| FVS-110197496 GWENDOLYN G | YAZELL | | CINCINNATI | OH | 8/17/2017 1FAHP3F25CL310582 |
| FVS-110318960 PATTI J | SMITH | | ONTARIO | OH | 8/17/2017 1FAHP3F25CL414974 |
| FVS-110444876 JOHN W | GRABIEC | | CLEVELAND | OH | 8/17/2017 1FAHP3F27CL464081 |
| FVS-110607260 CHERYL L | GEFRERER | | SHELBY TWP | MI | 8/17/2017 1FAHP3F27CL386658 |
| FVS-110611292 RAYMOND K | GIFFORD II | EMILY JOY GIFFORD | DAVISON | MI | 8/17/2017 1FAHP3F28CL434734 |
| FVS-110680502 ALISAR N | TUSTAN | | BRECKSVILLE | OH | 8/17/2017 1FAHP3F28CL414919 |
| FVS-110863712 DARYL G | LAVIGNE | | TAYLOR | MI | 8/17/2017 1FAHP3F2XCL448201 |
| FVS-110932846 RODNEY J | NEWELL | PENNY NEWELL | GRAND HAVEN | MI | 8/17/2017 1FAHP3H20CL268786 |
| FVS-111030145 LUCRETIA E | HOLLOWAY | | SPRINGFIELD | OH | 8/17/2017 1FAHP3F2XCL346901 |
| FVS-111053331 LESLIE | PAYNE | | WEST CHESTER | OH | 8/17/2017 1FAHP3H22CL214812 |

| FVS-111130263 SHAWN M | MCGOWAN | | GARDEN CITY | MI | 8/17/2017 1FAHP3H22CL153199 |
|---|---|---|---|---|---|
| FVS-111138540 FAWNE R | PETERSON | | CANTON | MI | 8/17/2017 1FAHP3H22CL421796 |
| FVS-111203430 KIMBERLY J | THORNWELL | | TOLEDO | OH | 8/17/2017 1FAHP3H22CL391313 |
| FVS-111225191 DELORES A | NELSON | | PETERSBURG | MI | 8/17/2017 1FAHP3H26CL221374 |
| FVS-111240379 JACQUELINE C | BANKS | | WAYNE | MI | 8/17/2017 1FAHP3H23CL214897 |
| FVS-111250170 ALYSSA | HESS | | COCOA BEACH | FL | 8/17/2017 1FAHP3H26CL266296 |
| FVS-111433363 MICHELLE L | HART | | ATHENS | OH | 8/17/2017 1FAHP3H26CL354281 |
| FVS-111482976 EARNESTINE | TUNIS | | YPSILANTI | MI | 8/17/2017 1FAHP3H28CL135354 |
| FVS-111512514 CONSTANCE H | HANSEN | | DEARBORN | MI | 8/17/2017 1FAHP3H2XCL226447 |
| FVS-111660408 GREGORY | KUETEMEYER | | COLUMBUS | OH | 8/17/2017 1FAHP3H2XCL386876 |
| FVS-111794951 SHARON E | TUMMINELLO | | CHESTERFIELD | MI | 8/17/2017 1FAHP3J27CL100332 |
| FVS-111834180 DONALD | BOLLING | | CINCINNATI | OH | 8/17/2017 1FAHP3J26CL299888 |
| FVS-111848121 MARTY L | MORARITY | | RACINE | OH | 8/17/2017 1FAHP3K22CL312165 |
| FVS-111863309 TONIA L | STURDY | | GRAND RAPIDS | MI | 8/17/2017 1FAHP3K21CL205589 |
| FVS-112043097 JOSIAH L | WILLIAMS | WHITNEY WILLIAMS | GRASS LAKE | MI | 8/17/2017 1FAHP3K22CL414369 |
| FVS-112228283 JOHN | RAKOWSKI JR | | TAYLOR | MI | 8/17/2017 1FAHP3K24CL448460 |
| FVS-112307710 DIANNE M | COWELL | CHELSEA COWELL | GRAND RAPIDS | MI | 8/17/2017 1FAHP3K24CL404782 |
| FVS-112394884 DENNIS D | WHITE | | GRAND RAPIDS | MI | 8/17/2017 1FAHP3K28CL249816 |
| FVS-112408761 TIMOTHY J | KEEFE | | PARMA | MI | 8/17/2017 1FAHP3K25CL421736 |
| FVS-112463002 JOHN D | GIBBINS | | LOVELAND | OH | 8/17/2017 1FAHP3K26CL464501 |
| FVS-112510329 WILLIAM T | REGAN | | NEW RICHMOND | OH | 8/17/2017 1FAHP3K29CL233818 |
| FVS-112531199 TIMOTHY S | SHELTON | | GROVEPORT | OH | 8/17/2017 1FAHP3K28CL337698 |
| FVS-112608159 GARY K | ODONOVAN | | SAN FRANCISCO | CA | 8/17/2017 1FAHP3K28CL286672 |
| FVS-112642438 JON E | CHILDS | | ANN ARBOR | MI | 8/17/2017 1FAHP3K2XCL448852 |
| FVS-112645046 JULIA M | HARVEY | ROBERT HARVEY | BELCAMP | MD | 8/17/2017 1FAHP3K2XCL462511 |
| FVS-112979173 WARD J | BRAZIER | | DEARBORN | MI | 8/17/2017 1FAHP3M27CL261713 |
| FVS-113000464 ANNA | DAVIES | | BALTIMORE | OH | 8/17/2017 1FAHP3M24CL135650 |
| FVS-113034199 DAWN M | BASS | | COLUMBUS | OH | 8/17/2017 1FAHP3M23CL469250 |
| FVS-113454970 BARRY L | BEDWELL | | WESTLAND | MI | 8/17/2017 3FADP4AJ1BM156579 |
| FVS-113462263 DENNIS J | TINI | | FARMINGTN HLS | MI | 8/17/2017 1FAHP3N23CL153314 |
| FVS-113558228 ROBERT | BUCHANAN | | HAMILTON | OH | 8/17/2017 3FADP4AJ3CM153250 |
| FVS-113674120 PHILIP G | LUCIER | | TAYLOR | MI | 8/17/2017 3FADP4AJ0DM207587 |
| FVS-113911890 KEVIN B | FRANKENBERG | LAURA L FRANKENBERG | COLUMBUS | OH | 8/17/2017 3FADP4AJ7DM149574 |
| FVS-114151709 LINDA A | WOODFORD | RUSSELL LEE WOODFORD | WHITE LAKE | MI | 8/17/2017 3FADP4BJ0CM215721 |
| FVS-114326517 CATHARINA | WALTER-WECKSELER | | CLARE | MI | 8/17/2017 3FADP4BJ1BM223566 |
| FVS-114497435 JOE | HUBBARD | | CANTON | MI | 8/17/2017 3FADP4BJ1EM182490 |
| FVS-114648964 DELORES C | FIELDS | | DETROIT | MI | 8/17/2017 3FADP4BJ3EM106429 |
| FVS-114682569 GREGORY J | INGRASSIA | | SPRINGFIELD | IL | 8/17/2017 3FADP4BJ3DM192856 |
| FVS-114751641 JERRY L | CARSON | | BOWLING GREEN | OH | 8/17/2017 3FADP4BJ3DM172008 |
| FVS-114764824 WESLEY J | TAGAMI | | LIVONIA | MI | 8/17/2017 3FADP4BJ4BM233203 |
| FVS-114933243 VICKIE L | BELL | | STURGIS | MI | 8/17/2017 3FADP4BJ4CM150131 |
| FVS-114968667 MARYELLEN | HOLOWEIKO | | EAST LANSING | MI | 8/17/2017 3FADP4BJ5DM136739 |
| FVS-115101276 WILLIAM M | WILLIAMSON | | HENDERSON | NV | 8/17/2017 3FADP4BJ6BM233185 |
| FVS-115226230 KEYONNA | WILSON | | INDIANAPOLIS | IN | 8/17/2017 3FADP4BJ6BM106016 |
| FVS-115286284 HOWARD E | LAMONTJR | | LORAIN | OH | 8/17/2017 3FADP4BJ7DM136676 |
| FVS-115388753 BETTY A | ROBINSON | | CINCINNATI | OH | 8/17/2017 3FADP4BJ7CM128558 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-116337230 ANGELA | CURTIS | ROBERT FRANTOM | DAYTON | OH | 8/17/2017 3FADP4EJ1DM153307 |
| FVS-116619767 KAITLYN | FOX | | LAWRENCEBURG | IN | 8/17/2017 3FADP4EJ3EM205635 |
| FVS-116681802 TERESA J | FUGATE | | MILFORD | OH | 8/17/2017 3FADP4EJ3EM120892 |
| FVS-116684950 DAVID A | WERNER | | TIFFIN | OH | 8/17/2017 3FADP4EJ4DM201978 |
| FVS-117005886 DEBORAH S | ALDRIDGE | | CANAL WNCHSTR | OH | 8/17/2017 3FADP4EJ7CM176380 |
| FVS-117099821 DARLENE K | BATES | | BIDWELL | OH | 8/17/2017 3FADP4EJ8BM171638 |
| FVS-117229440 BRANDEN | VAUGHN | AMANDA VAUGHN | MARSHALL | TX | 8/17/2017 3FADP4EJ9DM204665 |
| FVS-117329649 CHERYL D | CROWLEY | MICHAEL CROWLEY | FAIRBORN | OH | 8/17/2017 3FADP4EJXCM180973 |
| FVS-117355836 MICHAEL D | OLIVE | | WHITEFISH BAY | WI | 8/17/2017 3FADP4EJXCM140120 |
| FVS-118045105 JOHANNES H | WORTMANN | | ANN ARBOR | MI | 8/17/2017 3FADP4TJ5EM199968 |
| FVS-118142534 ISMAEL | LOERA | | POMONA | CA | 8/17/2017 1FADP3E26EL144401 |
| FVS-118610724 CECILIA | DALISAY | | WILDOMAR | CA | 8/17/2017 1FADP3J28EL162405 |
| FVS-118671979 JOSELYN | ESQUER BUSTAMANTE | | SAN DIEGO | CA | 8/17/2017 1FADP3K23DL116655 |
| FVS-118779397 ERIN | VAUGHAN | | RIVERSIDE | CA | 8/17/2017 1FADP3K25EL453586 |
| FVS-118857533 CARRIE R | KIRKSEY | | PORTERVILLE | CA | 8/17/2017 1FADP3K28EL327416 |
| FVS-118904914 SEAN | JEANS | JESSICA JEANS | SAN MARCOS | CA | 8/17/2017 1FADP3K2XDL226988 |
| FVS-118992694 FRANKLIN J | SOARES | | SAN JOSE | CA | 8/17/2017 3FADP3N29EL118794 |
| FVS-119357267 DOREN | PETERSON | | RANCHO MIRAGE | CA | 8/17/2017 1FAHP3K26CL392330 |
| FVS-119412446 JEFFREY W | TAYLOR | | ROCKLIN | CA | 8/17/2017 1FAHP3H25CL175262 |
| FVS-119602512 SHAUNA | SEELY | | GRANITE BAY | CA | 8/17/2017 3FADP3N20CL120383 |
| FVS-119992876 MARY | LYDON | | SACRAMENTO | CA | 8/17/2017 3FADP4EJ3EM180333 |
| FVS-120012472 MOHAMMAD M | MOLAEI | | POMONA | CA | 8/17/2017 3FADP4BJXFM161882 |
| FVS-121072185 JESSICA L | HEPNER | BENEDICT HEPNER | DALLASTOWN | PA | 8/17/2017 1FAHP3J21CL472488 |
| FVS-800000706 CHELSEY | GREEN | | CIMDALL | MI | 8/17/2017 1FAHP3F23CL458438 |
| FVS-800000714 BRANDON | CARLSON | | MACOMB | MI | 8/17/2017 1FADP3F22DL300737 |
| FVS-800000722 DIANE | DROEGE | | TOWNSHIP | MI | 8/17/2017 3FADP4BJ9CM113432 |
| FVS-800002571 ROBERT | HARVEY | | BELCAMP | MD | 8/17/2017 1GCVKRECXHZ331991 |
| FVS-100341675 STANLEY B | ROBINSON II | | MARICOPA | AZ | 8/18/2017 3FADP3F24DL301517 |
| FVS-100373321 RICHARD C | WILMOT | | ZELLWOOD | FL | 8/18/2017 1FADP3F2XDL326745 |
| FVS-100645038 MICHAEL D | SMITH | ANDREW WILSON | DENVER | CO | 8/18/2017 1FADP3F2XEL131102 |
| FVS-100648487 TIMOTHY W | GREEN | | EMMETT | ID | 8/18/2017 3FADP3F25EL312379 |
| FVS-100932908 JENNIFER N | KLOCKMAN | THOMAS STUEBER | ATHENS | GA | 8/18/2017 1FADP3F20EL126491 |
| FVS-101204027 DIANA M | ORTIZ | | KISSIMMEE | FL | 8/18/2017 1FADP3F21EL180432 |
| FVS-101428413 LISA P | OVERBECK | | NEW PRT RCHY | FL | 8/18/2017 1FADP3F25FL292300 |
| FVS-101466854 DAVID I | LIGHTBODY | | ROSHARON | TX | 8/18/2017 1FADP3F22EL419602 |
| FVS-101899491 DEBORAH S | RECORD | | SHELBY TWP | MI | 8/18/2017 1FADP3F21EL207208 |
| FVS-102050082 ANGELA M | WNUK | | EAST BERLIN | CT | 8/18/2017 1FADP3F21DL227568 |
| FVS-102120110 PILAR T | MINO | | TAMARAC | FL | 8/18/2017 1FADP3F23EL285537 |
| FVS-102137838 MARSHA E | SEOW | | TAMARAC | FL | 8/18/2017 1FADP3F28EL233594 |
| FVS-102518645 CONSTANTINE M | WONG | PETAGAI WONG | ROCKLEDGE | FL | 8/18/2017 1FADP3F29DL331628 |
| FVS-102771022 ANGELINE D | MOTZNY | | DES PLAINES | IL | 8/18/2017 1FADP3F25DL137503 |
| FVS-102793743 SHELLI L | ROBICHAUD | | TOWNSEND | MA | 8/18/2017 1FADP3J26EL231978 |
| FVS-102819459 DANIEL R | ROMO | | THORNTON | CO | 8/18/2017 1FADP3F20DL200703 |
| FVS-102954526 KIMBERLY | CREEK | | GRAYSVILLE | TN | 8/18/2017 1FADP3F29EL402828 |
| FVS-103049134 ORIANA J | OBREGON | | BELLEAIR | FL | 8/18/2017 1FADP3F2XEL396523 |
| FVS-103092412 LEMUEL R | SUGGS | | VERNON | FL | 8/18/2017 1FADP3F26EL319051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-103263985 KAREN M | RAY | | THORNTON | CO | 8/18/2017 | 1FADP3F23EL326541 |
| FVS-103401059 GERALD W | PORTILLOS | | PUEBLO | CO | 8/18/2017 | 1FADP3F29DL336425 |
| FVS-103558535 JESSICA A | NERSESIAN | | SEAFORD | NY | 8/18/2017 | 1FADP3J26DL160702 |
| FVS-103595821 JACLYN D | HENRY | JAMES HENRY | SAN ANTONIO | TX | 8/18/2017 | 1FADP3F21GL212279 |
| FVS-103952845 DAVID W | MILLER JR | | PALATKA | FL | 8/18/2017 | 1FADP3F29EL410475 |
| FVS-104182482 SHAWNA J | MORGAN | | DAYTONA BEACH | FL | 8/18/2017 | 1FADP3F21EL320155 |
| FVS-104210303 ROBERT W | STRONG | | HALETHORPE | MD | 8/18/2017 | 1FADP3F28DL168051 |
| FVS-104491710 KRISTY R | PLUMMER | | HENDERSONVLLE | TN | 8/18/2017 | 1FADP3F25DL188662 |
| FVS-104806770 JILL A | WILLIAMSON | | CAPE CORAL | FL | 8/18/2017 | 1FADP3F24DL259771 |
| FVS-104834102 SHARON A | PALMER | | OMAHA | NE | 8/18/2017 | 1FADP3F25EL460676 |
| FVS-104897406 JOANIE E | SHANHOLTZ | | BRYANS ROAD | MD | 8/18/2017 | 1FADP3F28EL387805 |
| FVS-104921587 BRUCE J | SCHUETZE | | MORRISTON | FL | 8/18/2017 | 1FADP3F27DL330865 |
| FVS-104970294 JELIAH S | MCNEIL | | JACKSONVILLE | FL | 8/18/2017 | 1FADP3F29EL215220 |
| FVS-105092541 JACK D | HAMLEY | | POMPANO BEACH | FL | 8/18/2017 | 1FADP3J27EL180278 |
| FVS-105306282 MARIE A | WEARE | | TITUSVILLE | FL | 8/18/2017 | 1FADP3F21EL396622 |
| FVS-105341835 STEPHEN A | SHANKS | RAVEN CHILDS | ROUND ROCK | TX | 8/18/2017 | 1FADP3F21DL379611 |
| FVS-106355171 ANTONIO M | PEREZ RIVERA | | CLEARWATER | FL | 8/18/2017 | 1FADP3K22EL410310 |
| FVS-106434608 ANDREW H | RYAN | | ZEPHYRHILLS | FL | 8/18/2017 | 1FADP3K23DL119099 |
| FVS-106570803 DENNIS L | PIZZARELLA | | CLEARWATER | FL | 8/18/2017 | 1FADP3K24EL262693 |
| FVS-106700162 KARL S | PETERSEN | | BEL AIR | MD | 8/18/2017 | 1FADP3K24EL159094 |
| FVS-106775901 LOURDES | RODRIGUEZ | | PEMBROKE PNES | FL | 8/18/2017 | 1FADP3K25EL203734 |
| FVS-107127601 JOHN R | OLIVE | | N FT MYERS | FL | 8/18/2017 | 1FADP3K26DL129755 |
| FVS-107333504 ALAN C | RICKER | | KENANSVILLE | FL | 8/18/2017 | 1FADP3K27DL273332 |
| FVS-107542277 MARIA C | PAGAN | LUIS PAGAN | ORLANDO | FL | 8/18/2017 | 1FADP3K28EL163214 |
| FVS-107633310 VERONICA | LUNGU | VERONICA FORD | GROVES | TX | 8/18/2017 | 1FADP3F29DL251266 |
| FVS-107883465 ENRIQUE N | ESCOBAR SR | | FRUITLAND | MD | 8/18/2017 | 1FADP3F29EL417352 |
| FVS-107915294 TIMOTHY M | DOYLE | | BRISTOW | VA | 8/18/2017 | 1FADP3F29EL379119 |
| FVS-107998246 DANIEL A | SEVERINO | CHERYL SEVERINO | THORNTON | CO | 8/18/2017 | 1FADP3F2XDL116202 |
| FVS-108094022 CAROL J | WILBUR | | BROCKPORT | NY | 8/18/2017 | 1FAHP3H24CL479389 |
| FVS-108283330 MARIA S | ROBERTS | MATTHEW ROBERTS | INDIANAPOLIS | IN | 8/18/2017 | 1FADP3L94FL367392 |
| FVS-109734491 JEFFREY L | PULS | | BALTIMORE | MD | 8/18/2017 | 1FAHP3F23CL151531 |
| FVS-109743008 FREDERICK S | SABAUGH | | WARREN | MI | 8/18/2017 | 1FAHP3F23CL173966 |
| FVS-109780434 KIM | STEVENSON | NICHOLAS STEVENSON | GRANGER | IN | 8/18/2017 | 1FAHP3F23CL267098 |
| FVS-109790014 BRENT A | KINGSEED | | GALION | OH | 8/18/2017 | 1FAHP3F23CL294186 |
| FVS-110081005 MICHAEL | PITCOCK | | GREENFIELD | IN | 8/18/2017 | 1FAHP3F24CL178978 |
| FVS-110098412 JUDITH | ODOM | | HANNIBAL | MO | 8/18/2017 | 1FAHP3F25CL372936 |
| FVS-110162170 ELIZABETH R | TARBUTTON | | THORNTON | CO | 8/18/2017 | 1FAHP3F26CL119284 |
| FVS-110177118 JOEL C | GIBSON | JOHANNA GIBSON | FORT WORTH | TX | 8/18/2017 | 1FAHP3F24CL428607 |
| FVS-110734130 KELLI A | MCCORMACK | | NEWPORT | MI | 8/18/2017 | 1FAHP3F29CL448464 |
| FVS-110776372 BONNIE L | YOUNKER | | HAGERSTOWN | MD | 8/18/2017 | 1FAHP3F29CL270216 |
| FVS-111347882 DENNIS R | RIVERA | ANNA RIVERA | PUEBLO | CO | 8/18/2017 | 1FAHP3H24CL325264 |
| FVS-111445825 LISA M | VARITEK | | WYANDOTTE | MI | 8/18/2017 | 1FAHP3H27CL278103 |
| FVS-111505550 LISA A | TAORMINA | | ST CLR SHORES | MI | 8/18/2017 | 1FAHP3H2XCL205565 |
| FVS-111623707 ROBERT A | MONEY | | FORT MYERS | FL | 8/18/2017 | 1FAHP3H2XCL420430 |
| FVS-111891434 LUCINDA M | WHEELER | | WHEAT RIDGE | CO | 8/18/2017 | 1FAHP3K20CL313542 |
| FVS-111981620 KATHIE R | GRIFFIN | | MARIETTA | OH | 8/18/2017 | 1FAHP3K23CL299975 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-111992532  LORI F | MCNAB | | TALLAHASSEE | FL | 8/18/2017 1FAHP3K24CL166562 |
| FVS-112161146  DANIELLE N | SOCKO | | TAMPA | FL | 8/18/2017 1FAHP3K25CL327873 |
| FVS-112172814  CASSIE D | NESBIT | | SEMINOLE | FL | 8/18/2017 1FAHP3K23CL404997 |
| FVS-112224580  MARTIN H | QUIRE | KATHLEEN QUINE | THE VILLAGES | FL | 8/18/2017 1FAHP3K26CL408221 |
| FVS-112383629  LYNDA B | PEARCE | JERRY PEARCE | LINCOLN PARK | MI | 8/18/2017 1FAHP3K27CL136164 |
| FVS-112610862  JANNORY J | REYES | | MIAMI | FL | 8/18/2017 1FAHP3K28CL298398 |
| FVS-112760708  ALIX E | SIMONETTE | | HALETHORPE | MD | 8/18/2017 1FAHP3M20CL332640 |
| FVS-113086342  KYANN R | MOODY | JULIA SANVILLE | NORTHGLENN | CO | 8/18/2017 1FAHP3M25CL436069 |
| FVS-113099142  BRAD W | WESTHOFF | | CENTENNIAL | CO | 8/18/2017 1FAHP3M2XCL135023 |
| FVS-113145560  JENNIFER L | TOWLER | CHRISTOPHER TOWLER | WESTLAND | MI | 8/18/2017 1FAHP3M28CL400120 |
| FVS-113152248  MEGAN A | SLEDZ | | NOVI | MI | 8/18/2017 1FAHP3N20CL205627 |
| FVS-113351186  BARBARA A | BYE | | REDMOND | WA | 8/18/2017 1FAHP3N29CL216030 |
| FVS-113996497  THOMAS E | PENROSE | | PLANT CITY | FL | 8/18/2017 3FADP4AJ7CM110935 |
| FVS-114118302  OCTAVIA H | THOMAS | | JACKSONVILLE | FL | 8/18/2017 3FADP4BJ0DM146420 |
| FVS-114488010  ROBERT B | TUCKER SR | | DONIPHAN | MO | 8/18/2017 3FADP4BJ2DM103505 |
| FVS-114987548  MARIE E | CLARK | | MARION | OH | 8/18/2017 3FADP4BJ4EM102101 |
| FVS-115285709  MICHELLE | WALLACE | | TELL CITY | IN | 8/18/2017 3FADP4BJ7DM132062 |
| FVS-115596470  DANIELLE | FRITZ JOHNSON | | JACKSONVILLE | FL | 8/18/2017 3FADP4BJ8EM186049 |
| FVS-115766456  MELINDA B | POWERS | | JACKSONVILLE | FL | 8/18/2017 3FADP4BJ9CM110871 |
| FVS-115820213  HERMINIO | RODRIGUEZ | | CHICAGO | IL | 8/18/2017 3FADP4BJXDM207238 |
| FVS-116686383  JANICE | CANNON | | ROCHESTER | NY | 8/18/2017 3FADP4EJ4DM207330 |
| FVS-117233668  JESSICA | RIVERA | | VERO BEACH | FL | 8/18/2017 3FADP4EJ9EM103272 |
| FVS-117324361  SHARRON E | MITCHELL | | PONTE VEDRA | FL | 8/18/2017 3FADP4EJ8DM205337 |
| FVS-117635839  ELISA R | RINALDO | | LEVITTOWN | NY | 8/18/2017 3FADP4FJ6CM186140 |
| FVS-117672254  BARBARA A | BYE | | REDMOND | WA | 8/18/2017 3FADP4FJ8BM173081 |
| FVS-118402579  DENISE A | ESTRELLA | LENA ADAMS | STOCKTON | CA | 8/18/2017 1FADP3F27DL290657 |
| FVS-118407244  DARLENE | YOUNG | | RESEDA | CA | 8/18/2017 3FADP3F25FL241217 |
| FVS-118440713  MATTHEW D | STEPHENS | | RIO RANCHO | NM | 8/18/2017 1FADP3F28EL113195 |
| FVS-118456342  BRITTANY E | MEAVE | | CORONA | CA | 8/18/2017 1FADP3F24DL210831 |
| FVS-118575228  NARCISO G | CRISOLOGO | | WESTMINSTER | CA | 8/18/2017 1FADP3K20EL363438 |
| FVS-118610368  STEPHANIE K | HEHIR | | SANTA MONICA | CA | 8/18/2017 1FADP3J28DL381721 |
| FVS-118723235  KRISTIN C | LUCAS | | ALDERPOINT | CA | 8/18/2017 1FADP3K26DL319989 |
| FVS-118786245  LAURA P | KESTER | KEITH KESTER | ROCKLIN | CA | 8/18/2017 1FADP3K27GL289566 |
| FVS-118993712  STEWART A | ROUGH | | RIO LINDA | CA | 8/18/2017 3FADP3N29EL228045 |
| FVS-119277182  ERICH E | DIEFFENBACHER | JENNIFER HYDE | TEMECULA | CA | 8/18/2017 1FAHP3H29CL206190 |
| FVS-119516780  JACOB B | SORENSON | | BAKERSFIELD | CA | 8/18/2017 1FADP3K28CL469733 |
| FVS-119519054  STEVEN P | THOMAS | TAMARA THOMAS | TEMECULA | CA | 8/18/2017 3FADP4AJ4EM190777 |
| FVS-119639610  PETER D | DESILVA | | RCHO SANTA FE | CA | 8/18/2017 1FAHP3M2XCL135118 |
| FVS-119750074  DEAN C | VAN PATTEN | | CLOVIS | CA | 8/18/2017 3FADP4BJ0DM186173 |
| FVS-119911884  MICHAEL | WERT | CHAMBRA MILES | SAN JACINTO | CA | 8/18/2017 3FADP4CJ3CM219843 |
| FVS-120109603  CARIE L | MATNEY | | FOLSOM | CA | 8/18/2017 3FADP4EJ7CM221401 |
| FVS-800000617  DAN | MOKAN | | PHILADELPHIA | PA | 8/18/2017 3FADP3F29EL114579 |
| FVS-800000633  PAYAM BANI | KARIMI | | TARZANA | CA | 8/18/2017 1FAP3K27EL399353 |
| FVS-800000650  TROY | PADGETT | | NEWNAN | GA | 8/18/2017 1FADP3K2XDL224819 |
| FVS-800000668  HELEN | RUSSELL | BARRY RUSSELL | NEWVILLE | PA | 8/18/2017 3FADP4BJ4EM165666 |
| FVS-800000676  JEANETTE | WALKER | | PALM COAST | FL | 8/18/2017 1FADP3K24EL191396 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-800000684 VANNESSA | STEEL | | INKSTER | MI | 8/18/2017 3FADP4EJ9DM224916 |
| FVS-800000692 TIMOTHY MICHAEL | DOYLE | | BRISTOW | VA | 8/18/2017 1FADP3K26EL346143 |
| FVS-800001800  FRIDA MOLINA | ROJAS | | LOS ANGELES | CA | 8/18/2017 1FADP3F28DL200223 |
| FVS-800002652  ROBIN S | HIHRETH | | BELLEFONTAINE | OH | 8/18/2017 1FADP3F22DL242614 |
| FVS-103261613  RUTH | BRISTOW | ANGELA BARNES-HEIM | BERTRAM | TX | 8/19/2017 1FADP3F2XDL301084 |
| FVS-104421592  MAHESH | PANNURI | | TROY | MI | 8/19/2017 1FADP3F27DL324449 |
| FVS-105102016 TORI J | FLEMING | | MEMPHIS | TN | 8/19/2017 1FADP3F27DL219829 |
| FVS-107148870  FRANCIS G | SMITH | | GRANBURY | TX | 8/19/2017 1FADP3K26EL430740 |
| FVS-108082890  KEVIN BRIAN | MANN | | BRUNSWICK | OH | 8/19/2017 1FAHP3H25CL162933 |
| FVS-109889401  HEATHER A | HINES | | ARLINGTON | TX | 8/19/2017 1FAHP3F24CL174221 |
| FVS-114447896 DONNA G | PERRY | | FAYETTEVILLE | GA | 8/19/2017 3FADP4BJ1DM140576 |
| FVS-118275526  DAVID P | CRUM | | SACRAMENTO | CA | 8/19/2017 1FADP3F20GL246942 |
| FVS-118317563 ARIEL D | WILCOXEN | | COLTON | CA | 8/19/2017 1FADP3F22DL212481 |
| FVS-118336711  MICHELLE | SILVA | | SAN RAFAEL | CA | 8/19/2017 1FADP3F20EL322902 |
| FVS-118980807  IMELDA A | NUNZIATO | | RANCHO SANTA MARGARITA | CA | 8/19/2017 1FADP3N2XFL241277 |
| FVS-119878194 JILLIAN C | DAVENPORT | | CHATSWORTH | CA | 8/19/2017 3FADP4BJ4DM141429 |
| FVS-104375132 CINDY A | HEBERT | | PRAIRIEVILLE | LA | 8/20/2017 1FADP3F26EL359856 |
| FVS-115168915 SHARON L | CASTO | FRANCIS CASTO | CHARLES TOWN | WV | 8/20/2017 3FADP4BJ5DM158255 |
| FVS-800001257 JERRI | WADE | JAMES WADE | MILLINGTON | TN | 8/20/2017 3FADP43J98M170434 |
| FVS-100221777 JASPER | GLENN | | SAINT LOUIS | MO | 8/21/2017 1FADP3F27DL107208 |
| FVS-100251633  BRIAN R | TELLING | | PAINESVILLE | OH | 8/21/2017 1FADP3F24EL222933 |
| FVS-100538932 CAROLYN E | SAMS | | SOUTHGATE | MI | 8/21/2017 1FADP3F21EL148838 |
| FVS-101060297  LAUREN A | EISCHEN | | MINOOKA | IL | 8/21/2017 1FADP3F25FL273875 |
| FVS-101499485  LOIS L | FRANKLIN | | PLAQUEMINE | LA | 8/21/2017 1FADP3F22GL376558 |
| FVS-101604556 JACOBY L | ADAMS | | LOUISVILLE | KY | 8/21/2017 1FADP3F22EL154471 |
| FVS-101650116 GEORGINA R | SMOTHERS | | HILLVIEW | KY | 8/21/2017 1FADP3F26DL114179 |
| FVS-101691300  BRETT A | HOFFMAN | | HOPKINS | MN | 8/21/2017 1FADP3F22DL195956 |
| FVS-102109869  BERTHA | CHESSON | | BUFFALO | NY | 8/21/2017 1FADP3F2XEL136400 |
| FVS-102535655  ERIKA P | BRIAGAS | JOSE BRIAGAS | HOUSTON | TX | 8/21/2017 1FADP3F29DL333850 |
| FVS-102543569  LESLIE D | ASBURY | CHRIS CONLEY | LAKEWOOD | WA | 8/21/2017 1FADP3J25DL152350 |
| FVS-102574995  BRANDON | ROBINSON | | SHEPHERDSVLLE | KY | 8/21/2017 1FADP3F25EL389026 |
| FVS-102880301 SIERRA N | JONES | | STANBERRY | MO | 8/21/2017 1FADP3F26DL151474 |
| FVS-102893047  RONALD L | DOREMUS | | CARTHAGE | NY | 8/21/2017 1FADP3F21FL344621 |
| FVS-103392670  BRIDGETT | GRAY | | NICHOLASVILLE | KY | 8/21/2017 1FADP3F29DL105946 |
| FVS-103622942  FELICIA M | RENDON | VALERIE RENDON | SAN ANTONIO | TX | 8/21/2017 1FADP3F22EL236345 |
| FVS-103827013 JOHN D | MAGNESS | | MIDDLEVILLE | MI | 8/21/2017 1FADP3F21GL229681 |
| FVS-104248114  PAUL D | CURTIS | | VERONA | WI | 8/21/2017 1FADP3F25GL235757 |
| FVS-105103713 TASHA D | TOWNSEND | | KANSAS CITY | MO | 8/21/2017 1FADP3E23DL307116 |
| FVS-105151572  MICHAEL J | LAITINEN | | GERMANTOWN | WI | 8/21/2017 1FADP3K20EL271035 |
| FVS-105162183  ROBERT | TISCARENO | ELAINE TISCARENO | AURORA | IL | 8/21/2017 1FADP3F29DL149833 |
| FVS-105185574  KATHERYN E | HOFFMAN | | LYNCHBURG | VA | 8/21/2017 1FADP3F2XDL231666 |
| FVS-105269425 SHELLEY C | WALSH | | LAWRENCE | MA | 8/21/2017 1FADP3F24EL158767 |
| FVS-105505706 YVETTE | NGUYEN | | EL PASO | TX | 8/21/2017 1FADP3F25DL220655 |
| FVS-105602949 CHARLES B | TIDWELL | | SELMER | TN | 8/21/2017 1FADP3F22GL236719 |
| FVS-105610704 GARY | WILHELM | | GRAND PRAIRIE | TX | 8/21/2017 1FADP3F27DL233679 |
| FVS-106315013  BRAD M | SMITH | CARRIE SMITH | ELK RIVER | MN | 8/21/2017 1FADP3K22EL432002 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-106372360 THOMAS J | MONDOR | HOLLY MONDOR | NEW RICHMOND | WI | 8/21/2017 1FADP3K23DL170439 |
| FVS-106516566 JAMES R | JONES | SANDRA L JONES | GLEN BURNIE | MD | 8/21/2017 1FADP3K24DL155996 |
| FVS-106848020 MARY A | KEPNER | LEWIS KEPNER | TERRELL | TX | 8/21/2017 1FADP3K24FL218856 |
| FVS-106885766 BUFFIE L | STANFORD YOUNG | | BEL AIR | MD | 8/21/2017 1FADP3K25DL180521 |
| FVS-107054779 ALEXANDER W | MARCHENKOFF | | ADAMS CENTER | NY | 8/21/2017 1FADP3K25GL226546 |
| FVS-107099721 SHANE R | HYLAND | | BOISE | ID | 8/21/2017 1FADP3F21DL371699 |
| FVS-107335883 STEPHEN | SENTOFF | | MC LEAN | VA | 8/21/2017 1FADP3K27EL411291 |
| FVS-107600013 STEPHEN V | ADAMS | | DEKALB | IL | 8/21/2017 1FADP3K28GL397792 |
| FVS-107745526 JESSE | FARRENS | | MOUNT VERNON | WA | 8/21/2017 1FADP3K29FL294766 |
| FVS-108960919 JOAN | ANDERSON | | FOX LAKE | IL | 8/21/2017 1FADP3N25EL253366 |
| FVS-110721810 VALERIE J | WORDEN | | MERRITT IS | FL | 8/21/2017 1FAHP3F29CL462686 |
| FVS-111546885 JAMES | NOVAK | | PALATINE | IL | 8/21/2017 1FAHP3H2XCL473984 |
| FVS-111747066 WARREN G | BENNETT | | ALBANY | NY | 8/21/2017 1FAHP3J22CL297197 |
| FVS-111935040 LYNN M | HILLEARY | | ROSELAND | VA | 8/21/2017 1FAHP3K23CL122200 |
| FVS-112158072 SEBASTIAN N | WILSON | MARKUS AKRE | ROBBINSDALE | MN | 8/21/2017 1FAHP3K25CL397101 |
| FVS-112443630 RODNEY J | CAMERON | | PRESQUE ISLE | ME | 8/21/2017 1FAHP3K28CL171599 |
| FVS-112504019 SHARON M | STUREK | JOSEPH STUREK | MASTIC BEACH | NY | 8/21/2017 1FAHP3K26CL442059 |
| FVS-112645780 STEPHEN M | SENTOFF | | MC LEAN | VA | 8/21/2017 1FAHP3K28CL260847 |
| FVS-112724230 MEGAN J | FRIEDMAN | | HYDE PARK | NY | 8/21/2017 1FAHP3M21CL452379 |
| FVS-112912621 RONALD E | LANCASTER | | MOUNTAIN HOME | AR | 8/21/2017 1FAHP3M25CL316384 |
| FVS-113136056 JONATHAN W | BLOCK | | ARCHBOLD | OH | 8/21/2017 1FAHP3N20CL266945 |
| FVS-113242115 VALERIE J | WORDEN | | MERRITT IS | FL | 8/21/2017 1FAHP3N21CL420479 |
| FVS-113483082 RICKY | ALEXANDER | BRITTANY HEMNESS | DRUMMONDS | TN | 8/21/2017 1FAHP3N28CL308200 |
| FVS-113532342 MARY L | KIDDER | | FRANKLIN GRV | IL | 8/21/2017 1FAHP3N2XCL434008 |
| FVS-114129436 SHIRLEY J | BROWN | | KANSAS CITY | MO | 8/21/2017 3FADP4BJ0DM162410 |
| FVS-114387265 CHRISTINA M | BATOR | MATTHEW BATOR | WASHINGTON | MI | 8/21/2017 3FADP4BJ1EM240419 |
| FVS-114538808 THOMAS A | CASOLO | | MINERAL RIDGE | OH | 8/21/2017 3FADP4BJ2EM148154 |
| FVS-114651213 EDGAR | DOMINGUE SR | | MONTCLAIR | CA | 8/21/2017 3FADP4BJ3EM117592 |
| FVS-115127763 NICHOLE | ALVAREZ | | LAUGHLIN | NV | 8/21/2017 3FADP4BJ5DM162693 |
| FVS-115356509 DINO J | PUNTILLO | | BUFFALO | NY | 8/21/2017 3FADP4BJ7EM189816 |
| FVS-115359427 SORAYITA E | CHIRINO SANCHEZ | | BOONSBORO | MD | 8/21/2017 3FADP4BJ7EM202449 |
| FVS-115713590 LYNN M | HILLEARY | | ROSELAND | VA | 8/21/2017 3FADP4BJ9EM110419 |
| FVS-115917934 RONALD E | LANCASTER | | MOUNTAIN HOME | AR | 8/21/2017 3FADP4CJ0CM219864 |
| FVS-116273909 JODIE L | SHAUDVITIS | | FOND DU LAC | WI | 8/21/2017 3FADP4EJ1BM134415 |
| FVS-117224235 VALERIE D | GATES | | EGG HBR TWP | NJ | 8/21/2017 3FADP4EJ8CM152489 |
| FVS-117491250 DENNY F | BERRY | KAREN SUE BERRY | GREENCASTLE | IN | 8/21/2017 3FADP4FJ1BM200217 |
| FVS-117540064 SANDY | HENRY | TED HENRY | HAZARD | KY | 8/21/2017 3FADP4FJ2DM202223 |
| FVS-117571245 ROCKI L | WILLIAMS | | LOUISVILLE | KY | 8/21/2017 3FADP4FJ5CM106424 |
| FVS-117641855 BRENDAN J | PRICE | | ASHBURN | VA | 8/21/2017 3FADP4FJ0EM179588 |
| FVS-117845850 JEANIE C | MILLER | | MINNEAPOLIS | MN | 8/21/2017 3FADP4FJ8EM151442 |
| FVS-118141651 PATRICIA M | BIRR | AKA PATRICIA CASTILLO | GRANADA HILLS | CA | 8/21/2017 1FADP3E26DL235179 |
| FVS-118166875 PATRICIA | GUTIERREZ | | SAN DIEGO | CA | 8/21/2017 3FADP4EJ5FM176172 |
| FVS-118202154 DANIEL | DOGERT | | REDDING | CA | 8/21/2017 1FADP3F20DL190903 |
| FVS-118212958 HECTOR S | GUTIERREZ | | INDIO | CA | 8/21/2017 1FADP3F21EL144501 |
| FVS-118221272 BENJAMIN | VARGAS | | SAN DIEGO | CA | 8/21/2017 1FADP3F21EL349977 |
| FVS-118330810 SANDRA D | LAWRENCE | JEFFERSON LAWRENCE | MOORPARK | CA | 8/21/2017 1FADP3F25DL245216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118343688 SANTIAGO | CORTEZ | | OXNARD | CA | 8/21/2017 1FADP3F24FL256615 |
| FVS-118354256 CRAIG A | CARLSON | | OCEANSIDE | CA | 8/21/2017 1FADP3F26DL325270 |
| FVS-118368389 MARIAH | LAWRENCE | | ATWATER | CA | 8/21/2017 1FADP3F24EL341615 |
| FVS-118388789 JENNIFER C | GARCIA ALONZO | | LOS ANGELES | CA | 8/21/2017 1FADP3F27DL352803 |
| FVS-118443151 DELILAH | REYES | MIKE MORALES | FRESNO | CA | 8/21/2017 1FADP3F28EL185174 |
| FVS-118462873 RACHEL PATRICIA R | DAVIES | FELIPE SANDOVAL | EL MONTE | CA | 8/21/2017 1FADP3F28DL331233 |
| FVS-118473352 SHERRY | SUAREZ | RAOUL SUAREZ | CHATSWORTH | CA | 8/21/2017 1FADP3F29FL210942 |
| FVS-118521195 ASHLEY | PEREZ | HOLLY PHILLIPS | PASO ROBLES | CA | 8/21/2017 1FADP3F2XEL442738 |
| FVS-118613723 CHRISTINA M | RERICH | | REDDING | CA | 8/21/2017 1FADP3J29EL199723 |
| FVS-118616170 KAHLIL J | PIPERSBURG | | SOLVANG | CA | 8/21/2017 1FADP3J2XEL199178 |
| FVS-118634712 CHARLES R | SELVY | | FULLERTON | CA | 8/21/2017 1FADP3F2XDL272069 |
| FVS-118732986 DENISE J | ARELLANO | | DOWNEY | CA | 8/21/2017 1FADP3K26DL151951 |
| FVS-118735985 MELINDA C | WYATT | | BAKERSFIELD | CA | 8/21/2017 1FADP3K26DL237762 |
| FVS-118839101 AARON | LAPP | | SAN JOSE | CA | 8/21/2017 1FADP3K25EL170041 |
| FVS-118867202 EVELYN | REINPRECHT | | ANTIOCH | CA | 8/21/2017 1FADP3K25DL235761 |
| FVS-118887912 CORIE L | BARLOGGI | | MIDDLETOWN | CA | 8/21/2017 1FADP3K28EL123862 |
| FVS-118928074 GENE W | HAMANN | VICKY HAMANN | SACRAMENTO | CA | 8/21/2017 1FADP3K28DL335708 |
| FVS-118997424 RACHEL | BLUM | | LOS ANGELES | CA | 8/21/2017 1FADP3N2XDL244810 |
| FVS-119052296 THAO T | VO | | SAN JOSE | CA | 8/21/2017 1FADP3N27DL325134 |
| FVS-119126800 MARCELA | GAITHER | | WOODLAND HLS | CA | 8/21/2017 1FADP3N25DL138541 |
| FVS-119126931 JOSHUA M | HERTAN | | SANTA CLARITA | CA | 8/21/2017 1FADP3N25DL151936 |
| FVS-119145804 CHRISTOPHER | PHILLIPS | | PASO ROBLES | CA | 8/21/2017 1FAHP3F25CL290737 |
| FVS-119184982 JORDAN A | BENSON | | NEWHALL | CA | 8/21/2017 1FAHP3F20CL202094 |
| FVS-119186675 KURTIS | EWING | | WOODLAND HILLS | CA | 8/21/2017 1FAHP3F20CL257726 |
| FVS-119234696 MELINDA J | FRANK | ROBERT FRANK | MURRIETA | CA | 8/21/2017 1FAHP3F24CL236894 |
| FVS-119280485 LINDSAY T | WHITE | | SANTA CRUZ | CA | 8/21/2017 1FAHP3H21CL394221 |
| FVS-119320487 HERMINIA | BELTRAN | JOSE BELTRAN | SHAFTER | CA | 8/21/2017 1FAHP3H27CL453420 |
| FVS-119360713 ERNESTINA E | RAMOS | | SAN PABLO | CA | 8/21/2017 1FAHP3K21CL105251 |
| FVS-119368331 LUCAS B | SANTILLANA | | WHITTIER | CA | 8/21/2017 1FAHP3K27CL405375 |
| FVS-119388197 ROBERT W | BEGG | | DIAMOND BAR | CA | 8/21/2017 1FAHP3M21CL190816 |
| FVS-119405989 NORRIS | HAMBLY | | SIMI VALLEY | CA | 8/21/2017 1FAHP3K25CL382226 |
| FVS-119484935 TIMOTHY J | HARRIS | | SAN LEANDRO | CA | 8/21/2017 1FAHP3N28CL436176 |
| FVS-119495899 GLENN A | WALBRIDGE | | SHASTA LAKE | CA | 8/21/2017 3FADP4AJ0BM135710 |
| FVS-119577356 BRADLEY T | NEDERHOED | RACHEL NEDERHOED | AUBURN | CA | 8/21/2017 3FADP4AJ2EM151721 |
| FVS-119668963 MICHELLE R | TOOMEY | | SACRAMENTO | CA | 8/21/2017 3FADP4BJ3DM221210 |
| FVS-119670038 SORA J | CAETANO | | PASADENA | CA | 8/21/2017 3FADP4BJ3EM117592 |
| FVS-119751127 RICHARD | LYONS | | CASTRO VALLEY | CA | 8/21/2017 3FADP4BJ0DM201058 |
| FVS-119926229 CARLOS | SANCHEZ | | RESEDA | CA | 8/21/2017 3FADP4EJ1CM132150 |
| FVS-119929139 ERINNE | ROEBEN | DEBBIE ROEBEN | VISALIA | CA | 8/21/2017 3FADP4EJ1DM131209 |
| FVS-119999471 APRIL | OLIVER | | LOS ANGELES | CA | 8/21/2017 3FADP4FJ0BM135554 |
| FVS-120101955 LUIS E | PORTILLO | | NORTH HOLLYWOOD | CA | 8/21/2017 3FADP4EJ2EM142771 |
| FVS-120226898 KURTIS N | FIRSICH | | SANTA ANA | CA | 8/21/2017 WF0DP3TH5G4115869 |
| FVS-120300346 GEORGE E | PERCINSKY JR | | JOHNSTOWN | PA | 8/21/2017 1FADP3E22DL156785 |
| FVS-120327066 CYNTHIA L | WILSON | | MORRISVILLE | PA | 8/21/2017 1FADP3F21DL160891 |
| FVS-120339102 ANGELA M | LONG | | MILTON | PA | 8/21/2017 1FADP3F24EL446705 |
| FVS-120364069 JOEY L | FAUTH | | WRIGHTSVILLE | PA | 8/21/2017 1FADP3F24EL232801 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-120408759 PATTI A | MATTERN | | JAMES CREEK | PA | 8/21/2017 1FADP3F28EL354187 |
| FVS-120437988 FRANK P | MILLEN | | WAYMART | PA | 8/21/2017 1FADP3F25GL349998 |
| FVS-120444631 ABBY M | LEWIS | | KINGSTON | PA | 8/21/2017 1FADP3F2XDL206914 |
| FVS-120495244 SHAWN L | ISENBERG | | STRAUSSTOWN | PA | 8/21/2017 1FADP3F29EL402358 |
| FVS-120515806 EBER H | MORRIS | | HARRISBURG | PA | 8/21/2017 1FADP3F25EL249512 |
| FVS-120645092 ELIZABETH A | ECKENRODE | ROBERT ECKENRODE | QUAKERTOWN | PA | 8/21/2017 1FADP3K21EL409441 |
| FVS-120746239 MARILYN P | KESTER | | KINGSTON | PA | 8/21/2017 1FAHP3F26CL211401 |
| FVS-120945126 ANDREW J | VITCHELL | | FSTRVL TRVOSE | PA | 8/21/2017 1FAHP3F28CL104074 |
| FVS-121088448 RICK | SLIKER | | SAYLORSBURG | PA | 8/21/2017 3FADP4EJ1DM186999 |
| FVS-121207269 SHERI L | STYER | | LANCASTER | PA | 8/21/2017 3FADP4BJ0CM125680 |
| FVS-121212068 SANDRA W | PARNELL | | APOLLO | PA | 8/21/2017 3FADP4BJ5DM107578 |
| FVS-121347087 TAMMY J | MERRILL | | SOUTH EASTON | MA | 8/21/2017 3FADP4EJ3CM114023 |
| FVS-121408590 PAMELA A | ROUSSEAU | | NEW IPSWICH | NH | 8/21/2017 1FADP3F24EL308680 |
| FVS-121424464 MINDY S | FLOWERS | ALLEN HOWE | MANCHESTER | NH | 8/21/2017 1FADP3F22EL257793 |
| FVS-800000749 CLARA | POWELL | | WARREN | MI | 8/21/2017 1FADP3F2XEL389698 |
| FVS-800000757 SEAN MANUEL | FERNANDEZ | | CORONA | CA | 8/21/2017 1FADP3F26EL281823 |
| FVS-800000773 GREGORY | SCRIMAGER | | JOHNSTOWN | PA | 8/21/2017 3FK23EL193673 |
| FVS-800000790 MARDINAH | SINTARIA | | WILTON | CA | 8/21/2017 1FADP3K27FL311922 |
| FVS-800000803 KIRK W OBE | BROWN | | WILTON | CA | 8/21/2017 1FADP3K27FL311922 |
| FVS-800000820 JUNGMIN | LEE | | NORWALK | CA | 8/21/2017 1FAHP3K27CL405375 |
| FVS-800000838 CAROL ANN | FELCYN | | BALL GROUND | GA | 8/21/2017 1FADP3F27EL271237 |
| FVS-800000846 BRYAN SCOTT | RYERSON-BISLG | | MAKAWAO | HI | 8/21/2017 3FADP3F27DL374770 |
| FVS-800001265 ANDREA | OJO | | LOS ANGELES | CA | 8/21/2017 1FAHP3K29CL343705 |
| FVS-800003217 TREVOR H | FEICHTMANN | | GILROY | CA | 8/21/2017 1FADP3N23DL245359 |
| FVS-100308074 JACKIE J | CAMPBELL | | LUFKIN | TX | 8/22/2017 1FADP3F20DL372438 |
| FVS-101905220 DIANA B | MEYER-COUNARD | | MARLTON | NJ | 8/22/2017 1FADP3F24DL349992 |
| FVS-102277486 ANDREW J | SHARPLES | | LAS VEGAS | NV | 8/22/2017 1FADP3F29EL237766 |
| FVS-102798214 EVELIA | ALMADA | | MONTEBELLO | CA | 8/22/2017 1FADP3F28GL254027 |
| FVS-103334858 JO E | GALLO | | AKRON | OH | 8/22/2017 1FADP3F23FL373523 |
| FVS-103537740 MARY B | HEKMAN | | WYOMING | MI | 8/22/2017 1FADP3F22FL268519 |
| FVS-103555528 ROSEMARIE M | VAN STEENKISTE | | ST CLR SHORES | MI | 8/22/2017 1FADP3F29GL309777 |
| FVS-104116501 DEANNA L | SCHULTZ | | MADISON | WI | 8/22/2017 1FADP3F23EL381720 |
| FVS-104372222 MICHAEL C | CARTHAGE | CHRISTIN MARIE HEKMAN-CARTHAG | YPSILANTI | MI | 8/22/2017 1FADP3F24FL384403 |
| FVS-104894636 RUSSELL G | MITCHELL | | CHARLTON | MA | 8/22/2017 1FADP3F25EL267797 |
| FVS-105363316 CHASE | WRIGHT | | BOURBON | IN | 8/22/2017 1FADP3F28FL355275 |
| FVS-105876976 FRANCIS W | AYERS | | BLAIRSVILLE | GA | 8/22/2017 1FADP3K21DL305840 |
| FVS-105932655 KENNETH I | RISVOLD SR | JUDITH RISVOLD | ELK RIVER | MN | 8/22/2017 1FADP3K21DL277196 |
| FVS-106224476 PIETRANGELO | SPERA | AKA PETER SPERA | EAST BOSTON | MA | 8/22/2017 1FADP3K22FL258627 |
| FVS-106817124 JUDY | VRETENAR | | SAINT FRANCIS | WI | 8/22/2017 1FADP3K25EL379330 |
| FVS-106961608 DONALD D | MCPHAIL | | ROSEVILLE | MN | 8/22/2017 1FADP3K26DL234960 |
| FVS-107454904 TERRI L | KEABLES | | GIBBSTOWN | NJ | 8/22/2017 1FADP3K27GL396813 |
| FVS-107727846 MARGARET A | TIPPING | | ROPER | NC | 8/22/2017 1FADP3K29FL302686 |
| FVS-107763842 JACQUELIN S | MASTERS | | N TONAWANDA | NY | 8/22/2017 1FADP3K29DL174074 |
| FVS-107797291 DONNA M | DENARDO | EVAN DENARDO | LONG BEACH | NY | 8/22/2017 1FADP3K29DL154939 |
| FVS-107904268 LINDA M | KNIGHT | | GRAIN VALLEY | MO | 8/22/2017 1FADP3K2XDL352302 |
| FVS-107979624 CHRISTOPHER | HIBDON | | BURBANK | CA | 8/22/2017 1FADP3K2XEL237958 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-108863875 JEAN E | MARTIN | | WHITE LAKE | MI | 8/22/2017 1FADP3N27EL154998 |
| FVS-109604474 MICHAEL A | THOMPSON | | HASTINGS | MN | 8/22/2017 1FAHP3F20CL477190 |
| FVS-110333527 WENDY S | NELSON | | GRAND VIEW | WI | 8/22/2017 1FAHP3F26CL174821 |
| FVS-110501845 MARY C | SHAUGHNEY | | RALEIGH | NC | 8/22/2017 1FAHP3F27CL443750 |
| FVS-110737644 MICHAEL G | CASE | | SAGINAW | MI | 8/22/2017 1FAHP3F29CL278414 |
| FVS-110746104 TREVOR C | DAVIS | | MEDFORD | MN | 8/22/2017 1FAHP3F29CL477222 |
| FVS-111169470 BEVERLY J | NEPPLE | | STORM LAKE | IA | 8/22/2017 1FAHP3H22CL402648 |
| FVS-111554748 JEFFERY A | LANG | TRACY LANG | KENNEDY | NY | 8/22/2017 1FAHP3H27CL469049 |
| FVS-112909949 WILLIAM D | BJERKE | | OSAKIS | MN | 8/22/2017 1FAHP3M21CL200597 |
| FVS-113349785 BARRY K | PILKINGTON | | NORTHWOODS | IL | 8/22/2017 1FAHP3N29CL188312 |
| FVS-113782241 KATHLEEN L | HAYNES | | CLIFTON FORGE | VA | 8/22/2017 3FADP4AJ6FM141386 |
| FVS-113942702 DONNA J | MONSON-WALDRUP | | BRITTON | MI | 8/22/2017 3FADP4AJ6CM126009 |
| FVS-113970005 THE CHALMER T KING | & WANDA M KING | REV LIVING TRUST | TULSA | OK | 8/22/2017 3FADP4AJXEM160084 |
| FVS-114658404 ASHLY L | VIKANDER | CASEY VIKANDER | MINNEAPOLIS | MN | 8/22/2017 3FADP4BJ3DM214645 |
| FVS-114871779 ELIZABETH C | WHEELER | | TRAVERSE CITY | MI | 8/22/2017 3FADP4BJ3EM153427 |
| FVS-115788646 DAVID M | PETERSON | | DULUTH | MN | 8/22/2017 3FADP4BJXCM126268 |
| FVS-117054399 ANNIE B | KUHL | | MILTON | FL | 8/22/2017 3FADP4EJ7FM111016 |
| FVS-117285145 MARTHA M | CAOUETTE | | MINNEAPOLIS | MN | 8/22/2017 3FADP4EJ8BM204900 |
| FVS-117779660 ALVIN | LEWIS | | NEW ORLEANS | LA | 8/22/2017 3FADP4FJ4CM134215 |
| FVS-117927848 KATHLEEN L | HAYNES | | CLIFTON FORGE | VA | 8/22/2017 3FADP4FJ8CM112041 |
| FVS-118202600 KERRI A | FERNANDEZ | SAUL FERNANDEZ | MURRIETA | CA | 8/22/2017 1FADP3F21EL162285 |
| FVS-118237594 MARY I | QUINONEZ | | MANTECA | CA | 8/22/2017 3FADP3E28GL213141 |
| FVS-118316672 KELLY A | AGILERA | ROBERT BARIDO | SPRING VALLEY | CA | 8/22/2017 1FADP3F22DL190952 |
| FVS-118535978 JOSHUA S | BENJAMIN | | BAKERSFIELD | CA | 8/22/2017 1FADP3J20DL183408 |
| FVS-118666681 ZIYADAH I | MUHAMMAD | | SAN DIEGO | CA | 8/22/2017 1FADP3F2XDL145211 |
| FVS-118831470 JACK E | WOLCOTT | | OAKLEY | CA | 8/22/2017 1FADP3K28FL243081 |
| FVS-118843907 DONALD M | MENDONCA | | NORTHRIDGE | CA | 8/22/2017 1FADP3K2XEL407431 |
| FVS-118927213 JOSHUA L | BEAN | | HUNTINGTN BCH | CA | 8/22/2017 1FADP3K28DL307715 |
| FVS-118933256 BENJAMIN L | MIDDLETON | | CITRUS HTS | CA | 8/22/2017 1FADP3N21EL341766 |
| FVS-118996967 CHERI A | GEISER | | EUREKA | CA | 8/22/2017 1FADP3N2XDL164553 |
| FVS-119161842 DANA L | MAYER | | RCH CUCAMONGA | CA | 8/22/2017 1FADP3N23EL391388 |
| FVS-119276933 MANUEL J | ROSE | | SAN DIEGO | CA | 8/22/2017 1FAHP3H29CL184093 |
| FVS-119304015 BRUCE A | GLASSFORD | | LOS BANOS | CA | 8/22/2017 1FAHP3K22CL330682 |
| FVS-119349582 JOHN E | GLANCY JR | SUSAN ELIZABETH GLANCY | SAN DIEGO | CA | 8/22/2017 1FAHP3H26CL429464 |
| FVS-119372762 HERBERT C | DYER | | LONE PINE | CA | 8/22/2017 1FAHP3F2XCL410483 |
| FVS-119538156 SASHA L | LORANCE | | ROSEVILLE | CA | 8/22/2017 3FADP4AJ5FM179577 |
| FVS-119563819 ROBERT P | FEDERLE | | LIVERMORE | CA | 8/22/2017 1FAHP3N21CL452879 |
| FVS-119567180 GARY I | BORCHARDTJR | ROBERTA BORCHARDT | SUNNYVALE | CA | 8/22/2017 1FAHP3N23CL155435 |
| FVS-119868296 DIANE M | MILLS | TIMOTHY MILLS | CORONA | CA | 8/22/2017 3FADP4BJ9DM195079 |
| FVS-120108658 MARIA | MONSALVO | | HACIENDA HTS | CA | 8/22/2017 3FADP4TJ3GM123524 |
| FVS-120160080 TRACY L | EMBLEM | | ESCONDIDO | CA | 8/22/2017 3FADP4FJ4DM119344 |
| FVS-120394693 JOHN R | ZICKEFOOSE | | BEAVER | PA | 8/22/2017 1FADP3F24DL318639 |
| FVS-120418231 ERIC J | LILLY | | BALTIMORE | MD | 8/22/2017 1FADP3F28DL230404 |
| FVS-120992639 KENNETH A | KIRBY | | PITTSBURGH | PA | 8/22/2017 3FADP4BJ4DM158392 |
| FVS-121047865 TYSON C | FRANTZ | | NEW TRIPOLI | PA | 8/22/2017 1FAHP3N29CL318010 |
| FVS-121242536 BRIAN C | HESSE | | POTTSVILLE | PA | 8/22/2017 3FADP4BJXDM191588 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-121329011 VINCENT R | SARAH | | CLAREMONT | NH | 8/22/2017 1FAHP3K25CL365295 |
| FVS-800000781 ROBERT LAWRENCE | SIEGFRIED | | PIGEON | MI | 8/22/2017 3FADP4BJXDM193700 |
| FVS-800000811 HERMAN | CASTANEDA | | GLENDALE | CA | 8/22/2017 1FADP3K2XEL131753 |
| FVS-800001311 ANTONIO | REYNOLDS | | ORLANDO | FL | 8/22/2017 1FAHP3M24CL241662 |
| FVS-800001320 ANA | CAMPOS | | LOS ANGELES | CA | 8/22/2017 3FADP3FE9HL237443 |
| FVS-100266398 ELMER L | RICHARDSON | | TEXARKANA | AR | 8/23/2017 1FADP3F21DL131410 |
| FVS-100995446 ALLEN W | COLLIER | | BRIDGE CITY | TX | 8/23/2017 1FADP3F23FL230989 |
| FVS-101093713 CATHERINE A | BENEDICT | WILLIAM BENEDICT | FARMINGTON | NY | 8/23/2017 1FADP3F22EL128355 |
| FVS-101161700 KARIS H | GREEN | | EDEN PRAIRIE | MN | 8/23/2017 1FADP3F24DL123804 |
| FVS-101855338 COLLEEN | FUJA | GREGG FUJA | WARRENVILLE | IL | 8/23/2017 1FADP3F29EL388378 |
| FVS-102014558 KENNETH | VINSON | | LAWRENCEBURG | IN | 8/23/2017 1FADP3E21EL160666 |
| FVS-102053405 ROBERT A | DEFURIO | SUSAN DIEFURIO | MADISON | AL | 8/23/2017 1FADP3F26DL275048 |
| FVS-102090076 JAMES M | BAKER | | WESTERVILLE | OH | 8/23/2017 1FADP3F28EL438610 |
| FVS-102394440 DONNA J | CARBONNEAU | | ALBANY | NY | 8/23/2017 1FADP3F20EL200153 |
| FVS-102637288 ISIS D | REED | | ROUND ROCK | TX | 8/23/2017 1FADP3F26EL301696 |
| FVS-103357289 LARRY J | ODEGARD | | TREGO | WI | 8/23/2017 1FADP3F23DL170340 |
| FVS-103669248 JAMES F | MACGREGOR | | OSWEGO | IL | 8/23/2017 1FADP3F27DL186783 |
| FVS-104524740 ROBERT V | GREEN | | EDEN PRAIRIE | MN | 8/23/2017 1FADP3F21GL293686 |
| FVS-105227250 LAURIE B | TAR | | PLYMOUTH | MI | 8/23/2017 1FADP3F21GL382853 |
| FVS-106057170 KATHERINE E | JONES | | MINNEAPOLIS | MN | 8/23/2017 1FADP3K21DL184243 |
| FVS-107309769 KELLY D | BAUGHMAN | | CANTON | OH | 8/23/2017 1FADP3K27DL105934 |
| FVS-107625342 JAMES J | RAKOCZY | | PLYMOUTH | MN | 8/23/2017 1FADP3K29DL290309 |
| FVS-107924501 CLIFFORD L | SACKS | | MEDFORD | OR | 8/23/2017 1FADP3K29FL369949 |
| FVS-108636836 ROBERT J | MACRINO | | WOOSTER | OH | 8/23/2017 1FADP3N22EL269508 |
| FVS-108763323 KELLI A | ORBELL | RAYMOND ORBELL | SAINT PAUL | MN | 8/23/2017 1FADP3N20EL373964 |
| FVS-108938336 ANDREW R | REILLY | KRISTEN REILLY | LARGO | FL | 8/23/2017 1FADP3N27DL231268 |
| FVS-109090640 MARCO A | CAMACHO | | CHULA VISTA | CA | 8/23/2017 1FADP3N2XGL387860 |
| FVS-109287479 DOUGLAS A | GRAY SR | | CANTON | OH | 8/23/2017 1FAHP3F20CL197107 |
| FVS-109410769 LEE A | DIGIACOMO | | PHOENIX | AZ | 8/23/2017 1FAHP3F20CL468330 |
| FVS-109572122 BRENDA JOYCE | LAFON | | HUDDLESTON | VA | 8/23/2017 1FAHP3F21CL117670 |
| FVS-109847725 DAVID G | WALKER | | WAPPINGERS FL | NY | 8/23/2017 1FAHP3F22CL327226 |
| FVS-109989465 MARSHA M | PETERSON | | BEECHER | IL | 8/23/2017 1FAHP3F23CL319250 |
| FVS-110643399 FERNANDO | FERNANDEZ | | SUMMRLND KEY | FL | 8/23/2017 1FAHP3F28CL427041 |
| FVS-110760905 LORI | SOMMERFELD | TIM SOMMERFELD | CORRYTON | TN | 8/23/2017 1FAHP3F29CL128027 |
| FVS-111499623 LORI A | SKALBECK | | MINNEAPOLIS | MN | 8/23/2017 1FAHP3H29CL343162 |
| FVS-112566103 KRISTY L | FRISCH | | MIDDLETOWN | OH | 8/23/2017 1FADP3K2XCL287404 |
| FVS-112699375 MICHAEL | FISH | | GARY | IN | 8/23/2017 1FAHP3M20CL437209 |
| FVS-112720668 ELYSE C | CHEVALLIER | | DALLAS | TX | 8/23/2017 1FAHP3K2XCL409520 |
| FVS-113364601 ROBIN R | TUCKER | | LEBANON | TN | 8/23/2017 1FAHP3N20CL473030 |
| FVS-113574428 RICHARD | LEVINE | | LONGBOAT KEY | FL | 8/23/2017 1FAHP3N2XCL298561 |
| FVS-113721889 ALESHIA S | BOOKER | | LOUISVILLE | KY | 8/23/2017 3FADP4AJ1DM114027 |
| FVS-114219613 ROSEMARY M | PYLANT | | KIPLING | NC | 8/23/2017 3FADP4BJ0GM121991 |
| FVS-114926700 JADA N | GRADY | | LOUISVILLE | KY | 8/23/2017 3FADP4BJ3GM149770 |
| FVS-115570900 PATRICK J | DONNELLY | PAULA DONNELLY | ELK RIVER | MN | 8/23/2017 3FADP4BJ8BM119219 |
| FVS-116042770 CHARLES R | RICKE | | PHENIX CITY | AL | 8/23/2017 3FADP4CJ4BM189413 |
| FVS-116232480 LAMYA H | ALDOURI | | RAYMORE | MO | 8/23/2017 3FADP4CJ9EM241669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-116271051 ELINOR | HITE | | CARROLLTON | TX | 8/23/2017 | 3FADP4EJ1BM121714 |
| FVS-116335319 JOHN | RAY | | CLEAR SPRING | MD | 8/23/2017 | 3FADP4EJ0GM103793 |
| FVS-117412309 KRYSTAL B | ANDRADE | | EL PASO | TX | 8/23/2017 | 3FADP4EJ9CM153618 |
| FVS-117828718 BYRON N | BARTOSH | | PALMER | AK | 8/23/2017 | 3FADP4FJ5FM144904 |
| FVS-118081845 WILLIAM | RUSHTON | | MORELAND | GA | 8/23/2017 | 3FADP4GXXGM135331 |
| FVS-118150774 MEGAN R | PRENDEVILLE | | ATASCADERO | CA | 8/23/2017 | 3FADP4EJ6EM111071 |
| FVS-118182137 JOSHUA M | ASTLEY | YESHUA ASTLEY | SACRAMENTO | CA | 8/23/2017 | 3FADP3F20DL320792 |
| FVS-118341855 DONNA J | BALISTRERI | | SAN JOSE | CA | 8/23/2017 | 1FADP3F24EL454240 |
| FVS-118524593 LINDA M | MEZA | KARESSA MEZA | ADELANTO | CA | 8/23/2017 | 1FADP3F2XFL306403 |
| FVS-118650173 JAMES C | BRADLEY | | SAN DIEGO | CA | 8/23/2017 | 1FADP3K23DL226931 |
| FVS-118690159 TYLER | ROBERTSON | | SAN DIEGO | CA | 8/23/2017 | 1FADP3K21DL291132 |
| FVS-118698508 MACIEJ | KWIATKOWSKI | | REDWOOD CITY | CA | 8/23/2017 | 1FADP3K22FL349171 |
| FVS-118791290 JILL K | THORESON | | SAN JOSE | CA | 8/23/2017 | 1FADP3K22EL112114 |
| FVS-118927949 CAROLINA | IZQUIERDO | | SANTA MONICA | CA | 8/23/2017 | 1FADP3K28DL335109 |
| FVS-118937855 AUNDRIA A | MARTINEZ | JAYDON L MARTINEZ | LEMOORE | CA | 8/23/2017 | 1FADP3K29GL205134 |
| FVS-118976982 RAUL | RUIZ | | SAN DIEGO | CA | 8/23/2017 | 1FADP3K29FL294248 |
| FVS-118996193 JILL D | LOWE | ROBERT K | ATASCADERO | CA | 8/23/2017 | 3FADP3N29GL344465 |
| FVS-119200392 JESSICA L | BROWN | JESSICA L GREEN | PINE VALLEY | CA | 8/23/2017 | 1FAHP3F24CL410298 |
| FVS-119232979 ERIC J | RODRIGUEZ | | SAN DIEGO | CA | 8/23/2017 | 1FAHP3F24CL182867 |
| FVS-119273799 JOSE I | TORRES | MARIA JOSEFINA TORRES | GILROY | CA | 8/23/2017 | 1FAHP3F28CL114555 |
| FVS-119283166 ARCIDA | SOLANOAGUILAR | ERICK AGUILAR | FAIRFIELD | CA | 8/23/2017 | 1FAHP3H2XCL222625 |
| FVS-119307464 CAESAR | CASTRO | | PERRIS | CA | 8/23/2017 | 1FAHP3K22CL468108 |
| FVS-119468085 ROBERT C | NOWACK | | AUBURN | CA | 8/23/2017 | 1FAHP3K24CL302415 |
| FVS-120140349 ALICE M | CARRIGAN | | BARSTOW | CA | 8/23/2017 | 3FADP4EJ4EM103132 |
| FVS-120160374 ANGELICA G | THOMPSON | | SAN DIEGO | CA | 8/23/2017 | 3FADP4FJ4DM205575 |
| FVS-120559196 ANNE M | DRAKELEY | EDWARD DRAKELEY | CLIFTON HTS | PA | 8/23/2017 | 1FADP3F27DL269338 |
| FVS-120837803 CYNTHIA B | STEWART | | BETHLEHEM | PA | 8/23/2017 | 1FAHP3F29CL253884 |
| FVS-120933306 ANTHONY M | DEMART | CLIFFORD DEMART | SOUTH PARK | PA | 8/23/2017 | 1FAHP3F22CL381772 |
| FVS-120955407 MATTHEW | GROSSER | | ASHLAND | PA | 8/23/2017 | 3FADP4AJ6DM149050 |
| FVS-121017338 KIMBERLY L | WILBUR | | THOMPSON | PA | 8/23/2017 | 3FADP4BJ4EM107668 |
| FVS-121041492 DANA L | SAPP | | MALVERN | PA | 8/23/2017 | 1FAHP3K29CL138417 |
| FVS-121187349 ROBERT C | GETCHEY | | COAL TOWNSHIP | PA | 8/23/2017 | 3FADP4CJ3BM238312 |
| FVS-800001478 DEEPA | BADRINARAYANA | | ORANGE | CA | 8/23/2017 | 1FAHP3R44CL388218 |
| FVS-100043569 ALEXANDRA N | LINDSAY | | TROY | NY | 8/24/2017 | 1FADP3F22DL367953 |
| FVS-100095666 RHONDA O | THRASH | | HOUSTON | TX | 8/24/2017 | 1FADP3F24EL430598 |
| FVS-100721850 THERESA A | FRANCIOSI | | EAGAN | MN | 8/24/2017 | 1FADP3F28EL209747 |
| FVS-100803016 CANDACE L | BASKIN | | WASHINGTON | DC | 8/24/2017 | 1FADP3F28FL253071 |
| FVS-100999670 WILLIAM J | COMBS | | BATAVIA | OH | 8/24/2017 | 1FADP3F21FL209896 |
| FVS-101005288 DAVID J | SCHNEIDER | | TECUMSEH | MI | 8/24/2017 | 1FADP3F6FL230303 |
| FVS-101132441 MELISSA A | MUNOZ | AMANDA GARZA | CORPUS CHRISTI | TX | 8/24/2017 | 1FADP3F23DL308555 |
| FVS-101157924 JOSE L | MARTINEZ | | ELYRIA | OH | 8/24/2017 | 1FADP3F26FL373905 |
| FVS-101812337 SONDRA N | LESHER | | BUCYRUS | OH | 8/24/2017 | 1FADP3F21DL218675 |
| FVS-102007217 JOHN S | STREET | | COOS BAY | OR | 8/24/2017 | 1FADP3F27FL241817 |
| FVS-102046956 STEVE R | HOWLETT | | SANDY | UT | 8/24/2017 | 1FADP3F21DL221446 |
| FVS-102103178 REYNALDO A | ALIGADAJR | | SAINT PAUL | MN | 8/24/2017 | 1FADP3F27EL363141 |
| FVS-102634130 JOHN M | BRABAND | | MEDFORD | NY | 8/24/2017 | 1FADP3F22EL201479 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-102817430 KATHRYN S | PACELLI | | SKILLMAN | NJ | 8/24/2017 1FADP3F20DL198211 |
| FVS-103217843 RICHARD H | EDDY | | NEWPORT | OH | 8/24/2017 1FADP3F29EL129258 |
| FVS-103298380 ELIZABETH A | RANKIN | | SALISBURY | MD | 8/24/2017 1FADP3E22DL208156 |
| FVS-103442553 KENNETH E | TEDESCHI | | MIDDLEBORO | MA | 8/24/2017 1FADP3F2XDL257846 |
| FVS-103595074 NANCY | DAME | | WEBSTER | MA | 8/24/2017 1FADP3F21GL210273 |
| FVS-103862374 EUGENE | SBARBORI | | PLAINFIELD | IL | 8/24/2017 1FADP3F2XDL113052 |
| FVS-103880100 SHELBY L | TOWNSEND | | FT WASHINGTON | MD | 8/24/2017 1FADP3F22EL251248 |
| FVS-103908838 DANIAL | OBRIEN | | HADDON HGTS | NJ | 8/24/2017 1FADP3F23DL198235 |
| FVS-104198591 MONIQUE A | ORTEGA | | BURLINGTON | NJ | 8/24/2017 1FADP3F22FL303819 |
| FVS-104235446 MARGARITA | BARBOSA | | LAREDO | TX | 8/24/2017 1FADP3F28EL373130 |
| FVS-104442867 GREGORY B | EVANS | | BIRMINGHAM | AL | 8/24/2017 1FADP3F25EL446874 |
| FVS-104444037 CHARLES E | KELLNER | | DUNDALK | MD | 8/24/2017 1FADP3F25EL448396 |
| FVS-104460350 KURT | STONE | | BALLWIN | MO | 8/24/2017 1FADP3E26DL319034 |
| FVS-104499613 APRIL | DIXON | | CROSSVILLE | TN | 8/24/2017 1FADP3F29DL216639 |
| FVS-104786710 JEFFERY M | WASSERMAN | | ATLANTA | GA | 8/24/2017 1FADP3J27EL141657 |
| FVS-104881623 DAVID | HEYDINGER | | SHELBY | OH | 8/24/2017 1FADP3F21DL353798 |
| FVS-105083208 JEREMY | KIRKENDOLL | | HIGBEE | MO | 8/24/2017 1FADP3F23EL397108 |
| FVS-105299952 JOHN F | NEGGIA | | PENNINGTON | NJ | 8/24/2017 1FADP3F28DL286116 |
| FVS-105313076 GREGORY B | EVANS | | BIRMINGHAM | AL | 8/24/2017 1FADP3E2XDL180722 |
| FVS-105522619 STEVEN W | SPIKER | | WETMORE | KS | 8/24/2017 1FADP3F23EL441043 |
| FVS-105706060 TRAVIS D | BLUETER | AMY BLUETER | MEDINA | OH | 8/24/2017 1FADP3F22DL115338 |
| FVS-105722804 THOMAS G | COY | | KANSAS CITY | MO | 8/24/2017 1FADP3J27DL324703 |
| FVS-105743330 ROSALITA | GORNEAULT | | THERESA | NY | 8/24/2017 1FADP3K20EL424805 |
| FVS-105773867 BRIAN J | DENTEJR | | MOUNT HOLLY | NJ | 8/24/2017 1FADP3K20EL416025 |
| FVS-106079565 LISA M | GLOVER | | BEVERLY | MA | 8/24/2017 1FADP3K22DL258107 |
| FVS-106426630 ROBERT | VIRTUEJR | | WHITING | NJ | 8/24/2017 1FADP3K23EL457054 |
| FVS-106888200 STEVEN M | RADISH | | MUSKEGO | WI | 8/24/2017 1FADP3K25DL187985 |
| FVS-106890697 KELLY A | KALLOP | | SOMERS POINT | NJ | 8/24/2017 1FADP3K25DL198453 |
| FVS-106944045 LEANN N | MARSHALL | | RICHMOND | KY | 8/24/2017 1FADP3K26DL247823 |
| FVS-107465558 GLORIA J | REED | | MILWAUKEE | WI | 8/24/2017 1FADP3K28DL290821 |
| FVS-107791820 MARC G | CENTANNI | | HIGH BRIDGE | NJ | 8/24/2017 1FADP3K29GL401123 |
| FVS-107808927 SUSAN M | LINCOLN | | ABER PROV GRD | MD | 8/24/2017 1FADP3K29EL258199 |
| FVS-108676013 REBECCA M | ROSARIO | | PORT ORCHARD | WA | 8/24/2017 1FADP3N24DL108253 |
| FVS-108730077 JOSEPH K | PAWLOWSKI | DIANE PAWLOWSKI | MAPLE GROVE | MN | 8/24/2017 1FADP3N25DL381900 |
| FVS-108883019 BARBARA M | CORCORAN | | HAMBURG | NY | 8/24/2017 1FADP3N29DL175785 |
| FVS-109654021 CYNTHIA A | HOFFMAN | | TWO RIVERS | WI | 8/24/2017 1FAHP3F21CL214979 |
| FVS-109716256 DOUGLAS J | KALISCH | JESSICA KALISCH | MINNEAPOLIS | MN | 8/24/2017 1FAHP3F22CL109836 |
| FVS-109936213 ALFRED C | SEALY | | BROCKPORT | NY | 8/24/2017 1FAHP3F24CL287134 |
| FVS-110042824 AMANDA M | PLESCIA | | FARMINGDALE | NY | 8/24/2017 1FAHP3F25CL115596 |
| FVS-110124936 GINNIFER | WYATT | | MONTGOMERY | AL | 8/24/2017 1FAHP3F25CL399179 |
| FVS-110960114 SHARON A | JUNGBLUTH | | MADISON | WI | 8/24/2017 1FAHP3H21CL151766 |
| FVS-111056624 ANGELINA | ESTEVES | | MONROE TWP | NJ | 8/24/2017 1FAHP3H22CL240780 |
| FVS-111065046 MICHELLE L | GRAHAM | | FERNDALE | MI | 8/24/2017 1FAHP3H22CL320029 |
| FVS-111099510 JEFFERY M | WASSERMAN | | ATLANTA | GA | 8/24/2017 1FAHP3H22CL172626 |
| FVS-111307325 CHARI A | MAGARELLI | | HOBOKEN | NJ | 8/24/2017 1FAHP3H24CL341190 |
| FVS-111777704 JOANNE L | EASTWOOD | | CHAFFEE | MO | 8/24/2017 1FAHP3K20CL420123 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-114111715 CELESTINE | MCNEAL | RODNEY B MCNEAL | CLARKSVILLE | TN | 8/24/2017 3FADP4BJ0DM146370 |
| FVS-114279284 JACQUELINE B | GARZA | NICOLLE M GARZA | HOUSTON | TX | 8/24/2017 3FADP4BJ1CM170420 |
| FVS-114416338 TERESA | MOCK | | CHICAGO | IL | 8/24/2017 3FADP4BJ2BM176032 |
| FVS-115143157 KAREN M | MCKINNEY | | RIO GRANDE | NJ | 8/24/2017 3FADP4BJ5FM113609 |
| FVS-115431209 EDITH M | GOODENOW | | STANLEY | NY | 8/24/2017 3FADP4BJ7DM199678 |
| FVS-115514724 SHIGANG | MAI | | HOLMDEL | NJ | 8/24/2017 3FADP4BJ8DM166897 |
| FVS-115605398 THOMAS M | LAPOSKI | | FRANKLIN | WI | 8/24/2017 3FADP4BJ9BM198318 |
| FVS-116266759 JOSEPH A | PACHECO | | MT LAUREL | NJ | 8/24/2017 3FADP4CJ9DM115326 |
| FVS-116331801 CHARLES | SHEGONEE | | KESHENA | WI | 8/24/2017 3FADP4EJ1DM103345 |
| FVS-116353392 FRANK G | MUSTO | | GREENPORT | NY | 8/24/2017 3FADP4EJ1CM169733 |
| FVS-116576812 CHELSEA A | REEVE | | LYNCHBURG | VA | 8/24/2017 3FADP4EJ2CM182040 |
| FVS-116578726 SARA M | SORRENTINO | SARA WIEST | BURLINGTON | NJ | 8/24/2017 3FADP4EJ2CM198108 |
| FVS-116905646 ERIC R | ROTH | | WOODSTOCK | NY | 8/24/2017 3FADP4EJ5DM222676 |
| FVS-117157481 DONA | TRUE | | OWENTON | KY | 8/24/2017 3FADP4EJ8DM176230 |
| FVS-117180041 SONDRA J | OGDEN | | SAINT CLOUD | FL | 8/24/2017 3FADP4EJ8CM220791 |
| FVS-117460869 CHRISTOPHER | MCCULLOUGH | | FORT WORTH | TX | 8/24/2017 3FADP4FJ1CM145866 |
| FVS-118141490 SANDRA | MEEKER | | OAKLEY | CA | 8/24/2017 1FADP3E26DL184850 |
| FVS-118170830 VIRGINIA | SCHMIDT | | MAYWOOD | CA | 8/24/2017 3FADP4EJ6BM129954 |
| FVS-118200453 PAMELA J | PARKER | | CAMARILLO | CA | 8/24/2017 1FADP3F20DL152152 |
| FVS-118210971 ALBERT A | REECE | | EL CAJON | CA | 8/24/2017 1FADP3F21DL382198 |
| FVS-118220683 DEBBY | DAVILA | | ELK GROVE | CA | 8/24/2017 1FADP3F21EL327901 |
| FVS-118231723 PATRICIA | ICENOGLE | | SONORA | CA | 8/24/2017 1FADP3F22EL357621 |
| FVS-118259466 JAMES R | WRIGHT | | OLIVEHURST | CA | 8/24/2017 1FADP3F22EL111894 |
| FVS-118319337 ERNESTO | DEARMAS | MARISA DEARMAS | SANTA CLARITA | CA | 8/24/2017 1FADP3F24FL300631 |
| FVS-118338170 FELIX S | RODRIGUEZ | | CHULA VISTA | CA | 8/24/2017 1FADP3F20EL374448 |
| FVS-118339532 EDITA P | MONTEROSA RAMIREZ | | VISTA | CA | 8/24/2017 1FADP3F24EL382262 |
| FVS-118350404 DIANA M | PRADO | EZEQUIEL AGUILAR | REDWOOD CITY | CA | 8/24/2017 1FADP3F26DL246794 |
| FVS-118458450 LIANG | LIU | | BELLEVUE | WA | 8/24/2017 1FADP3F24DL245272 |
| FVS-118474715 BEATRICE | ESPINO | | VICTORVILLE | CA | 8/24/2017 1FADP3F29FL248770 |
| FVS-118505050 ROSA M | ORTEGA | | HUNTINGTON PARK | CA | 8/24/2017 1FADP3F29EL230199 |
| FVS-118529501 STEVE | LUTTRELL | | RIVERSIDE | CA | 8/24/2017 1FADP3F29DL374219 |
| FVS-118626809 GERALD J | ROCA | JERRY ROCA | SANTEE | CA | 8/24/2017 1FADP3K21EL210261 |
| FVS-118628070 MITCHELL | EUSEBIO | | YORBA LINDA | CA | 8/24/2017 1FADP3K21EL255880 |
| FVS-118663518 ROSEMARY M | FITZSIMMONS | | EUREKA | CA | 8/24/2017 1FADP3K23EL350635 |
| FVS-118696491 DAVID W | WALLACE | | SEBASTOPOL | CA | 8/24/2017 1FADP3K22FL269756 |
| FVS-118753959 LUIS M | FLORES | | YORBA LINDA | CA | 8/24/2017 1FADP3K25GL234324 |
| FVS-118818961 CAROL A | THOR | RYAN A LUTZ | THOUSAND OAKS | CA | 8/24/2017 1FADP3K27DL271421 |
| FVS-118930486 MARK D | OHARA | | FAIRFAX | CA | 8/24/2017 1FADP3N21DL201294 |
| FVS-118959026 MARK | DOVER | | GILROY | CA | 8/24/2017 1FADP3N23DL245359 |
| FVS-119061627 TING | ZHANG | | SAN JOSE | CA | 8/24/2017 1FAHP3E26CL410546 |
| FVS-119185024 ANA M | CENA | | PALMDALE | CA | 8/24/2017 1FAHP3F20CL206162 |
| FVS-119196557 JOSE H. EDDIE | GRAJEDA 111 | | SANTA ANA | CA | 8/24/2017 1FAHP3F24CL274948 |
| FVS-119457547 LANA | SCHULZ | BELINDA SCHULZ | BUENA PARK | CA | 8/24/2017 1FAHP3J25CL161419 |
| FVS-119474727 AUGUST G | MINKE | | ORANGE | CA | 8/24/2017 1FAHP3R44CL388218 |
| FVS-119509989 A B | MARKE | MARK BRIDGE | TUJUNGA | CA | 8/24/2017 1FAHP3N27CL154952 |
| FVS-119555581 DIANE | MILLS | TIMOTHY MILLS | CORONA | CA | 8/24/2017 1FAHP3M24CL195816 |

| Account | Name | Co-name | City | State | Date | VIN |
|---|---|---|---|---|---|---|
| FVS-119594501 JODI D | CRAWFORD | | FALLBROOK | CA | 8/24/2017 | 3FADP4AJ8EM196131 |
| FVS-119638304 JAMES C | FORD | | EL CAJON | CA | 8/24/2017 | 1FAHP3M29CL436026 |
| FVS-119683407 CAROL J | DUHAMELL | | BONITA | CA | 8/24/2017 | 3FADP4BJ4CM115461 |
| FVS-119917971 JESSICA M | GARRISON | ROBERT GARRISON | ATASCADERO | CA | 8/24/2017 | 3FADP4EJ2CM165285 |
| FVS-119952246 JOEL A | FREY | | ORANGEVALE | CA | 8/24/2017 | 3FADP4EJ0FM225410 |
| FVS-119996570 MARIA T | TORRES | | NORTH HILLS | CA | 8/24/2017 | 3FADP4EJ8DM119249 |
| FVS-120082241 DEREK RAYMOND J | THOMAS | LYNNETTE IRISH | MURPHYS | CA | 8/24/2017 | 3FADP4EJXCM118683 |
| FVS-120128420 EBONY S | TAYLOR | | BENICIA | CA | 8/24/2017 | 3FADP4FJ5GM143625 |
| FVS-120203030 ROBERT | RETHFORD | | SACRAMENTO | CA | 8/24/2017 | 3FADP4FJ2DM225999 |
| FVS-120227428 JOSEPH | AIROSO | | TULARE | CA | 8/24/2017 | WF0DP3TH6G4116528 |
| FVS-120331365 PAMELA L | RITTER | | LANDISVILLE | PA | 8/24/2017 | 1FADP3F22FL252207 |
| FVS-120360322 ARNETTE L | SLOAN | | PITTSBURGH | PA | 8/24/2017 | 1FADP3F26EL392095 |
| FVS-120538636 MICHELLE J | WHEELER | | BOALSBURG | PA | 8/24/2017 | 1FADP3K23EL268260 |
| FVS-120701243 JANE M | VANHORN | | MAHANOY CITY | PA | 8/24/2017 | 1FAHP3F21CL443078 |
| FVS-121034399 SKYLER E | PIERRE | | CARLISLE | PA | 8/24/2017 | 1FAHP3K20CL427489 |
| FVS-121303594 RICHARD L | HURCHANIK | SHERRY FROST | HAMILTON | OH | 8/24/2017 | 3FADP4EJ6DM207491 |
| FVS-800000854 VINCENT E | LOCASTRO JR | | ELYRIA | OH | 8/24/2017 | 3FADP3F23FL372520 |
| FVS-800001095 JENNY | GUARINO | | TIPP CITY | OH | 8/24/2017 | 1FADP3E28FL260569 |
| FVS-800001125 BURNELL | COOK | SHARON | ROCHTON PARK | IL | 8/24/2017 | 1FADP3J25EL153659 |
| FVS-800001176 SANDRA | NUNNEMAKER | | UKIAH | CA | 8/24/2017 | 3FADP3K25EL421222 |
| FVS-800003020 NICOLLE | GARZA | | HOUSTON | TX | 8/24/2017 | 3FADP4BJICM170420 |
| FVS-800003063 DIAMOND | MCNEAL | | ATLANTA | GA | 8/24/2017 | 3FADP4BJODM146370 |
| FVS-800003624 ALYSSA | TSCHANTZ | TIMOTHY VIEIRA-AVILA | TURLOCK | CA | 8/24/2017 | 3FADP4EJ5CM196210 |
| FVS-100177344 DEBRA A | RICHARDS | | ALLEN PARK | MI | 8/25/2017 | 1FADP3F29EL159862 |
| FVS-100335802 DARREN J | STEFANI | | IRA | MI | 8/25/2017 | 1FADP3J25EL194566 |
| FVS-100377823 DONALD E | WELLS | | PARK HILLS | MO | 8/25/2017 | 1FADP3F24EL440838 |
| FVS-100616151 CATHERINE M | BOOKER | | BLOOMINGTON | MN | 8/25/2017 | 1FADP3F2XDL143152 |
| FVS-100679609 JUDY R | KILGORE | | WINTER PARK | FL | 8/25/2017 | 1FADP3E24DL146114 |
| FVS-100848052 PAUL A | AUSTIN | | CANTON | MI | 8/25/2017 | 1FADP3J20EL235623 |
| FVS-101256795 DOUGLAS R | MELBY | | SHAFER | MN | 8/25/2017 | 1FADP3F2XDL195901 |
| FVS-101314272 CHRISTOPHER R | VICKERS | | NEW STRAITSVL | OH | 8/25/2017 | 1FADP3F2XEL370536 |
| FVS-101327447 EDWARD J | BOYCE | | CLAYTON | NC | 8/25/2017 | 1FADP3F29EL102741 |
| FVS-101354290 ELVA | LEDESMA | | DEARBORN | MI | 8/25/2017 | 1FADP3F26EL129427 |
| FVS-101471173 TEMPIE R | CLINE | | GARLAND | TX | 8/25/2017 | 1FADP3F27FL227710 |
| FVS-101495676 DOUGLAS J | WILSON | | HOWELL | MI | 8/25/2017 | 1FADP3F29EL305337 |
| FVS-101846070 PHILIP J | MAJOR | | PRT WASHINGTN | NY | 8/25/2017 | 1FADP3F23EL274442 |
| FVS-102049432 ANNIE M | MEDLOCK | | TYLER | TX | 8/25/2017 | 1FADP3F21DL226470 |
| FVS-102118205 ERIN L | WARD | | SOUTH POINT | OH | 8/25/2017 | 1FADP3F23EL280712 |
| FVS-102532443 LAURA L | WEBB | | CLEVELAND | TX | 8/25/2017 | 1FADP3J26EL406228 |
| FVS-102568650 JESSICA O | VELEZ | | CHICAGO | IL | 8/25/2017 | 1FADP3F27FL253448 |
| FVS-102629676 LORENZO C | BOSQUEZ | ANNA BOSQUEZ | OMRO | WI | 8/25/2017 | 1FADP3F22EL192749 |
| FVS-102692416 MELISSA M | WAY | | NORTH CANTON | OH | 8/25/2017 | 1FADP3F25EL205851 |
| FVS-102761540 SHIRLEY | MARTIN | | COLUMBIANA | OH | 8/25/2017 | 1FADP3F25DL125142 |
| FVS-102834962 DAVID A | MARGETSON | | FLUSHING | MI | 8/25/2017 | 1FADP3F28DL242861 |
| FVS-102875103 MICHELLE M | MARINI BUCHANAN | | LIVONIA | MI | 8/25/2017 | 1FADP3F22EL207010 |
| FVS-103218068 MATTHEW T | BRONNER | | BROWNSTWN TWP | MI | 8/25/2017 | 1FADP3F29EL129552 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-103250816 SCOTT M | RINI | | CANTON | OH | 8/25/2017 1FADP3J22DL380094 |
| FVS-103822976 CHERYL M | BRIMMER | | TOLEDO | OH | 8/25/2017 1FADP3F23EL361824 |
| FVS-103953582 BRANDI L | SAUERWEIN | | HAMILTON | OH | 8/25/2017 1FADP3F29EL411691 |
| FVS-104123044 ANDREA | HOCHSTETLER | | ANGOIA | IN | 8/25/2017 1FADP3F29EL263610 |
| FVS-104132531 DAWN M | MAAS | | CHESTERFIELD TWP | MI | 8/25/2017 1FADP3F22EL263559 |
| FVS-104216999 MARK S | DARBY | | BROOKPARK | OH | 8/25/2017 1FADP3F20DL275868 |
| FVS-104343257 ROBERT J | ZEGLIN | | SAINT PAUL | MN | 8/25/2017 1FADP3F2XDL177446 |
| FVS-104590149 AREK R | HAWKINS | | KALKASKA | MI | 8/25/2017 1FADP3F22DL309793 |
| FVS-104591056 PAUL K | NORMILE | | ROCKY RIVER | OH | 8/25/2017 1FADP3F22DL312581 |
| FVS-104594772 LANCE P | BOOLE | | MINNEAPOLIS | MN | 8/25/2017 1FADP3F22DL319224 |
| FVS-104614897 EDWARD J | BOYCE | | CLAYTON | NC | 8/25/2017 1FADP3FE2GL210633 |
| FVS-104636980 CHRISTINA M | PARISI | | NILES | OH | 8/25/2017 1FADP3F28FL346642 |
| FVS-104856165 SHASTA M | PANZA | | NEWPORT | MI | 8/25/2017 1FADP3F22EL293399 |
| FVS-105045110 LOIS | BAHR | | CHICAGO | IL | 8/25/2017 1FADP3F28FL228638 |
| FVS-105069434 REBECCA DAWN | SMITH | | WAKEMAN | OH | 8/25/2017 1FADP3F21EL379674 |
| FVS-105230464 JOHN A | JAEGER | | GERMANTOWN | WI | 8/25/2017 1FADP3F26EL228216 |
| FVS-105633267 GEORGE E | LAWVER | JANET L LAWVER | SCIO | OH | 8/25/2017 1FADP3F25EL292862 |
| FVS-105660329 ADELE R | PERKINS | | CANTON | OH | 8/25/2017 1FADP3F24EL214086 |
| FVS-105786080 JASEN | HARMON | | WEST SALEM | OH | 8/25/2017 1FADP3K20DL267663 |
| FVS-106007785 ALAN C | BERGMOOSER | | ROMULUS | MI | 8/25/2017 1FADP3K21EL324616 |
| FVS-106136356 MARK | SUTOR | | LOWELL | IN | 8/25/2017 1FADP3K22EL143119 |
| FVS-106475886 KERRAH L | CAIN | KERRY JAY CAIN | CARMINE | TX | 8/25/2017 1FADP3K23DL295716 |
| FVS-106482220 WILLIAM | NEST | | GALLOWAY | OH | 8/25/2017 1FADP3K23EL194113 |
| FVS-106531484 DAVID L | TIMLER | | CAMBRIDGE | WI | 8/25/2017 1FADP3K23EL369783 |
| FVS-106551787 KEITH D | RIX | | BLOOMINGTON | MN | 8/25/2017 1FADP3K24DL373534 |
| FVS-106769596 FAISAL | ALKUSIRIA | | CHICAGO | IL | 8/25/2017 1FADP3K25DL283082 |
| FVS-106856871 PATRICIA I | MONSON | | MINNEAPOLIS | MN | 8/25/2017 1FADP3K25DL210603 |
| FVS-106897985 DAKOTA | CLICK | | RIDGECREST | CA | 8/25/2017 1FADP3K25EL107263 |
| FVS-107123240 JEFFREY J | ROSENTRATER | | SAINT CLAIR | MI | 8/25/2017 1FADP3K26GL359588 |
| FVS-107222590 JENNIFER D | GREEN | | BRIGHTON | MI | 8/25/2017 1FADP3K27DL371616 |
| FVS-107290260 SCOTT | LAKOMEK | | SAINT JOHN | IN | 8/25/2017 1FADP3K27FL216504 |
| FVS-107590506 MARCIA A | HOFMEISTER | | BRIGHTON | MI | 8/25/2017 1FADP3K29DL143889 |
| FVS-107697513 ANDREA | PATHKO | | CLEVELAND | OH | 8/25/2017 1FADP3K29DL213617 |
| FVS-107733048 DENISE E | TARDIF | | WESTLAND | MI | 8/25/2017 1FADP3K29DL199962 |
| FVS-108190650 EDWARD J | BOYCE | | CLAYTON | NC | 8/25/2017 1FADP3K2XGL355088 |
| FVS-108481336 SUSAN M | GILBERT | | PRIOR LAKE | MN | 8/25/2017 1FADP3L98EL110573 |
| FVS-108547604 HERBERT J | BROWN | KATHERYN BROWN | HOWELL | MI | 8/25/2017 1FADP3N20EL195263 |
| FVS-108598926 BILL J | RUETH | KATHLEEN A RUETH | JOHNSON CREEK | WI | 8/25/2017 1FADP3N21EL397206 |
| FVS-108643565 BRENDA M | STERN | | APPLETON | WI | 8/25/2017 1FADP3N20GL331202 |
| FVS-108730573 JACQUELYN M | FRERICHS | | JANESVILLE | WI | 8/25/2017 1FADP3N22DL122037 |
| FVS-108809994 DENISE M | ODENKIRK | | GLOUCESTER | VA | 8/25/2017 1FADP3N21FL312138 |
| FVS-108955745 MICHAEL S | GAMACHE | | BIG LAKE | MN | 8/25/2017 1FADP3N2XEL209959 |
| FVS-109026454 RORY L | INGRAM | | MOYOCK | NC | 8/25/2017 1FADP3N28DL329824 |
| FVS-109484282 ELIZABETH A | OLSEN | | EAU CLAIRE | WI | 8/25/2017 1FAHP3F20CL378191 |
| FVS-109484290 ELIZABETH A | TUBBS | | EAU CLAIRE | WI | 8/25/2017 1FAHP3F20CL378191 |
| FVS-109525060 ANGELA | BUSH | | SAGINAW | MI | 8/25/2017 1FAHP3F20CL370818 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-109675762 SHALENA C | DENIKE | | JACKSON | MI | 8/25/2017 1FAHP3F22CL428511 |
| FVS-109956940 SUSAN | WEAVER | | PEMBERVILLE | OH | 8/25/2017 1FAHP3F24CL391378 |
| FVS-110001206 BARRY D | BRYANT | | STERLING HTS | MI | 8/25/2017 1FAHP3F23CL465079 |
| FVS-110253892 LOUANN | TAELMAN | GARY TAELMAN | WILLIAMSBURG | MI | 8/25/2017 1FAHP3F26CL344692 |
| FVS-110322029 SHANNON A | SHEPARD | | WESTLAND | MI | 8/25/2017 1FAHP3F25CL421875 |
| FVS-110675959 ANTHONY | SMITH JR | | KATY | TX | 8/25/2017 1FAHP3F28CL403029 |
| FVS-111486130 CARLA J | LEMON | | COLUMBUS | OH | 8/25/2017 1FAHP3H2XCL233544 |
| FVS-111947391 JAMES V | HANVELT | | NEW RICHMOND | WI | 8/25/2017 1FAHP3K21CL386564 |
| FVS-112008003 KRISTA S | CRAFTON | | HASLETT | MI | 8/25/2017 1FAHP3K24CL147168 |
| FVS-112116507 SYLVIA M | TILLMAN | | BELLEVILLE | MI | 8/25/2017 1FAHP3K22CL337700 |
| FVS-112193390 WALTER M | KUBISIAK | | CLYDE | MI | 8/25/2017 1FAHP3K25CL114132 |
| FVS-112246249 EVELYN J | BELL | | TROY | OH | 8/25/2017 1FAHP3K26CL132302 |
| FVS-112335217 ADELE R | PERKINS | | CANTON | OH | 8/25/2017 1FAHP3K26CL310323 |
| FVS-112338739 CONSTANCE | DANIELS | AKA CONSTANCE BUTLER | SCHERERVILLE | IN | 8/25/2017 1FAHP3K27CL420913 |
| FVS-112735606 SABRINA R | WOZNIAK | | N RIDGEVILLE | OH | 8/25/2017 1FAHP3K29CL283456 |
| FVS-112775098 MICHAEL | PAYNE | | CINCINNATI | OH | 8/25/2017 1FAHP3M22CL478408 |
| FVS-112828353 LAWRENCE R | MACLEOD | | CANTON | MI | 8/25/2017 1FAHP3M20CL249239 |
| FVS-112829732 BRENDA M | WAITE | | LAKE | MI | 8/25/2017 1FAHP3M20CL262010 |
| FVS-113111193 JENNIFER | LUECK | | LAKE VILLA | IL | 8/25/2017 1FAHP3M28CL463234 |
| FVS-113410816 ERNEST LARRY | NORRIS | | MINNEAPOLIS | MN | 8/25/2017 1FAHP3N20CL410090 |
| FVS-113908598 KRISTINA | BOYER | | OWENSBORO | KY | 8/25/2017 3FADP4AJ9EM179791 |
| FVS-114267774 STEPHEN J | GIRARD | PATRICIA MONSON | MINNEAPOLIS | MN | 8/25/2017 3FADP4BJ1CM115367 |
| FVS-114318085 DEAN A | CHAPIN | | ANOKA | MN | 8/25/2017 3FADP4BJ1DM201229 |
| FVS-114335060 BONNIE | SHIELDS | | COLUMBUS | OH | 8/25/2017 3FADP4BJ0DM176226 |
| FVS-114447756 MICHAEL W | MYERS | | POOLVILLE | TX | 8/25/2017 3FADP4BJ1DM137175 |
| FVS-114458456 SHAE I | DOBRYNSKI | | HAZEL PARK | MI | 8/25/2017 3FADP4BJ1EM202916 |
| FVS-115429336 GERALD A | TYRRELL | | DENVER | CO | 8/25/2017 3FADP4BJ7DM193668 |
| FVS-115456651 EMIL B | DIMITROV | | CINCINNATI | OH | 8/25/2017 3FADP4BJ8CM157616 |
| FVS-115881506 JEA | REECE | | KANSAS CITY | MO | 8/25/2017 3FADP4BJXFM114755 |
| FVS-116481021 ELIZABETH T | KLAUS | | VOORHEESVILLE | NY | 8/25/2017 3FADP4EJ1BM169715 |
| FVS-116713291 AARON P | SEXTON | | ADDISON | MI | 8/25/2017 3FADP4EJ3DM199995 |
| FVS-116960841 VICKIE ANN | SMITLEY (VERA) | | LANCASTER | OH | 8/25/2017 3FADP4EJ6DM109089 |
| FVS-117665240 ADAM J | KOCI | | EMPORIA | KS | 8/25/2017 3FADP4FJ5BM114179 |
| FVS-117826359 SHAE I | DOBRYNSKI | | HAZEL PARK | MI | 8/25/2017 3FADP4FJ5EM165914 |
| FVS-117887587 ANTHONY J | CADEMARTI | | MARYSVILLE | WA | 8/25/2017 3FADP4FJ8CM185331 |
| FVS-117919110 MICHELLE | HENDRICKS | | ANDERSON | IN | 8/25/2017 3FADP4TJ3DM207466 |
| FVS-118201352 PANFILO J | ESQUIVEL | | SAN DIEGO | CA | 8/25/2017 1FADP3F20DL171882 |
| FVS-118213970 JUDIE E | KINCADE | | VISTA | CA | 8/25/2017 1FADP3E29FL231940 |
| FVS-118225006 SHEILA A | KREBS | | FRESNO | CA | 8/25/2017 1FADP3F21EL454213 |
| FVS-118374958 ROBERT J | GLASER | | LOS ALAMOS | CA | 8/25/2017 1FADP3F21EL456009 |
| FVS-118505408 JIMMIE | MCKEE | SONIA VELA | VICTORVILLE | CA | 8/25/2017 1FADP3F29EL237900 |
| FVS-118509250 JEREMIAH J | MARBY | | FRESNO | CA | 8/25/2017 1FADP3F26EL399807 |
| FVS-118613251 JACK | WOLCOTT | | OAKLEY | CA | 8/25/2017 1FADP3J29DL353488 |
| FVS-118770306 DENISE E | STEAD | DALE ROBERT STEAD | SAN JOSE | CA | 8/25/2017 1FADP3K24DL178002 |
| FVS-118830910 CHRISTOPHER C | LAGOS | | BURBANK | CA | 8/25/2017 1FADP3K28FL220979 |
| FVS-118962485 SINDHU | RUDIANTO | | LAFAYETTE | CA | 8/25/2017 1FADP3K28DL152177 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119160269 DEVONNE L | GRAY | DELOYD GRAY | CORONA | CA | 8/25/2017 1FADP3N23EL111470 |
| FVS-119236036 SUMER W | PYSE | SUMER WHITNEY CHENEY | YUBA CITY | CA | 8/25/2017 1FAHP3H23CL155396 |
| FVS-119303671 MARIA R | VEGA | | MODESTO | CA | 8/25/2017 1FAHP3K22CL314756 |
| FVS-119350319 NICOLE A | BURKE | | SHERMAN OAKS | CA | 8/25/2017 1FAHP3H26CL475280 |
| FVS-119460254 MARC | DIETERLE | | CARMEL | CA | 8/25/2017 1FAHP3M26CL228086 |
| FVS-119463741 FERNANDO | PEREZ | | FRESNO | CA | 8/25/2017 1FAHP3M26CL477892 |
| FVS-119510863 ANNETTE | AZIZIAN | | AZUSA | CA | 8/25/2017 1FADP3N27CL279210 |
| FVS-119592983 JOLENE N | ABLES | LORI ABLES | RED BLUFF | CA | 8/25/2017 1FAHP3M23CL154948 |
| FVS-119800128 ALLISON P | WOOD | | GARDENA | CA | 8/25/2017 3FADP4BJ2EM169103 |
| FVS-119885948 PATRICK L | HUNT | | LONG BEACH | CA | 8/25/2017 3FADP4CJ5CM221271 |
| FVS-119988623 JANICE E | MUSCIO | | SANTA BARBARA | CA | 8/25/2017 3FADP4EJ0FM133617 |
| FVS-120227771  J TERI | MULLIS | | ANDERSON | CA | 8/25/2017 3FADP4EJXGM120326 |
| FVS-120221403 MIKHAIL A | IOFFE | | CARMICHAEL | CA | 8/25/2017 3FADP4GX0FM110906 |
| FVS-120453592 MARGHERITA A | GRAYSON | | SOUTHAMPTON | PA | 8/25/2017 1FADP3F29EL435084 |
| FVS-120502216 JAIME G | GONZALEZ | ANNABELLE VALLEJO | MACUNGIE | PA | 8/25/2017 1FADP3F23EL344716 |
| FVS-120685560 SARA A | GASSER | | PITTSBURGH | PA | 8/25/2017 1FAHP3F22CL152587 |
| FVS-120847418 MELISSA S | WEBBER | | SOMERSET | PA | 8/25/2017 1FADP3K2XFL283713 |
| FVS-120912864 DEVON J | WEISEMAN | | CUTESAUQUA | PA | 8/25/2017 1FAHP3M23CL403880 |
| FVS-800000935 MARIA | CASTRO | | EL CENTRO | CA | 8/25/2017 3FA6P0HD4FR183821 |
| FVS-800000951 ADRIANA | FINAU | | CHULA VISTA | CA | 8/25/2017 3FA6P0G70GR329080 |
| FVS-800001249 AMANDA | KNAUL | | CAMERON PARK | CA | 8/25/2017 3FADP4EJXEM103023 |
| FVS-800001281 ELISA | SALDANA | | BALDWIN PARK | CA | 8/25/2017 1FADP3F29EL374710 |
| FVS-800005031 AMANDA | MILLS-WRIGHT | | KISSIMMEE | FL | 8/25/2017 3FADP4BJ0DM22383 |
| FVS-800005058 JEFFREY | BAILEY | | GREENSBORO | NC | 8/25/2017 1FADP3K22DC213751 |
| FVS-800005120 PHILLIP | SALAZAR | | MAXWELL | NM | 8/25/2017 3FADP4AJ5EM131835 |
| FVS-800007786 LEON F | WRIGHT | | VERMILION | OH | 8/25/2017 1FADP3F20EL449794 |
| FVS-100307884 CARL F | KING JR | | BROOKLYN | MI | 8/26/2017 1FADP3F20DL372195 |
| FVS-102861072 SARAH M | DEAL | | SAINT JOSEPH | MI | 8/26/2017 3FADP3F24EL108415 |
| FVS-105058033 WAYNE K | ENERSON | | DOWNERS GROVE | IL | 8/26/2017 1FADP3F20EL346424 |
| FVS-105364428 DONNA S | ALBER | | IMPERIAL | MO | 8/26/2017 3FADP3F28FL357236 |
| FVS-109597281 ERICA L | POSTER | | STERLING HTS | MI | 8/26/2017 1FAHP3F21CL391273 |
| FVS-115213619 JOSHUA K | KOPPENHAFER | | ROCKVILLE CTR | NY | 8/26/2017 3FADP4BJ6EM201731 |
| FVS-117599034 DARLENE | GROVE | | LOUISVILLE | KY | 8/26/2017 3FADP4FJ0FM158158 |
| FVS-118792741 ADRIANNA M | FIORI | | CALABASAS | CA | 8/26/2017 1FADP3K27DL339250 |
| FVS-118795767 JEAN | STANTON | | CATHEDRAL CTY | CA | 8/26/2017 1FADP3K27EL149966 |
| FVS-118798910 LIMMY G | CLAXTON | | CONCORD | CA | 8/26/2017 1FADP3K23GL238730 |
| FVS-118957880 LINDA | INGLE CALLOWAY | | APPLE VALLEY | CA | 8/26/2017 1FADP3N23DL124220 |
| FVS-118973002 ELIZABETH L | LYNN | | NOVATO | CA | 8/26/2017 1FADP3K29EL391691 |
| FVS-119179377 MARJORIE A | LULAY | | TEHACHAPI | CA | 8/26/2017 1FAHP3F29CL356013 |
| FVS-119358158 BILL | MORO | | LA VERNE | CA | 8/26/2017 1FAHP3K26CL415878 |
| FVS-120082071 FATIMA | GARCIA | | ENCINO | CA | 8/26/2017 3FADP4EJXCM115427 |
| FVS-120473976 MARIAN L | ELLENBERGER | JAMES T ELLENBERGER | CONNELLSVILLE | PA | 8/26/2017 1FADP3F25EL438404 |
| FVS-120901960 BARBARA A | SUKNAIC | | HARRISBURG | PA | 8/26/2017 1FAHP3F23CL297556 |
| FVS-114623562 LISA A | KOZAK | | LAKEWOOD | OH | 8/27/2017 3FADP4BJ3CM207712 |
| FVS-115712062 MARIA J | LUCAS | | PLOVER | WI | 8/27/2017 3FADP4BJ8EM120858 |
| FVS-118349074 CHRISTOPHER L | PORI | | PETALUMA | CA | 8/27/2017 1FADP3F21GL406066 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-118853899 ANIKA B | OMARK | | SAN DIEGO | CA | 8/27/2017 1FADP3K2XEL225387 |
| FVS-118991710 KYLE J | BELKO | LAUREN BELKO | OAKDALE | MN | 8/27/2017 1FADP3N29DL251621 |
| FVS-119132451 SABRINA M | ALFARO | | SAN JOSE | CA | 8/27/2017 1FAHP3F25CL452706 |
| FVS-119605732 FREDERICK C | SANDERS | AUSTIN SANDERS | EL CAJON | CA | 8/27/2017 1FAHP3N21CL155062 |
| FVS-100022405 FORTUNE M | SAADA | | OAKHURST | NJ | 8/28/2017 1FADP3K26EL395482 |
| FVS-100098746 DANIELLE N | BRONGE | | WOODRIDGE | IL | 8/28/2017 1FADP3F23DL265965 |
| FVS-100169872 JESSE L | VASCONCELOS | | SWANSEA | MA | 8/28/2017 1FADP3F29EL218005 |
| FVS-100626041 MICAH A | ZEITLER | | MERCER | WI | 8/28/2017 1FADP3F2XEL127891 |
| FVS-100648380 KURT S | RUSSELL | CHERYL RUSSELL | GLENDALE | AZ | 8/28/2017 1FADP3F25EL311944 |
| FVS-100905676 DONALD B | LEWISII | | POINTS | WV | 8/28/2017 1FADP3E20FL228540 |
| FVS-100917305 DOROTHY I | PENNINGTON | | POCA | WV | 8/28/2017 1FADP3F26EL428951 |
| FVS-101035381 AMBER R | MANSON | | CARLISLE | OH | 8/28/2017 1FADP3F24GL358983 |
| FVS-101129807 RENE | PEREZ | | CORPUS CHRISTI | TX | 8/28/2017 1FADP3F20EL137734 |
| FVS-101876041 LURETHA A | FALKNER | RODERICK MCDUFFEY | ALSIP | IL | 8/28/2017 1FADP3F23FL273874 |
| FVS-101998015 STEVEN | VINSON | | REDFORD | MO | 8/28/2017 1FADP3F20DL153589 |
| FVS-102053936 CAROLYN D | MOTT | | LOUISVILLE | KY | 8/28/2017 1FADP3F26DL117938 |
| FVS-102209740 GRACE E | HOLIDAY | | NOVI | MI | 8/28/2017 1FADP3F20DL169470 |
| FVS-102510105 SHAWN S | PETERSON | | POUGHKEEPSIE | NY | 8/28/2017 1FADP3J23DL120738 |
| FVS-102686181 DANNY | COCHRAN | | MUENSTER | TX | 8/28/2017 1FADP3F27DL163519 |
| FVS-102700028 LARRY D | MORRISON | NANCY MORRISON | GRESHAM | OR | 8/28/2017 1FADP3F21DL251952 |
| FVS-102806063 MICHAEL M | RICHARDS | | SANTA FE | TX | 8/28/2017 1FADP3E28FL323475 |
| FVS-103032924 PAULINE K | KENNEDY | MATTHEW DAVID KENNEDY | MACOMB | MI | 8/28/2017 1FADP3F22FL230269 |
| FVS-103325832 JULIE | VASQUEZ | | CHICAGO | IL | 8/28/2017 1FADP3F2XEL105230 |
| FVS-103405534 LESLEE J | SMITH | | LONDON | OH | 8/28/2017 1FADP3F22DL262233 |
| FVS-103461213 GREGORY S | DODSON | | RENO | NV | 8/28/2017 1FADP3F28EL350740 |
| FVS-103824650 ALLISON D | SELVIG | | BUDD LAKE | NJ | 8/28/2017 1FADP3F23EL366912 |
| FVS-104371307 MICHELLE L | OLSON | | FOREST JCT | WI | 8/28/2017 1FADP3F22EL278207 |
| FVS-104711965 ADAM H | KING | RENE KING | FOWLERVILLE | MI | 8/28/2017 1FADP3F23EL161137 |
| FVS-104838795 PAULINE K | KENNEDY | | MACOMB | MI | 8/28/2017 1FADP3F21EL361966 |
| FVS-105038075 JERRY D | ROCKEFELLER | | DEARING | GA | 8/28/2017 1FADP3F2XEL444277 |
| FVS-105069477 KENNETH A | MCKOY | | MASURY | OH | 8/28/2017 1FADP3F21EL379724 |
| FVS-105138991 SHERI V | CHAUVIN | | LUTCHER | LA | 8/28/2017 1FADP3F24DL269636 |
| FVS-105202886 JACQUELYN | STACK | | GOSHEN | IN | 8/28/2017 1FADP3F26FL356314 |
| FVS-105260126 HAILEE M | JOHNSON | BRADLEY JOHNSON | BLISS | NY | 8/28/2017 1FADP3F26DL218736 |
| FVS-105418951 MICHELLE M | WAYBRIGHT | | NAPOLEON | MI | 8/28/2017 1FADP3F27EL183173 |
| FVS-105523909 DEBORAH A | SANDONATO | | MARSHFIELD | MA | 8/28/2017 1FADP3F23EL445691 |
| FVS-105980838 ASHLEY N | NEAL | | WASHINGTON | DC | 8/28/2017 1FADP3K20FL228364 |
| FVS-106066080 KATHRYN M | NICHOLAS | | CALDWELL | NJ | 8/28/2017 1FADP3K21DL378352 |
| FVS-106395955 MAUREEN S | BERTHOLD | FRANK A. BERTHOLD | EDEN PRAIRIE | MN | 8/28/2017 1FADP3K22FL348537 |
| FVS-106648594 LORI A | CONNOLLY | MARCOS SALAZAR | NOKESVILLE | VA | 8/28/2017 1FADP3K23GL343137 |
| FVS-106731726 JOANNE M | SIMONE | | MATAWAN | NJ | 8/28/2017 1FADP3K24EL134356 |
| FVS-106835890 SHELLEY | SMITH | | INDIANAPOLIS | IN | 8/28/2017 1FADP3K25EL150081 |
| FVS-106890603 TONYA L | KERSHNER | | MADISON | CT | 8/28/2017 1FADP3K25DL198257 |
| FVS-107179512 FRANK J | MURIN | | BYRON CENTER | MI | 8/28/2017 1FADP3K26EL207663 |
| FVS-107218976 MICHAEL F | SILVESTRE | ELIZABETH SILVESTRE | JACKSONVILLE | FL | 8/28/2017 1FADP3K26EL191223 |
| FVS-107478048 FRANK A | BERTHOLD | MAUREEN BERTHOLD | EDEN PRAIRIE | MN | 8/28/2017 1FADP3K28EL197931 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-107540843 SHIRLEY R | BOGART | | HAMMOND | NY | 8/28/2017 1FADP3K28EL159048 |
| FVS-107645041 BRIAN | HUTCHENS | KAYLA HUTCHENS | ETHRIDGE | TN | 8/28/2017 1FADP3K28EL283255 |
| FVS-107758253 NESTOR F | GAUDIA | | BLACKSVILLE | WV | 8/28/2017 1FADP3K28GL229361 |
| FVS-107983648 AMY J | FRAZIER | | PORT ARTHUR | TX | 8/28/2017 1FADP3K2XGL281705 |
| FVS-108256499 SUNG H | SEO | | FAIRFAX | VA | 8/28/2017 1FADP3L91GL292765 |
| FVS-108877329 GEZA J | KOGLER | | GARDEN CITY | MI | 8/28/2017 1FADP3N28GL336292 |
| FVS-108960579 SERGEI V | BOBIK | | COLUMBUS | OH | 8/28/2017 1FADP3N25EL245798 |
| FVS-108967590 JUDITH K | HUFF | EDDIE HUFF | MYRTLE BEACH | SC | 8/28/2017 1FADP3N29GL312194 |
| FVS-109485904 CORNELIUS C | LEMIREIII | CORNELIUS LEMIRE | ROMULUS | MI | 8/28/2017 1FAHP3F20CL381771 |
| FVS-109575903 LOREN E | ERICKSON | | WINTER GARDEN | FL | 8/28/2017 1FAHP3F22CL166585 |
| FVS-109827163 RONALD | WELCH | | WYANDOTTE | MI | 8/28/2017 1FAHP3F23CL402919 |
| FVS-110248015 THERESA C | MAATMAN | CHRISTOPHER BAUER | WAUWATOSA | WI | 8/28/2017 1FAHP3F25CL445707 |
| FVS-110396340 DONNA | DICKEY | | CANFIELD | OH | 8/28/2017 1FAHP3F26CL446820 |
| FVS-110942752 LORETTA | GIDEN | | SOUTH BEND | IN | 8/28/2017 1FAHP3H20CL342661 |
| FVS-111004950 DIANE M | MCCRYSTAL | | STATEN ISLAND | NY | 8/28/2017 1FAHP3H21CL413043 |
| FVS-111056756 GRETCHEN K | LEIBY | | WARREN | OH | 8/28/2017 1FAHP3H22CL242190 |
| FVS-111070546 CYNTHIA | MCCOY | | CINCINNATI | OH | 8/28/2017 1FAHP3F2XCL474913 |
| FVS-111349923 KELSI | BLEDSOE | | SELLERSBURG | IN | 8/28/2017 1FAHP3H24CL338712 |
| FVS-112116957 ELLA R | BREAUX | | SULPHUR | LA | 8/28/2017 1FAHP3K22CL341617 |
| FVS-112846777 HELENA G | CAMPBELL | | MADISON | WI | 8/28/2017 1FAHP3M22CL309599 |
| FVS-112940650 ROBERT | LATTANZIO | BARBARA LATTANZIO | HAMPTON BAYS | NY | 8/28/2017 1FAHP3M25CL229570 |
| FVS-113043996 CURTIS | BUCKHANAN | | MINNEAPOLIS | MN | 8/28/2017 1FAHP3M24CL479737 |
| FVS-113144636 JESSICA A | GONZALEZ | | SAN ANTONIO | TX | 8/28/2017 1FAHP3N20CL158096 |
| FVS-113327650 SANDRA J | KIRVES | | JASPER | GA | 8/28/2017 1FAHP3N29CL307878 |
| FVS-113328630 BRUCE A | WIERS | MARY WIERS | GRAND RAPIDS | MI | 8/28/2017 1FAHP3N29CL320212 |
| FVS-113459726 PHYLLIS R | MARTINO | | PLYMOUTH | MI | 8/28/2017 1FAHP3N22CL478889 |
| FVS-113607113 TERRIE | ADAMS | | DEKALB | IL | 8/28/2017 3FADP4AJ2GM123257 |
| FVS-114193908 LUKE R | SCHMITZ | | EL PASO | TX | 8/28/2017 3FADP4BJ0EM125181 |
| FVS-114323771 TERRI L | CLEMENTS | | KAWKAWLIN | MI | 8/28/2017 3FADP4BJ1BM206928 |
| FVS-114597669 RANDY | TURNER | | BAYTOWN | TX | 8/28/2017 3FADP4BJ3CM161573 |
| FVS-114643997 MARY D | RUFFNER | | HOBOKEN | NJ | 8/28/2017 3FADP4BJ2DM213390 |
| FVS-114658846 ALAN H | RODSTEIN | | BRENTWOOD | NY | 8/28/2017 3FADP4BJ3DM217822 |
| FVS-114988471 DAVID | SMITH | | NEWBURGH | IN | 8/28/2017 3FADP4BJ4EM106388 |
| FVS-114989826 KIMBERLY | SMITH | | DANDRIDGE | TN | 8/28/2017 3FADP4BJ5EM131199 |
| FVS-115069828 MARTHA C | SHANNON | | MEQUON | WI | 8/28/2017 3FADP4BJ5FM166780 |
| FVS-115092579 JOYCE E | ELLISON | WILLIAM HILL | FT WASHINGTON | MD | 8/28/2017 3FADP4BJ5DM182698 |
| FVS-115406034 CHERYL B | SOURS | | DEMING | NM | 8/28/2017 3FADP4BJ7GM180424 |
| FVS-115503676 KAITLYN A | COCHRAN | | COLUMBIA | MD | 8/28/2017 3FADP4BJ8DM217797 |
| FVS-115611533 CYNTHIA N | SENN | | HAGERSTOWN | MD | 8/28/2017 3FADP4BJ8BM103683 |
| FVS-115730990 PETRIT | SHURDHA | | STERLING HTS | MI | 8/28/2017 3FADP4BJ9CM125970 |
| FVS-115792813 LONNIE G | QUEEN | JEANNIE B HORNBUCKLE | CALHOUN | GA | 8/28/2017 3FADP4BJ9FM195439 |
| FVS-116678070 JERRY J | WARNER | | GREENVILLE | MI | 8/28/2017 3FADP4EJ4EM114471 |
| FVS-117290483 MICHELE A | BOCKELMANN | | ROSENDALE | NY | 8/28/2017 3FADP4EJ8EM117891 |
| FVS-117368202 MICHAEL W | LATIMER | | WATERFORD | MI | 8/28/2017 3FADP4EJ8GM149341 |
| FVS-117636606 MEGAN A | BREEDLOVE MCCARTHY | | BARRINGTON | IL | 8/28/2017 3FADP4FJ6CM218388 |
| FVS-117973270 JONATHAN L | SHAW | | MESA | AZ | 8/28/2017 3FADP4FJ9EM142622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118126440 JULIA | ROBINSON | | CHICO | CA | 8/28/2017 1FADP3E24FL341889 |
| FVS-118154974 SHEILA | PHILLIPS | | LOS ANGELES | CA | 8/28/2017 1FADP3E21GL209139 |
| FVS-118189000 GARY R | MEYERS | | SAN MARCOS | CA | 8/28/2017 1FADP3F20DL255541 |
| FVS-118204335 RODNEY A | BENAVIDEZ | JAMES E. NAROLIS JR. | SACRAMENTO | CA | 8/28/2017 1FADP3F21EL211064 |
| FVS-118212320 ANTONIO | GARCIA | | CORONA | CA | 8/28/2017 1FADP3F21EL131960 |
| FVS-118230824 KRISTOPHER | FLORES | | RCH CUCAMONGA | CA | 8/28/2017 1FADP3F22EL341242 |
| FVS-118245252 ROBERTA J | LISCIANDRO | | SAN CLEMENTE | CA | 8/28/2017 1FADP3F22EL271242 |
| FVS-118305395 MEGAN | RODRIGUEZ | | ALAMEDA | CA | 8/28/2017 1FADP3F20EL456003 |
| FVS-118363891 PHILLIP | MORENO | PHIL A. MORENO | APPLE VALLEY | CA | 8/28/2017 1FADP3F26DL213455 |
| FVS-118510479 KIMBERLY | RHOADES | | LIVE OAK | CA | 8/28/2017 1FADP3F26EL442901 |
| FVS-118560794 KIRSTEN A | ROBERTS | | SAN DIEGO | CA | 8/28/2017 1FADP3F29DL245364 |
| FVS-118582593 CARMEN | RODRIGUEZ | | BARSTOW | CA | 8/28/2017 1FADP3F27FL210941 |
| FVS-118582887 BERTA | HUESIAS | ANGEL HUESIAS | VISTA | CA | 8/28/2017 1FADP3F27FL221230 |
| FVS-118584910 MICHAEL B | KENDIG | | RIPON | CA | 8/28/2017 1FADP3J2XEL357647 |
| FVS-118613499 STEVEN | PRICE | JENNIFER PRICE | W HOLLYWOOD | CA | 8/28/2017 1FADP3J29EL138775 |
| FVS-118639838 JAMES | PENATZER | ERIKA PENATZER | MTN RANCH | CA | 8/28/2017 1FADP3K23EL139631 |
| FVS-118650912 SAGE M | RAKESTRAW | | MOUNTAIN CENTER | CA | 8/28/2017 1FADP3K23DL244944 |
| FVS-118697765 RYAN A | YOUNGS | | SAN DIEGO | CA | 8/28/2017 1FADP3K22FL319104 |
| FVS-118743589 ARTURO X | MARTINEZ | | INDIO | CA | 8/28/2017 1FADP3K26EL176379 |
| FVS-118757539 LAURIE J | HULL | CHELSEA HULL | CAMINO | CA | 8/28/2017 1FADP3K22EL132430 |
| FVS-118758691 BLAKE C | DIEDA | | SAN JOSE | CA | 8/28/2017 1FADP3K22EL170045 |
| FVS-118799452 JAY G | MILNER JR | TERRY MILNER | SEAL BEACH | CA | 8/28/2017 1FADP3K23GL258413 |
| FVS-118876988 MELANIE A | GRANGER | NICHOLAS L. GRANGER | MIDLAND | MI | 8/28/2017 1FADP3K26FL314875 |
| FVS-118914359 KURTIS L | CAMPBELL | | POWAY | CA | 8/28/2017 1FADP3K26EL382415 |
| FVS-118940597 JAMES A | KIRK | | FALLBROOK | CA | 8/28/2017 1FADP3N20DL145218 |
| FVS-118960130 SHARLENE A | TURNER | | LOCKEFORD | CA | 8/28/2017 1FADP3K27GL363276 |
| FVS-118997670 ERIN D | LENNOX | | LOS ANGELES | CA | 8/28/2017 1FADP3N2XDL255435 |
| FVS-119130742 EDWARD L | CARRINGTON III | CRYSTAL CARRINGTON | OAKLAND | CA | 8/28/2017 1FAHP3F25CL403635 |
| FVS-119308460 FLAVIO | BORQUEZ | | CHULA VISTA | CA | 8/28/2017 1FAHP3H20CL429525 |
| FVS-119328615 JOREL | QUIMBY | VANESSA MARIE QUIMBY | ANAHEIM | CA | 8/28/2017 1FAHP3F26CL415874 |
| FVS-119402823 CHANTELLE | FOURIE | | NAPA | CA | 8/28/2017 1FAHP3K25CL257890 |
| FVS-119500183 KERRY M | SANDER | | CASTAIC | CA | 8/28/2017 1FAHP3K23CL316029 |
| FVS-119536862 NADIA | DAOUD | SAMEER DAOUD | SACRAMENTO | CA | 8/28/2017 3FADP4AJ5EM196331 |
| FVS-119621568 ALEJANDRA | OROPEZA | | ONTARIO | CA | 8/28/2017 3FADP4BJ1DM200355 |
| FVS-119636590 LYDIA | HERNANDEZ | | COSTA MESA | CA | 8/28/2017 3FADP4BJ2BM167783 |
| FVS-119716305 RUPASHNA R | SINGH | | SACRAMENTO | CA | 8/28/2017 3FADP4BJ5EM117822 |
| FVS-119776537 DEANA M | LATHROP | | EASTVALE | CA | 8/28/2017 3FADP4BJ8CM153890 |
| FVS-119805464 BRIAN R | CAIN | TIFFANY ROWE | MODESTO | CA | 8/28/2017 3FADP4BJXCM171131 |
| FVS-119879654 EVELYN | NICHOLS | | EL CAJON | CA | 8/28/2017 3FADP4BJ4DM177704 |
| FVS-120054132 GENESIS B | NACUA | JANE NACUA | FREMONT | CA | 8/28/2017 3FADP4EJ0BM145664 |
| FVS-120065150 DONNA M | VINCLER | AUBREY SWANDER | BRENTWOOD | TN | 8/28/2017 3FADP4FJ7CM159075 |
| FVS-120138743 VIVIAN | REGUEIRO | | HUNTINGTON PK | CA | 8/28/2017 3FADP4EJ4DM177830 |
| FVS-120177099 FREDERICK M | REA | | RANCHO CUCAMONGA | CA | 8/28/2017 3FADP4EJ9DM142734 |
| FVS-120203022 YOLANDA L | LEMUS | | TULELAKE | CA | 8/28/2017 3FADP4FJ2DM221080 |
| FVS-120252520 CONSTANCE M | HAMMERLY | | CATASAUQUA | PA | 8/28/2017 3FADP3F20DL186429 |
| FVS-120310490 KELLY L | MCELFRESH | ROBERT MCELFRESH | JEANNETTE | PA | 8/28/2017 1FADP3F22GL377810 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-120312239  LINDA C | PRYOR | | HONEY BROOK | PA | 8/28/2017 1FADP3F23DL141811 |
| FVS-120345315  KELLY M | SWARTWOOD | | READING | PA | 8/28/2017 1FADP3F26FL321383 |
| FVS-120351005  DANNIKA L | WHITLOW | DESIREE L. WHITLOW | VESTABURG | PA | 8/28/2017 1FADP3F20FL322450 |
| FVS-120379899 GEORGE | RYMARCZUK | | PHILADELPHIA | PA | 8/28/2017 1FADP3F20EL268145 |
| FVS-120496151  ROBIN J | MYERS | | ROSLYN | PA | 8/28/2017 1FADP3K20EL265400 |
| FVS-120509946 WOODY | DEMAYO | | LOS ALTOS | CA | 8/28/2017 1FAHP3N24CL356485 |
| FVS-120541750  RONALD S | BARLOW | | HUNLOCK CREEK | PA | 8/28/2017 1FADP3J22EL179104 |
| FVS-120666499 SCOTT G | STASH | | VANDERBILT | PA | 8/28/2017 1FADP3N28GL394306 |
| FVS-120713349 SHARLENE P | MYRICK | | PHILADELPHIA | PA | 8/28/2017 1FAHP3F21CL157750 |
| FVS-120916916 JENNIFER M | FRANCIS | | GREENSBURG | PA | 8/28/2017 1FAHP3H25CL190246 |
| FVS-120919176  KENNETH | KOZAK | | JEROME | PA | 8/28/2017 1FAHP3M24CL303092 |
| FVS-121110087 JIMMY D | PAGE JR | LARISHA PAGE | BERWICK | PA | 8/28/2017 3FADP4BJ7DM203065 |
| FVS-121145999 ANGELA J | LONG BECK | | MCKEESPORT | PA | 8/28/2017 3FADP4BJ6GM138388 |
| FVS-800000943 CAROLINA | VALDEZ | | FULLERTON | CA | 8/28/2017 1FAHP3H20CL395585 |
| FVS-800001028  KEVIN | STEELE | STACY HUBBARD | LYNCO | WV | 8/28/2017 3FADP4CJ1CM196837 |
| FVS-800001052 GERI | SCHERER | LAURA SCHERER | WAYZATA | MN | 8/28/2017 1FAHP3F28CL421062 |
| FVS-800001290  MIKE | O'DONNELL | | VENICE | FL | 8/28/2017 1FADP3K21EL373735 |
| FVS-800001338 QUINTON | RIDGELL | | CALIFORNIA | MD | 8/28/2017 1FADP3F28EL446366 |
| FVS-800001354 CHRISTOPHER | SICKLES | | ACCORD | NY | 8/28/2017 1FADP3F27DL224741 |
| FVS-800001362 CONNIE M. | HENTZ | | HEGINS | PA | 8/28/2017 1FAHP3K2XCL328176 |
| FVS-800001389  RICHARD | NELSON | GRISALDA NELSON | VISTA | CA | 8/28/2017 1FAHP3K27CL392210 |
| FVS-800001397  MICHAEL TERRY | CREDLE SR | | SUFFOLK | VA | 8/28/2017 1FADP3K26EL136495 |
| FVS-800001400 CHARLES | HUBERT | | BELLEVIEW | FL | 8/28/2017 1FADP3K22GL284209 |
| FVS-800001419  KELSI | ANDERSON | D ANDERSON | APPLE VALLEY | CA | 8/28/2017 1FADP3E25EL374964 |
| FVS-800001435 JUSTIN | ROSATI | | UNKNOWN | PA | 8/28/2017 1FADP3F29EL280407 |
| FVS-800001443  BROOKE | SUMEY | | CLARKSVILLE | TN | 8/28/2017 3FADP4BJ4DM162099 |
| FVS-800001451 AMY | FRAZIER | | PORT ARTHUR | TX | 8/28/2017 1FADP3F2XEL373095 |
| FVS-800001559  DAVID | BELL | | WELLSVILLE | PA | 8/28/2017 1FAHP3N24CL295848 |
| FVS-800001656 THEODORE | MAURER | | SAN RAMON | CA | 8/28/2017 3FA6POLUIDR379980 |
| FVS-800001818 ALEXANI | RUCOBO | | EL PASO | TX | 8/28/2017 1FADP3F24FL384826 |
| FVS-800002075  LENAE | WILLIAMS | LATISHA RUSHING | LAKE ELSINORE | CA | 8/28/2017 1FAHP3F20CL423128 |
| FVS-800002385  DIANE | BARBOUR | | CHESTERFIELD | MI | 8/28/2017 1FADP3F23DL383787 |
| FVS-800002547  BRITTANY | HEMNESS | | DRUMMONDS | TN | 8/28/2017 1FAHP3N28LL308200 |
| FVS-800003411  RICKY | BAILEY | | CINCINNATI | OH | 8/28/2017 3FADP4BJ4DM153242 |
| FVS-800003659  LATOYA | WILKERSON | | RICHMOND | VA | 8/28/2017 1FADT3F29GL292804 |
| FVS-800004639 COLLEN | YOUNG | | SNOHOMISH | WA | 8/28/2017 1FADP3K21EL301319 |
| FVS-800007808 MARKUS | HACKETT | BAILEY SANDERS | SACRAMENTO | CA | 8/28/2017 1FADP3F25DL235771 |
| FVS-800007840 JAMES | GEACH | | SUSSEX | WI | 8/28/2017 1FAHP3H2XCL206635 |
| FVS-800007883  DAPHNE | WELLS | | SAN ANTONIO | TX | 8/28/2017 1FADP3F26DL325981 |
| FVS-100071392  BRENDA | WOLF | | AUSTIN | TX | 8/29/2017 1FADP3F21EL117640 |
| FVS-100195520 JESUSA M | COSTELLO | | SAN ANTONIO | TX | 8/29/2017 1FADP3E2XEL362292 |
| FVS-100254284  EUGENE | STAFFORD | | DETROIT | MI | 8/29/2017 1FADP3F28GL359344 |
| FVS-100302610  PAUL J | ONEILL | | KANSAS CITY | MO | 8/29/2017 1FADP3F21EL138049 |
| FVS-100381251  MICHELLE M | KIEFER | DAKOTA KIEFER | PEWAUKEE | WI | 8/29/2017 1FADP3F24EL449118 |
| FVS-100502016 JAMES | ALLEN | ANDREA ALLEN | HALLSVILLE | TX | 8/29/2017 1FADP3F25DL243918 |
| FVS-100704620 TOMMY B | BOLES | | ORLANDO | FL | 8/29/2017 1FADP3F2XDL236141 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-100758363 DANIEL L | BROWNING | | ALLEN | TX | 8/29/2017 1FADP3F21EL460111 |
| FVS-100883680 JOSEPH S | FONTANELLI | ASHLEY M HOOVER | ORMOND BEACH | FL | 8/29/2017 1FADP3J22EL134986 |
| FVS-101239726 SARAH | RIZZO | | JUSTICE | IL | 8/29/2017 1FADP3F28GL215485 |
| FVS-101608349 MICHELE M | MASSA | | BALTIMORE | MD | 8/29/2017 1FADP3J25DL250052 |
| FVS-101856792 MICHELLE A | GONZALEZ | GONZALO GONZALEZ | WACO | TX | 8/29/2017 1FADP3F29EL390292 |
| FVS-101906889 KEVIN R | BULLON | | FORT WORTH | TX | 8/29/2017 1FADP3F24DL351981 |
| FVS-101964544 BRENDA M | CANADY | | BIG SPRING | TX | 8/29/2017 1FADP3F25EL183964 |
| FVS-102095558 TERRY L | JARRETT | | DANVILLE | VA | 8/29/2017 1FADP3F24DL168175 |
| FVS-102110778 TOD D | STODDARD | | MANCHESTER | MI | 8/29/2017 1FADP3F2XEL137479 |
| FVS-102169810 THOMAS | JERNAS | NORENE E JERNAS | UNION MILLS | IN | 8/29/2017 1FADP3F29FL366866 |
| FVS-102301441 MICHELLE | MUNDEL | | DES MOINES | IA | 8/29/2017 1FADP3F29EL109740 |
| FVS-102369151 DAVID A | BRYAN | | N CHESTERFLD | VA | 8/29/2017 1FADP3F28FL292484 |
| FVS-102528373 EVELYN C | HERRIN | | BRYSON CITY | NC | 8/29/2017 1FADP3F24EL103294 |
| FVS-102729840 SCOTT D | KOO | | BASKING RIDGE | NJ | 8/29/2017 1FADP3J24DL282183 |
| FVS-102767211 SHEILA B | TRAHAN | WILTON TRAHAN | WEBSTER | TX | 8/29/2017 1FADP3F20FL323551 |
| FVS-102809470 ANN C | KALLIGHAN | | MIDLOTHIAN | VA | 8/29/2017 1FADP3F20DL216580 |
| FVS-103204776 GENE T | HULON | DARLINE TEAGUE | LIBERTY HILL | TX | 8/29/2017 1FADP3F20FL356773 |
| FVS-103418695 MEGAN | HICKMAN | ROBERT HICKMAN | FLORISSANT | MO | 8/29/2017 1FADP3F20DL226590 |
| FVS-103450823 MARIE J | BOREN | | LOCKHART | TX | 8/29/2017 1FADP3F25EL218356 |
| FVS-103522794 GREGORY J | BROYHILL | OLIVIA J PAULSON | BILLINGS | MT | 8/29/2017 1FADP3F28DL344404 |
| FVS-103575880 PETER J | KINCZEL | | ROCHESTER | MN | 8/29/2017 1FADP3K20DL381968 |
| FVS-103652906 EVELYN J | YAHNEY | | MANSFIELD | OH | 8/29/2017 1FADP3F23EL117171 |
| FVS-103660321 JAYNE E | ERICKSON | | HOPKINS | MN | 8/29/2017 1FADP3F22EL219031 |
| FVS-103688994 WESLEY A | GABLE | TODD GABLE | SALEM | WI | 8/29/2017 1FADP3F26FL239279 |
| FVS-103900748 KEVIN A | MEEK | | ALEXANDRIA | VA | 8/29/2017 1FADP3F23DL194539 |
| FVS-104043008 PAMELA L | HOLT | JAMES HOLT | GREENEVILLE | TN | 8/29/2017 1FADP3F24FL367472 |
| FVS-104132205 RANDY D | GRANT | | AMARILLO | TX | 8/29/2017 1FADP3F22DL297094 |
| FVS-104141514 PATRICIA A | SPENCE | | SAN ANTONIO | TX | 8/29/2017 1FADP3F25DL176785 |
| FVS-104144874 GUADALUPE | MENDEZ | | WAXAHACHIE | TX | 8/29/2017 1FADP3F25DL183607 |
| FVS-104223545 RICKY L | COLLINGS | | BAD AXE | MI | 8/29/2017 1FADP3F24DL242274 |
| FVS-104444304 JANET M | EVERITT | | LOMBARD | IL | 8/29/2017 1FADP3F25EL448849 |
| FVS-104562366 JOAN M | EBERT | RUSSELL EBERT | NISSWA | MN | 8/29/2017 1FADP3F22FL348483 |
| FVS-104570954 ANTOINETTE C | GERGES | | LIVONIA | MI | 8/29/2017 1FADP3F25GL252042 |
| FVS-104600705 KIM M | LAMBERT | | MOMENCE | IL | 8/29/2017 1FADP3F20DL289057 |
| FVS-104616130 RICHARD A | SHEPPARD | LISA SHEPPARD | TARPON SPGS | FL | 8/29/2017 1FADP3F21EL345668 |
| FVS-104711957 CHRISTOPHER J | WHEELER | | HOLLY | MI | 8/29/2017 1FADP3F23EL161090 |
| FVS-104868430 JENNIFER A | PALING | THOMAS PALING | CHESTERFIELD | MI | 8/29/2017 1FADP3F26DL209342 |
| FVS-104898887 MONICA E | RAMIREZ | ROBERT RAMIREZ | SAN ANTONIO | TX | 8/29/2017 1FADP3F28EL390025 |
| FVS-105066168 ERIN | WESLEY | | TOLEDO | OH | 8/29/2017 1FADP3F21EL371669 |
| FVS-105187607 TONIA W | STAMPLEY BOYER | | SINGER | LA | 8/29/2017 1FADP3F2XDL233962 |
| FVS-105255734 SUSAN H | RADER | | VIDOR | TX | 8/29/2017 1FADP3F26DL211799 |
| FVS-105371602 JENNIFER | KERN | | JACKSONVILLE | TX | 8/29/2017 1FADP3F28DL200495 |
| FVS-105380806 WAYNE T | ALBERTS | | REHOBOTH BCH | DE | 8/29/2017 1FADP3F24GL250539 |
| FVS-105417599 KORRINE M | HELLEN | CHRISTOPHER HELLEN | PRINCETON | MN | 8/29/2017 1FADP3F27FL341304 |
| FVS-105512249 CHERYL A | PRATT | | PORTLAND | OR | 8/29/2017 1FADP3E2XDL353607 |
| FVS-105543152 DANIELA | BORGATTI STARLING | | DAVIE | FL | 8/29/2017 1FADP3F21DL104434 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-105620270 IDAJET | AGO | | BURLINGTON | NJ | 8/29/2017 1FADP3F27EL308978 |
| FVS-105634069 JAMI A | JONES | | MINNEAPOLIS | MN | 8/29/2017 1FADP3F25EL294028 |
| FVS-105671274 RONALD R | BRADSHAW | | RICHMOND | TX | 8/29/2017 1FADP3F26DL227663 |
| FVS-105676349 ROGER A | KAHL | BUFFY KAHL | FOWLERVILLE | MI | 8/29/2017 1FADP3F29GL237687 |
| FVS-105774073 ERNEST K | DAVIS JR | | BEVERLY HILLS | FL | 8/29/2017 1FADP3K20EL417255 |
| FVS-105853291 BHARAT | PARAMESWARAN | | FRISCO | TX | 8/29/2017 1FADP3K21DL178099 |
| FVS-105902764 MATTHEW | SINGLETON | | MT WASHINGTON | KY | 8/29/2017 1FADP3K20EL139652 |
| FVS-105997781 KELISHA D | ROSS | | MARRERO | LA | 8/29/2017 1FADP3K21DL240939 |
| FVS-106074644 CATHERINE A | HAGENS | | ANNA | OH | 8/29/2017 1FADP3K21EL293027 |
| FVS-106304070 ANDREW | PINSONNEAULT | | ANNAPOLIS | MD | 8/29/2017 1FADP3K22EL221401 |
| FVS-106333984 JAMES R | JOHNSON | | BLAINE | MN | 8/29/2017 1FADP3K23DL191050 |
| FVS-106380605 CARL E | HUFFORD | | CORNING | NY | 8/29/2017 1FADP3K23EL314220 |
| FVS-106521853 BRIANNE M | STEIG | AKA BRIANNE AITCHISON | SARASOTA | FL | 8/29/2017 1FADP3K23EL180616 |
| FVS-106657496 MICHAEL J | VEACH | | PAMPA | TX | 8/29/2017 1FADP3K24DL255810 |
| FVS-106783475 ANNE C | HEYNIGER | | VIRGINIA BCH | VA | 8/29/2017 1FADP3K24FL280077 |
| FVS-106965859 FRANCISCO J | HERNANDEZ | | REVERE | MA | 8/29/2017 1FADP3K25DL345192 |
| FVS-107137011 SUSAN L | FORD | | WESTTOWN | NY | 8/29/2017 1FADP3K27DL224518 |
| FVS-107242486 DOROTHY | BONDS | | BYHALIA | MS | 8/29/2017 1FADP3K27DL139811 |
| FVS-107314347 DEBRA | KOPELIC | | CLERMONT | FL | 8/29/2017 1FADP3K27GL249374 |
| FVS-107437600 ALICIA G | HAYES | | DECATUR | TX | 8/29/2017 1FADP3K28DL313224 |
| FVS-107554364 BLAINE | ROBERTS | | NEW ORLEANS | LA | 8/29/2017 1FADP3K28FL307085 |
| FVS-107608480 ERVINA B | BARMORE | KRISTY BARMORE | HITCHCOCK | TX | 8/29/2017 1FADP3K28EL130374 |
| FVS-107703726 JUSTIN R | CRAGG | | GEORGETOWN | TX | 8/29/2017 1FADP3K29EL335489 |
| FVS-107731622 RACHEL A | QUIST-ERISMAN | KENNETH ERISMAN | MANDEVILLE | LA | 8/29/2017 1FADP3K29DL193837 |
| FVS-107880288 CHRISTOPHER W | HORNE | | TALLAHASSEE | FL | 8/29/2017 1FADP3K29EL403564 |
| FVS-108623017 AMBER B | COURVILLE | | CLARKSBURG | MD | 8/29/2017 1FADP3N22EL417298 |
| FVS-108643786 STEVEN A | FABER | | HOLTSVILLE | NY | 8/29/2017 1FADP3N20GL354253 |
| FVS-108844226 CHERYL W | MOORE | ROGER MOORE | LEWISVILLE | TX | 8/29/2017 1FADP3N27EL383990 |
| FVS-108912906 STEVE A | FABER | | HOLTSVILLE | NY | 8/29/2017 1FADP3N24EL134384 |
| FVS-108934365 WENDY K | STUDER | | ANOKA | MN | 8/29/2017 1FADP3N27DL163974 |
| FVS-109132912 RONALD D | GIBSON | | LOUISVILLE | KY | 8/29/2017 1FAHP3E26CL234193 |
| FVS-109135601 AVA L | ORR | | ARLINGTON | TX | 8/29/2017 1FAHP3E26CL267145 |
| FVS-109454502 SHELLY M | WICKEN | | WOODBURY | MN | 8/29/2017 1FAHP3F20CL410122 |
| FVS-110056647 DOUGLAS B | MEAKER | PAULA MEAKER | SOUTH ELGIN | IL | 8/29/2017 1FAHP3F24CL323470 |
| FVS-110325524 JOHN R | ABDO | | LONGVIEW | TX | 8/29/2017 1FAHP3F26CL466419 |
| FVS-110411412 ROBERT | NORRIS | | MILAN | IN | 8/29/2017 1FAHP3F27CL370623 |
| FVS-110489152 FRANCIS M | PUGLIESE | | BURLINGTON | MA | 8/29/2017 1FAHP3F27CL292280 |
| FVS-110671317 RANDALL K | BROSSETT | | PINEVILLE | LA | 8/29/2017 1FAHP3F29CL324064 |
| FVS-110941497 KENNETH | WORKMAN | | SPRINGVILLE | IN | 8/29/2017 1FAHP3H20CL337542 |
| FVS-111207258 MARK G | JULIANO | | WHIPPANY | NJ | 8/29/2017 1FAHP3H24CL306889 |
| FVS-111733154 CHRISTOPHER R | CRAWFORD | CARMEN CRAWFORD | AUSTIN | TX | 8/29/2017 1FAHP3K2XCL409632 |
| FVS-111979447 HANNAH | WESLEY | ERIN WESLEY | TOLEDO | OH | 8/29/2017 1FAHP3K21CL135981 |
| FVS-111987431 DAVID L | BRINSON | | CHESTERFIELD | VA | 8/29/2017 1FAHP3K21CL353211 |
| FVS-112363903 MARY A | LAMPINEN | | GILBERT | MN | 8/29/2017 1FAHP3K25CL451514 |
| FVS-112499007 EVAN | BROWN | DEAN BROWN | ALTA LOMA | CA | 8/29/2017 1FAHP3K29CL215805 |
| FVS-113242905 ALWIN D | ALQUIROS | | NORTH BERGEN | NJ | 8/29/2017 1FAHP3N21CL432549 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-113286856 SARAH A | NEWMAN | | ORLANDO | FL | 8/29/2017 1FAHP3N27CL254663 |
| FVS-113332130  EVELYN M | BURROUGHS | | HARRISON | TN | 8/29/2017 1FAHP3N23CL457095 |
| FVS-113431937 AMANDA J | KOESTER | | KILLEEN | TX | 8/29/2017 3FADP4AJ1BM233404 |
| FVS-113612362 CLIFFORD R | FOLK | SHERALYN FOLK | KINGSLAND | GA | 8/29/2017 3FADP4AJ3GM118813 |
| FVS-113631901  IVAN J | KELLEY | | COLUMBUS | OH | 8/29/2017 3FADP4AJ5BM160036 |
| FVS-113672047 SHARON | PICKENS | | DALLAS | TX | 8/29/2017 3FADP4AJ0DM185087 |
| FVS-113674481 JAXINE K | WADSWORTH | | ROWLETT | TX | 8/29/2017 3FADP4AJ0DM214328 |
| FVS-113888155 CHRISTINA F | MILES | | WESTOVER | MD | 8/29/2017 3FADP4AJ8EM165669 |
| FVS-113935234 WILLIAM E | PRICE III | | HAGERSTOWN | MD | 8/29/2017 3FADP4AJ5CM117835 |
| FVS-113950780  MICHELLE L | MCLEAN | | BRANDON | FL | 8/29/2017 3FADP4AJXEM243319 |
| FVS-114143730  DUSTY L | LOOMIS | | EASTPOINTE | MI | 8/29/2017 3FADP4BJ0CM198824 |
| FVS-114258120 ANNE B | HAFKESBRING | STEVEN J. HAFKESBRING | SAINT ROSE | LA | 8/29/2017 3FADP4BJ1CM156307 |
| FVS-114263167 JESSICA L | BRENTON | CAMERON BRENTON | LIBERTY | MO | 8/29/2017 3FADP4BJ0DM214554 |
| FVS-114266158  LEANNE C | JENKINS | | EVERETT | WA | 8/29/2017 3FADP4BJ0DM221228 |
| FVS-114631271  LORI A | BRADLEY | | EDISON | NJ | 8/29/2017 3FADP4BJ2CM117158 |
| FVS-114836370 MILAGROS G | VAZQUEZ | | ST PETERSBURG | FL | 8/29/2017 3FADP4BJ3EM189389 |
| FVS-115142363  LOUIS D | TIELLI | | BURLESON | TX | 8/29/2017 3FADP4BJ5FM104831 |
| FVS-115401032 CESAR | CARRASCO | SUSANA CARRASCO | EL PASO | TX | 8/29/2017 3FADP4BJ7DM220027 |
| FVS-115468544  RANDI J | NEWMAN | DAVID NEWMAN | THIENSVILLE | WI | 8/29/2017 3FADP4BJ8BM225542 |
| FVS-115806547  MARIA R | LOPEZ-LUGO | | SAN JUAN | PR | 8/29/2017 3FADP4BJXBM223002 |
| FVS-115814248 TRINA | FRIERSON | | NASHVILLE | TN | 8/29/2017 3FADP4BJ9DM191954 |
| FVS-116187085  LORI R | KLETTER | THOMAS RUFF | STATEN ISLAND | NY | 8/29/2017 3FADP4CJ7EM113673 |
| FVS-116242060 MARY L | MORGAN | | EDGEWATER | FL | 8/29/2017 3FADP4EJ0EM139061 |
| FVS-116657219  ERIKA | BITAR | | AUSTIN | TX | 8/29/2017 3FADP4EJ2EM203178 |
| FVS-116710942 JOSEPH C | OVERBY | | RALEIGH | NC | 8/29/2017 3FADP4EJ4DM178797 |
| FVS-116712074  ELIOT A | RICCIARDELLI | | MINNEAPOLIS | MN | 8/29/2017 3FADP4EJ4DM185829 |
| FVS-116803126 BARBARA | CHIN | | KILLEEN | TX | 8/29/2017 3FADP4EJ4CM176398 |
| FVS-117227641  NICKI R | BILLMAN | | WEATHERFORD | TX | 8/29/2017 3FADP4EJ9EM163133 |
| FVS-117264776  ERNEST L | HUDSON | | NICHOLASVILLE | KY | 8/29/2017 3FADP4EJ9GM206565 |
| FVS-117343030 COURTNEY J | DEKEYSER | | NEW FRANKEN | WI | 8/29/2017 3FADP4EJ9DM116988 |
| FVS-117620386 JERRY D | PRICE | | TUCSON | AZ | 8/29/2017 3FADP4FJ3EM151607 |
| FVS-117666491  LISA | TIDWELL | | RICHMOND | TX | 8/29/2017 3FADP4FJ5BM121777 |
| FVS-117789496 DAVID W | FOULKROD | NANCY FOULKROD | TUCSON | AZ | 8/29/2017 3FADP4FJ6BM127605 |
| FVS-117826758 DEBORAH A | SCHOLLARD | | BUFFALO | NY | 8/29/2017 3FADP4FJ5EM182728 |
| FVS-117844837  ROBYNE E | KELLY | | FORT WORTH | TX | 8/29/2017 3FADP4FJ8EM100541 |
| FVS-118190997  DONNA J | MCNARY | | BAKERSFIELD | CA | 8/29/2017 1FADP3F20EL118679 |
| FVS-118209434 JACE | CLARK | ASHLEY PAGE | OAK HILLS | CA | 8/29/2017 1FADP3F21DL341957 |
| FVS-118218743  BULMARO R | LEDESMA | LIZETH GAXIOLA GOMEZ | VAN NUYS | CA | 8/29/2017 1FADP3E2XEL247594 |
| FVS-118223070  DESTINI A | WILSON-JOHNSON | | SREDDING | CA | 8/29/2017 1FADP3F21EL391825 |
| FVS-118259016 JANICE M | PERKINS | | SANTA CLARA | CA | 8/29/2017 1FADP3F22DL382517 |
| FVS-118262254 SIRRAH | LANKFORD | | FALLBROOK | CA | 8/29/2017 1FADP3E27EL271237 |
| FVS-118277570  DANELLE M | DEINEMA | | RIVERSIDE | CA | 8/29/2017 1FADP3F23EL363427 |
| FVS-118320866  PAUL | SHINN | | PINOLE | CA | 8/29/2017 1FADP3F24FL358383 |
| FVS-118426150 BELEN | LOPEZ MENDEZ | | SACRAMENTO | CA | 8/29/2017 1FADP3F24DL315143 |
| FVS-118431013  PHILIP R | HOPE | | SANTA MONICA | CA | 8/29/2017 1FADP3F28EL276705 |
| FVS-118452525 CINDY | GLENNA | | LAKE FOREST | CA | 8/29/2017 1FADP3F28EL453382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118467603 STEPHEN C | CARPENTER | | PLEASANT HILL | CA | 8/29/2017 | 1FADP3F25EL199324 |
| FVS-118469320 STEVEN L | SWINFORD | | ORINDA | CA | 8/29/2017 | 1FADP3F25EL238039 |
| FVS-118471350 AURORA | HARO | | INGLEWOOD | CA | 8/29/2017 | 1FADP3F29EL413893 |
| FVS-118487833 LISA | BOOK | | CLOVIS | CA | 8/29/2017 | 1FADP3F28DL214431 |
| FVS-118518151 JOY | IVERSON | | BENICIA | CA | 8/29/2017 | 1FADP3F28DL117150 |
| FVS-118527657 MICHELLE | DUKE | | TULARE | CA | 8/29/2017 | 1FADP3F29DL335601 |
| FVS-118550080 JOSE L | VASQUEZ | | SAN DIEGO | CA | 8/29/2017 | 1FADP3F27FL369393 |
| FVS-118559451 CARLA | CORRAL | | LONG BEACH | CA | 8/29/2017 | 1FADP3F29DL222067 |
| FVS-118584618 ANGIE L | FORD | JEREMY G FORD | IONE | CA | 8/29/2017 | 1FADP3J2XEL294744 |
| FVS-118602233 RAMON | GARAY | | PARAMOUNT | CA | 8/29/2017 | 1FADP3F2XDL374214 |
| FVS-118621661 SHANNON L | BEESON | | RCHO STA MARG | CA | 8/29/2017 | 1FADP3K22DL235261 |
| FVS-118642880 MARIA | FRAUSTO | FRANCISCO FRAUSTO | LYNWOOD | CA | 8/29/2017 | 1FADP3J25EL311725 |
| FVS-118644963 JOE Z | DUENAS | MICHELLE DUENAS | LAGUNA NIGUEL | CA | 8/29/2017 | 1FADP3J26EL169448 |
| FVS-118647601 BRITTANY | PYTKO | MARK PYTKO | LONG BEACH | CA | 8/29/2017 | 1FADP3J27EL230161 |
| FVS-118667424 ERIC S | GALLOWAY | | OAKLAND | CA | 8/29/2017 | 1FADP3F2XDL165135 |
| FVS-118738470 AMY | WIXTED | | APPLE VALLEY | CA | 8/29/2017 | 1FADP3K24DL292050 |
| FVS-118817728 JOSE A | SANTIAGOLAO | | KERMAN | CA | 8/29/2017 | 1FADP3K27DL238094 |
| FVS-118827995 KARA F | FRANKLIN | MORGAN FRANKLIN | SANTA CLARITA | CA | 8/29/2017 | 1FADP3K23FL220985 |
| FVS-118876589 BRIANNA | BARNES | | SAN JOSE | CA | 8/29/2017 | 1FADP3K26FL294594 |
| FVS-118893122 SANDRA I | FERNANDEZ | | SAN JACINTO | CA | 8/29/2017 | 1FADP3K28EL284681 |
| FVS-118903250 JAMES M | MYERS | RUTH MYERS | EL CAJON | CA | 8/29/2017 | 1FADP3K2XDL184483 |
| FVS-118930290 NHAN N | HO | | HARBOR CITY | CA | 8/29/2017 | 1FADP3N21DL190135 |
| FVS-118956345 GREGORY | MAYER | | NORTHRIDGE | CA | 8/29/2017 | 1FADP3N22EL453329 |
| FVS-118962060 DENNIS E | CHAMBERS | | CHULA VISTA | CA | 8/29/2017 | 1FADP3K28DL132611 |
| FVS-119051176 CAROLYN F | DORSCH | DAVID DORSCH | FAIRFAX | CA | 8/29/2017 | 1FADP3N27DL182122 |
| FVS-119089475 CHRISTOPHER J | FRELLY | | LINCOLN | CA | 8/29/2017 | 1FADP3N26DL190650 |
| FVS-119094711 ROCIO | VIRRUETA | | AZUSA | CA | 8/29/2017 | 1FAHP3F21CL362517 |
| FVS-119095688 STACI L | HOLMES GRAY | | INGLEWOOD | CA | 8/29/2017 | 1FAHP3F21CKL394271 |
| FVS-119126044 CAROLE J | SPRINGER | | CITRUS HTS | CA | 8/29/2017 | 1FADP3N24GL213069 |
| FVS-119130076 FRANCINE | GUILLEN | | SYLMAR | CA | 8/29/2017 | 1FADP3N25EL363320 |
| FVS-119143666 CATHERINE | MURIITHI | | ANAHEIM | CA | 8/29/2017 | 1FAHP3F25CL236502 |
| FVS-119183277 CAROLYN S | CALLAHAN | | MODESTO | CA | 8/29/2017 | 1FAHP3F29CL471047 |
| FVS-119215578 KRISTA L | URY | | MISSION VIEJO | CA | 8/29/2017 | 1FAHP3F28CL415780 |
| FVS-119328666 DONNA L | DEARBORN | | THOUSAND OAKS | CA | 8/29/2017 | 1FAHP3F26CL416099 |
| FVS-119360365 BRITTANY R | MARTIN | | SAN JOSE | CA | 8/29/2017 | 1FAHP3K20CL468463 |
| FVS-119386771 SHERRY L | MARTIN | ALAN MARTIN | NEWBURY PARK | CA | 8/29/2017 | 1FAHP3M20CL463566 |
| FVS-119404893 RACHEL | SAXTON | | OCEANSIDE | CA | 8/29/2017 | 1FAHP3K25CL337206 |
| FVS-119422522 LEE | HAYDEN | ROSANNA | SANTA ROSA | CA | 8/29/2017 | 1FAHP3J28CL195418 |
| FVS-119430975 VICKI L | MILLER | | CLOVIS | CA | 8/29/2017 | 1FAHP3M28CL371802 |
| FVS-119523205 SHIRLEY M | BISEL | | SACRAMENTO | CA | 8/29/2017 | 3FADP4AJ5BM162594 |
| FVS-119647389 MERRITT | TUTTHILL | | MURPHYS | CA | 8/29/2017 | 3FADP4BJ1DM108033 |
| FVS-119672251 DUANE L | O'DONNELL | LADY MARGARET ODONNELL | OROVILLE | CA | 8/29/2017 | 3FADP4BJ3EM191062 |
| FVS-119678853 VICKI M | VANN | | APPLE VALLEY | CA | 8/29/2017 | 3FADP4BJ1BM189743 |
| FVS-119737833 VERONICA | GRILLO | PAOLA GRILLO | GRANADA HILLS | CA | 8/29/2017 | 3FADP4AJ6CM140671 |
| FVS-119750015 THOMAS R | DICKINSON | | SAN DIEGO | CA | 8/29/2017 | 3FADP4BJ0DM186111 |
| FVS-119756854 DORINE | THOMAS | | ONTARIO | CA | 8/29/2017 | 3FADP4BJ8BM204917 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119829940 ERICK | HERNANDEZ | JOSE M HERNANDEZ | VICTORVILLE | CA | 8/29/2017 3FADP4BJXEM107769 |
| FVS-119835517 MARK | INDIVERI | | SAN JOSE | CA | 8/29/2017 3FADP4BJ2DM141283 |
| FVS-119910217 STEVE M | SELLE | | ARROYO GRANDE | CA | 8/29/2017 3FADP4CJ3BM145483 |
| FVS-119923289 HELEN I | MILLER | | ELK GROVE | CA | 8/29/2017 3FADP4BJ6DM214963 |
| FVS-119987350 AMANDA C | LEAR | | HEMET | CA | 8/29/2017 3FADP4EJ0EM235563 |
| FVS-120005700 EDUARDO | CASAS | | NORWALK | CA | 8/29/2017 3FADP4EJ3CM180734 |
| FVS-120046180 MERRITT | CLARK | | WINTERS | CA | 8/29/2017 3FADP4EJXEM123370 |
| FVS-120085283 AARON K | DUERKSEN | | SAN CLEMENTE | CA | 8/29/2017 3FADP4EJXDM129975 |
| FVS-120204029 JOCELYN | DIAZ | | LOS ANGELES | CA | 8/29/2017 3FADP4FJ3BM102726 |
| FVS-120213338 DAVID J | MIRBACK | ESTRELLITA M. MIRBACK | LOMPOC | CA | 8/29/2017 3FADP4FJ1BM154503 |
| FVS-120260980 JASMINE I | PIRL | | WEST MIFFLIN | PA | 8/29/2017 1FADP3F20DL253711 |
| FVS-120298767 MARTHA E | ELDRIDGE | ROBERT ELDRIDGE | JIM THORPE | PA | 8/29/2017 3FADP3E21EL202446 |
| FVS-120334860 EILEEN C | WAGENER | | LANCASTER | PA | 8/29/2017 1FADP3F22GL279375 |
| FVS-120525364 TODD L | ALBERTSON | | SHICKSHINNY | PA | 8/29/2017 1FADP3F27EL202319 |
| FVS-120696061 JENNIFER N | SHUMAN | | CHAMBERSBURG | PA | 8/29/2017 1FADP3K28EL334639 |
| FVS-120700964 SANJAY G | BHATIA | | MC DONALD | PA | 8/29/2017 1FAHP3F21CL434591 |
| FVS-120797127 KIMBERLY A | STEELE | | PITTSBURGH | PA | 8/29/2017 1FAHP3F25CL191206 |
| FVS-120979322 SARA E | HEFFERNAN | | LEVITTOWN | PA | 8/29/2017 1FADP3F27CL160281 |
| FVS-121038688 MICHAEL R | CORBETT | | MONROEVILLE | PA | 8/29/2017 1FAHP3K28CL309979 |
| FVS-121040224 STEVEN R | ILLIG | | PITTSBURGH | PA | 8/29/2017 1FAHP3K28CL442242 |
| FVS-121073807 JENNIFER R | HOOK | | PATTON | PA | 8/29/2017 1FAHP3J24CL152615 |
| FVS-121170985 JEFFREY J | SMITH | | LEVITTOWN | PA | 8/29/2017 3FADP4BJ0EM215740 |
| FVS-121272729 MELISSA F | FRANKLIN | | PITTSBURG | PA | 8/29/2017 3FADP4EJ2BM176141 |
| FVS-121289117 SUSAN L | MOSKAL | JOHN MOSKAL | BROWNSVILLE | PA | 8/29/2017 3FADP4TJ8EM189855 |
| FVS-800000340 JAMES | HENEHAN | TOBY HENEHAN | JACKSONVILLE | FL | 8/29/2017 1FADP3F25DL121608 |
| FVS-800000510 HALEY RAE | CARLSTON | | DANVILLE | CA | 8/29/2017 3FADP4BJ4DM195393 |
| FVS-800000978 DOROTHEA | CRITES | | BRONX | NY | 8/29/2017 3FADP4AJODM173764 |
| FVS-800001079 KRISTY | BARMORE | | HATCHCOCK | TX | 8/29/2017 1FADP3K28EL130374 |
| FVS-800001087 BILL | GRANT | | AMARILLO | TX | 8/29/2017 1FADP3F22DL297094 |
| FVS-800001117 DANNY | CAVANAUGH | | SULPHUR SPRINGS | TX | 8/29/2017 1FADP3F27EL109347 |
| FVS-800001150 ROGER | MOORE | | HIGHLAND VILLAGE | TX | 8/29/2017 1FADP3N27EL383990 |
| FVS-800001192 JEANNE | MCKINZIE | | WICHITA | KS | 8/29/2017 1FAHP3F22CL470239 |
| FVS-800001230 JACOB | BULLON | | FORT WORTH | TX | 8/29/2017 1FADP3F24DL351981 |
| FVS-800001273 YESENIA CRISTAL | VARGAS-ORAN | | MORENO VALLEY | CA | 8/29/2017 3FADP4EJ4BM223833 |
| FVS-800001494 KELLY | DUNN | PATRICE | LA MIRADA | CA | 8/29/2017 1FADP3F24DL221960 |
| FVS-800001567 KATHY | LYNN | MCKENZIE SPARKS | DUQUOIN | IL | 8/29/2017 3FADP4BJDM194352 |
| FVS-800001575 RACHEL A | HOMER | | CHESTERFIELD | MO | 8/29/2017 3FADP4BJ9BM162046 |
| FVS-800001591 ANDREA | OSOJNIK | | LOS ANGELES | CA | 8/29/2017 3FADP4EJXDM141172 |
| FVS-800001915 KYLE | LARIMER | | BENTONVILLE | AR | 8/29/2017 1FAHP3F25CL256975 |
| FVS-100068723 MARY | MITCHELL | | CINCINNATI | OH | 8/30/2017 1FADP3F2XEL206185 |
| FVS-100079636 MICKEY G | LOUDERMILK | | TURTLETOWN | TN | 8/30/2017 1FADP3F2XEL203531 |
| FVS-100089577 STEPHEN P | MCCONNELL | | DAYTON | OH | 8/30/2017 1FADP3F21EL418750 |
| FVS-100111653 BRENDA L | MORGAN | | FAIRFIELD | OH | 8/30/2017 1FADP3F22DL371128 |
| FVS-100149456 GEORGE | DRABIK | | BRUNSWICK | OH | 8/30/2017 1FADP3J23GL201999 |
| FVS-100161391 MICHELLE L | CADE | | TWINSBURG | OH | 8/30/2017 1FADP3F22EL354234 |
| FVS-100183417 MARIANNE | QUINTRELL | | TALLMADGE | OH | 8/30/2017 1FADP3E20DL312449 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-100194761 MARY K | BRAMLETTE | | PIQUA | OH | 8/30/2017 1FADP3E2XEL340129 |
| FVS-100197124 ASHLEY D | DAVIS | | BENTON HARBOR | MI | 8/30/2017 1FADP3E2XEL398273 |
| FVS-100216226 DONELLE L | CUMMINS | | LONDON | OH | 8/30/2017 1FADP3F27DL361369 |
| FVS-100220444 JUDY S | LEGEZA | | ELYRIA | OH | 8/30/2017 1FADP3F27DL105605 |
| FVS-100245773 JOANN | MCLAURY | | JACKSON | MI | 8/30/2017 1FADP3F25FL244585 |
| FVS-100248810 TODD M | LOVE | JANET LOVE | BLACKLICK | OH | 8/30/2017 1FADP3F24EL218073 |
| FVS-100286852 JOHN T | MAREK | | INDEPENDENCE | OH | 8/30/2017 1FADP3F21EL428565 |
| FVS-100297030 DONNA | CAMPBELL | | DAYTON | OH | 8/30/2017 1FADP3F21EL129108 |
| FVS-100297773 LAUREN M | HOFMANN | | BROOKPARK | OH | 8/30/2017 1FADP3F21EL129772 |
| FVS-100323570 KAYLA C | WILLIS | SHARON SMITH | IRONTON | OH | 8/30/2017 1FADP3F27FL367532 |
| FVS-100355560 KENNETH W | ASLAKSON | | CLAY | MI | 8/30/2017 1FADP3F29EL439586 |
| FVS-100411185 JOHN C | RIEDL | | ANN ARBOR | MI | 8/30/2017 1FADP3F20EL419324 |
| FVS-100466931 EMMA L | MAY | | BEDFORD | OH | 8/30/2017 1FADP3F27EL329846 |
| FVS-100484000 SALVADOR I | MAGANA | | FREMONT | OH | 8/30/2017 1FADP3F21DL143301 |
| FVS-100490174 ELIZABETH M | YOUNG | JAMES YOUNG | GRAND RAPIDS | MI | 8/30/2017 1FADP3F25EL129919 |
| FVS-100501478 MICHAEL J | TINSKEY | | HOWELL | MI | 8/30/2017 1FADP3F25DL243303 |
| FVS-100505600 RANDY L | WOODSON | | SCOTTSVILLE | VA | 8/30/2017 1FADP3E23GL328231 |
| FVS-100528350 MARVIN D | TAYLOR | | CHESAPEAKE | VA | 8/30/2017 1FADP3F29EL292301 |
| FVS-100597483 TERRI D | MALONE | | DETROIT | MI | 8/30/2017 1FADP3F28EL305300 |
| FVS-100608094 SATOYA | HOUSTON | LATOYA HOUSTON | CLEVELAND | OH | 8/30/2017 1FADP3F28EL404960 |
| FVS-100626378 CHRISTOPHER T | LUMAN | TIFFINI MALEY-LUMAN | CLEVELAND | OH | 8/30/2017 1FADP3F2XEL128460 |
| FVS-100682464 RUTH A | GUTHRIE | | SALEM | OH | 8/30/2017 1FADP3F23EL230974 |
| FVS-100707971 KIMBERLY E | SORRELL | | SOUTHFIELD | MI | 8/30/2017 1FADP3F20EL107472 |
| FVS-100725147 STEVE J | BARTO | | HUBBARD | OH | 8/30/2017 1FADP3F24EL459180 |
| FVS-100739113 LORRAINE | SAFRANEK | | AURORA | OH | 8/30/2017 1FADP3F26FL346588 |
| FVS-100747140 CAHRISTA M | GILLILAN | DENNIS GILLIAN | CANTON | OH | 8/30/2017 1FADP3F21EL153204 |
| FVS-100779565 SANDRA D | MCCAW | LARRY ALLEN | S CHARLESTON | OH | 8/30/2017 1FADP3F26DL242678 |
| FVS-100798500 CHESTER G | TIPPIN | | SWANTON | OH | 8/30/2017 1FADP3F29EL371662 |
| FVS-100821030 ASHLEY N | WILLIAMS | | RICHMOND | VA | 8/30/2017 1FADP3F26EL260793 |
| FVS-100830021 KENNETH R | EADS | PAULA EADS | NEW BOSTON | MI | 8/30/2017 1FADP3F20EL450783 |
| FVS-100844030 KATHRYN E | MITCHELL | JANICE MITCHELL | MAYSVILLE | KY | 8/30/2017 1FADP3F25EL148325 |
| FVS-100850987 ALAN | FEATHERSTONEHAUGH | | PORTLAND | OR | 8/30/2017 1FADP3J20EL342378 |
| FVS-100859623 LINDA K | SPANGLER | | MADISON | OH | 8/30/2017 1FADP3F23DL289263 |
| FVS-100864520 LENI P | WASHINGTON | | OBERLIN | OH | 8/30/2017 1FADP3F23DL297427 |
| FVS-100934870 DAVID E | FRISK | | DEARBORN | MI | 8/30/2017 1FADP3F26EL116838 |
| FVS-100967914 JACOB C | EVANS | | HUDSON | OH | 8/30/2017 1FADP3F28DL218639 |
| FVS-100969992 CAITLIN E | HERNANDEZ | | SAN ANTONIO | TX | 8/30/2017 1FADP3F2XEL248727 |
| FVS-100979556 SHERRY | JONES | | HAMILTON | OH | 8/30/2017 1FADP3F21EL167213 |
| FVS-101038496 JOHNATHON | PURTEE | | LEWISTOWN | OH | 8/30/2017 1FADP3F25FL268465 |
| FVS-101049455 JOHN D | HAFER | | VERMILION | OH | 8/30/2017 1FADP3F25EL320403 |
| FVS-101085257 DARLENE A | HAMMOND | | DAYTON | OH | 8/30/2017 1FADP3F28EL129087 |
| FVS-101141351 DONALD D | HAHN | BARBARA A | W LAFAYETTE | OH | 8/30/2017 1FADP3F21DL188139 |
| FVS-101145047 MICHAEL | TEDESCO | | HAMILTON | OH | 8/30/2017 1FADP3F29EL228551 |
| FVS-101149310 EUGENE M | RUSCELLO | | YOUNGSTOWN | OH | 8/30/2017 1FADP3F29EL234916 |
| FVS-101150300 JOSEPH | JENKINS | | FLINT | MI | 8/30/2017 1FADP3F29EL236021 |
| FVS-101164343 JASON E | TURACHAK | | ST CLAIRSVLE | OH | 8/30/2017 1FADP3F24DL130557 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-101187122 DAVID H | BANKS | | TRENTON | OH | 8/30/2017 1FADP3F20DL114436 |
| FVS-101215592 LUCAS T | PRESTON | | GRAND RAPIDS | MI | 8/30/2017 1FADP3F25EL155212 |
| FVS-101228309 DANA G | BEYAZIAN | | DUBLIN | OH | 8/30/2017 1FADP3F21FL217755 |
| FVS-101255926 CYNTHIA J | PHELPS | GEORGE PHELPS | HOWELL | MI | 8/30/2017 1FADP3F2XDL194991 |
| FVS-101273754 ANGELO T | SCRIBELLITOJR | | TOLEDO | OH | 8/30/2017 1FADP3F23EL246110 |
| FVS-101273770 DEANNA L | MASON | | GRAND RAPIDS | MI | 8/30/2017 1FADP3F23EL246138 |
| FVS-101277180 ROBERT W | FREEMANJR | | COLUMBUS | OH | 8/30/2017 1FADP3F23EL253087 |
| FVS-101294190 ROBERTA | PEACH | WELLS E PEACH | PORTSMOUTH | OH | 8/30/2017 1FADP3F27DL383727 |
| FVS-101308973 KEIYANA | BERISHA | SIMON BERISHA | STERLING HTS | MI | 8/30/2017 1FADP3F28EL310724 |
| FVS-101311320 BERTHA M | HAWLEY | | POMEROY | OH | 8/30/2017 1FADP3F28EL316488 |
| FVS-101321040 ASHLYNN C | IGEL | | CINCINNATI | OH | 8/30/2017 1FADP3F27EL223056 |
| FVS-101325010 VINCENT K | STCLAIR | | AVON | OH | 8/30/2017 1FADP3F2XEL380001 |
| FVS-101329865 JONATHON J | WISE | MALCOLM WISE | KENT | OH | 8/30/2017 1FADP3F28EL418468 |
| FVS-101337841 PAUL | HARSHBARGER | | HILLIARD | OH | 8/30/2017 1FADP3F20EL142710 |
| FVS-101375522 GLADYS J | TAYLOR | | CLEVELAND | OH | 8/30/2017 1FADP3F24FL229043 |
| FVS-101392958 THOMAS N | JAYROE | | WHITE LAKE | MI | 8/30/2017 1FADP3F20DL123170 |
| FVS-101418817 DEVIN E | WHITFIELD | | ELYRIA | OH | 8/30/2017 1FADP3E27GL233400 |
| FVS-101420820 BARBARA K | JARMAN | | WEST UNION | OH | 8/30/2017 1FADP3E27GL257647 |
| FVS-101434006 ELIZABETH B | FREITAS | | CHESTERFIELD | MI | 8/30/2017 1FADP3F21EL182679 |
| FVS-101546505 MICHAEL A | GOODREAU | | WEST BRANCH | MI | 8/30/2017 1FADP3F23EL258970 |
| FVS-101554141 THOMAS J | HUGHEY | | CARLETON | MI | 8/30/2017 1FADP3F20EL155134 |
| FVS-101582820 ESTHER E | EVANS | | WARREN | MI | 8/30/2017 1FADP3F21DL204064 |
| FVS-101594089 JOHN | HERRMANN | | NORTH CANTON | OH | 8/30/2017 1FADP3F20DL137005 |
| FVS-101638698 DANIEL B | BOES | | HUDSON | OH | 8/30/2017 1FADP3E21DL162433 |
| FVS-101655118 KIARA C | MCCARROLL | | MAPLE HEIGHTS | OH | 8/30/2017 1FADP3F29DL314294 |
| FVS-101666799 LEANNA | CLEMONS | | CLEVELAND | OH | 8/30/2017 1FADP3F26FL383091 |
| FVS-101687052 MICHAEL D | MCMAHONSR | DELIA MCMAHON | BROOKPARK | OH | 8/30/2017 1FADP3F22DL188425 |
| FVS-101687540 LEANDRA | EDWARDS | DENISE EDWARDS | NOVI | MI | 8/30/2017 1FADP3F22DL188988 |
| FVS-101710275 RANDALL | SCOTT | | FOWLER | OH | 8/30/2017 1FADP3F21FL253929 |
| FVS-101765460 WILLIAM V | KELLER | ELIZABETH E KELLER | DAYTON | OH | 8/30/2017 1FADP3F28EL136878 |
| FVS-101807090 CHRISTINA | VILLARREAL | | TOLEDO | OH | 8/30/2017 1FADP3J21EL206826 |
| FVS-101821298 KAREN A | WING | | MC ARTHUR | OH | 8/30/2017 1FADP3F2XDL289213 |
| FVS-101834101 CHERYL A | DOUGLAS | | DAYTON | OH | 8/30/2017 1FADP3E24GL202282 |
| FVS-101839979 JOSEPH A | STEFANEK | | CLEVELAND | OH | 8/30/2017 1FADP3F25FL305210 |
| FVS-101850484 ROBERT | TILLISON | | SHELBYVILLE | IN | 8/30/2017 1FADP3F2XDL156905 |
| FVS-101867301 SAUNDRA L | HOWARD | | COLUMBUS | OH | 8/30/2017 1FADP3F22EL160755 |
| FVS-101867611 PEGGY A | GEROU | | PLYMOUTH | MI | 8/30/2017 1FADP3F22EL161176 |
| FVS-101871716 JENNIFER M | HAHN | | NEW BALTIMORE | MI | 8/30/2017 1FADP3F22EL168032 |
| FVS-101888163 PATRICK J | COMBEN | | HOLLY | MI | 8/30/2017 1FADP3F2XDL372169 |
| FVS-101971257 KENNETH M | WITT | | KEARNY | NJ | 8/30/2017 1FADP3F2XFL279302 |
| FVS-101996101 VIRGINIA D | MILLER | | BELLEFONTAINE | OH | 8/30/2017 1FADP3F20DL150613 |
| FVS-102009171 SHIRLEY L | HAYES | | ARCHBOLD | OH | 8/30/2017 1FADP3E21DL350871 |
| FVS-102033595 CHERYL | LAMBERT | | SIDNEY | OH | 8/30/2017 1FADP3F23DL105004 |
| FVS-102034524 ERIC D | TOWNSON | | ATLANTA | GA | 8/30/2017 1FADP3F23DL106296 |
| FVS-102037957 LAUREN E | BURKHART | | CINCINNATI | OH | 8/30/2017 1FADP3F23DL114219 |
| FVS-102072221 VINCENT E | BEASLEY | | CLEVELAND | OH | 8/30/2017 1FADP3J29GL305154 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-102095809 CHRISTINA | GROZIK | | VERMILION | OH | 8/30/2017 1FADP3F24DL168595 |
| FVS-102106142 MARILYN A | DIAR | | LORAIN | OH | 8/30/2017 1FADP3F27EL370607 |
| FVS-102191824 JULIE F | PIKE | NICOLE GORDON | AKRON | OH | 8/30/2017 1FADP3F25EL370296 |
| FVS-102222770 ROBYN R | MULLINS | | AKRON | OH | 8/30/2017 1FADP3E28DL380109 |
| FVS-102230358 DEBRA G | DECOST | | SHEFFIELD LK | OH | 8/30/2017 1FADP3F24EL286454 |
| FVS-102258562 GLORIA | VALLINGER | | POLAND | OH | 8/30/2017 1FADP3F26EL148236 |
| FVS-102273804 WILLIAM | LITVAK | | CLEVELAND | OH | 8/30/2017 1FADP3F28DL332396 |
| FVS-102282048 MARGARET V | COATES | DENNIS COATES | RIVER ROUGE | MI | 8/30/2017 1FADP3F29EL245897 |
| FVS-102312338 LINDA | FARINA | | YOUNGSTOWN | OH | 8/30/2017 1FADP3F26EL459181 |
| FVS-102329664 MARY A | ERVINE | | COLUMBUS | OH | 8/30/2017 1FADP3F24EL439429 |
| FVS-102332878 MARIA P | FAHRNER | | OLMSTED FALLS | OH | 8/30/2017 1FADP3J23EL299087 |
| FVS-102355231 JOHN A | LINNERSON | | TRAVERSE CITY | MI | 8/30/2017 1FADP3F21EL229127 |
| FVS-102367876 JOHN A | MOSIER | | WAPAKONETA | OH | 8/30/2017 1FADP3F28FL286815 |
| FVS-102380651 ALICE M | COOPER | | STONE CREEK | OH | 8/30/2017 1FADP3E21EL393544 |
| FVS-102387273 MONICA A | RAPITIS | | AVON | OH | 8/30/2017 1FADP3F27EL122325 |
| FVS-102390053 MONTREL T | MOSS | | FINDLAY | OH | 8/30/2017 1FADP3F24DL175773 |
| FVS-102429545 STEPHEN B | GAIETTO | | TIFFIN | OH | 8/30/2017 1FADP3F25DL115145 |
| FVS-102453250 SALLY A | HULL | | WATERFORD | MI | 8/30/2017 1FADP3F28EL143331 |
| FVS-102476535 VINCENT J | DINELLA | | EAGAN | MN | 8/30/2017 1FADP3F20DL184325 |
| FVS-102496820 CYNTHIA J | DURHAM | | WEST MILTON | OH | 8/30/2017 1FADP3F29EL310537 |
| FVS-102519978 PAUL A | RENO | | WEST DES MOINES | IA | 8/30/2017 1FADP3J22FL323851 |
| FVS-102575428 MARY T | KIRBY | | TOLEDO | OH | 8/30/2017 1FADP3F25EL389561 |
| FVS-102578370 ASHLEY B | MCVAY | JUSTIN MCVAY | SALEM | OH | 8/30/2017 1FADP3F2XFL333729 |
| FVS-102594619 MARION H | HAIRFIELDJR | LINDA JENKINS HAIRFIELD | CHESTER | VA | 8/30/2017 1FADP3F20EL204557 |
| FVS-102596280 JALIL J | FOTY | | NOVI | MI | 8/30/2017 1FADP3F25EL390130 |
| FVS-102606773 CAROLYN D | HOLCOMB | | ANN ARBOR | MI | 8/30/2017 1FADP3F20EL207183 |
| FVS-102623015 ANTHONY R | DONATELLI | | HARTVILLE | OH | 8/30/2017 1FADP3F2XEL263132 |
| FVS-102629951 SHIRLEY A | RICHARDS | | NEW ALBANY | OH | 8/30/2017 1FADP3F22EL193156 |
| FVS-102646457 ASHLEY | GRIFFITH | | BEAVER | OH | 8/30/2017 1FADP3F25DL302403 |
| FVS-102670242 CANDACE D | HEFNER | | WILININGTON | OH | 8/30/2017 1FADP3F26EL160760 |
| FVS-102712395 CRAIG | WILLIAMSON | | BLUE ASH | OH | 8/30/2017 1FADP3F24DL188619 |
| FVS-102726973 DANNY R | BUBP | | SARDINIA | OH | 8/30/2017 1FADP3J24DL209119 |
| FVS-102727309 RYAN T | MORRIS | | BEAVERCREEK | OH | 8/30/2017 1FADP3J24DL219343 |
| FVS-102745099 DONALD J | BENEDICT | | CLEVELAND | OH | 8/30/2017 1FADP3E21GL203129 |
| FVS-102843422 QUITA L | ALLEN | | CLEVELAND | OH | 8/30/2017 1FADP3F23DL151710 |
| FVS-102865566 MICHAEL X | EHRET | | CANTON | OH | 8/30/2017 1FADP3F26DL143312 |
| FVS-102882673 ROBIN P | BETHKE | | JENISON | MI | 8/30/2017 1FADP3F28EL450854 |
| FVS-102955832 DENNIS D | BROWN | | BELMONT | OH | 8/30/2017 1FADP3F29EL404966 |
| FVS-102971420 HAROLD G | VARNEY | | MILFORD | OH | 8/30/2017 1FADP3F25EL174179 |
| FVS-102985618 PATRICIA L | MORGAN | | DETROIT | MI | 8/30/2017 1FADP3F2XEL429200 |
| FVS-103065229 SHONNA L | CANTERBURY | | OBERLIN | OH | 8/30/2017 1FADP3F23FL356348 |
| FVS-103098577 JAMES E | NEWMAN | | BROADVIEW HTS | OH | 8/30/2017 1FADP3F23DL162545 |
| FVS-103129570 JEFFREY W | PERRY | | YPSILANTI | MI | 8/30/2017 1FADP3F22EL223353 |
| FVS-103154353 ROBERT L | BACHMANJR | | KENT | OH | 8/30/2017 1FADP3F2XDL168763 |
| FVS-103161937 LINDON | KELLEY | | CINCINNATI | OH | 8/30/2017 1FADP3E25EL293074 |
| FVS-103176780 SHANE R | HANER SR. | ELIZABETH A. HANNER | COLUMBUS | OH | 8/30/2017 1FADP3F24EL116563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-103201106 JOSEPH | HARRIS | DEBORAH M. HARRIS | CLEVELAND | OH | 8/30/2017 | 1FADP3F27DL182216 |
| FVS-103217452 BARBARA A | LEAL | | HURON | OH | 8/30/2017 | 1FADP3F29EL128739 |
| FVS-103217525 RODNEY D | HALL | ALTHEA HALL | BETHEL | OH | 8/30/2017 | 1FADP3F29EL128840 |
| FVS-103221271 PANTELIS | PANAGIOTIDIS | | CINCINNATI | OH | 8/30/2017 | 1FADP3F20DL219056 |
| FVS-103225331 GEORGE J | DRABIK | | BRUNSWICK | OH | 8/30/2017 | 1FADP3F20DL225732 |
| FVS-103241965 DAVID C | KLUTER | | N RIDGEVILLE | OH | 8/30/2017 | 1FADP3F26FL229433 |
| FVS-103269991 DANIEL N | BERGHOFF | | SANDUSKY | OH | 8/30/2017 | 1FADP3K20DL219547 |
| FVS-103294120 NICOLE | KNEPPER | | WARREN | OH | 8/30/2017 | 1FADP3E22DL156642 |
| FVS-103294724 WENDY | SCHON | | YOUNGSTOWN | OH | 8/30/2017 | 1FADP3E22DL161937 |
| FVS-103313249 JUANITA L | FULLER | | CLEVELAND | OH | 8/30/2017 | 1FADP3F25EL411266 |
| FVS-103352635 GRANT T | NICHOLLS | SUSAN PFAHLER-NICHOLLS | BRYAN | OH | 8/30/2017 | 1FADP3F23EL107904 |
| FVS-103373705 WILLIAM A | TOSH | LOUANN TOSH | TAYLOR | MI | 8/30/2017 | 1FADP3F27EL137262 |
| FVS-103392483 ROBERT A | CLIMER | | MESA | AZ | 8/30/2017 | 1FADP3E28GL405871 |
| FVS-103395555 CHRIS | WICKERT | | GENEVA | OH | 8/30/2017 | 1FADP3F2XEL228378 |
| FVS-103408215 LAWRENCE E | WRIGHTJR | | BASTROP | TX | 8/30/2017 | 1FADP3F22DL266301 |
| FVS-103469150 AMY S | BARNETT | | PIGEON FORGE | TN | 8/30/2017 | 1FADP3F28EL357087 |
| FVS-103484450 JOANAL K | KNAPP | | APPLE VALLEY | MN | 8/30/2017 | 1FADP3F22DL352595 |
| FVS-103488359 TANA M | MATZ BROWN | | CINCINNATI | OH | 8/30/2017 | 1FADP3F24EL136781 |
| FVS-103516832 TERRY R | POWELL | | GRAFTON | OH | 8/30/2017 | 1FADP3F29GL305308 |
| FVS-103522255 DAVID | MATHIAS | | LANCASTER | OH | 8/30/2017 | 1FADP3F28DL343432 |
| FVS-103597476 GALA P | GATES | | WARRENSVILLE HEIGHTS | OH | 8/30/2017 | 1FADP3F21GL220334 |
| FVS-103606602 ELAINE | KUCIA | | CLEVELAND | OH | 8/30/2017 | 1FADP3F24DL218010 |
| FVS-103611355 DOROTHY | KIRKSEY | | HOT SPRINGS | AR | 8/30/2017 | 1FADP3F24DL225135 |
| FVS-103622802 NORA J | SPANGLER | | GRAND RAPIDS | MI | 8/30/2017 | 1FADP3F22EL236104 |
| FVS-103652388 JANET E | MACKIN | | ST CLR SHORES | MI | 8/30/2017 | 1FADP3F23EL116733 |
| FVS-103664491 MARY L | SZYMANSKI | | CLEVELAND | OH | 8/30/2017 | 1FADP3F23GL201994 |
| FVS-103665595 GIOVANNI | SORINO | | BRUNSWICK | OH | 8/30/2017 | 1FADP3F23GL207892 |
| FVS-103702903 TERESA L | BUSSELL | | RIVERSIDE | OH | 8/30/2017 | 1FADP3F25EL428861 |
| FVS-103723153 WILLIE L | GATES | | CLEVELAND | OH | 8/30/2017 | 1FADP3F24FL340434 |
| FVS-103726837 MARSHA | PAYNE | ROGER PAYNE | SPRINGFIELD | OH | 8/30/2017 | 1FADP3F21EL292972 |
| FVS-103731814 JUAN R | DULAYJR | | CLARKSTON | MI | 8/30/2017 | 1FADP3F21EL305302 |
| FVS-103761322 RONALD B | FARRINGTONJR | TAMI FARRINGTON | TOLEDO | OH | 8/30/2017 | 1FADP3F27EL406960 |
| FVS-103774998 DARLENE | RAWLS | | OAKWOOD VILLAGE | OH | 8/30/2017 | 1FADP3F29DL361181 |
| FVS-103780173 MELISA R | CRABTREE | | TROY | OH | 8/30/2017 | 1FADP3F25DL162739 |
| FVS-103785990 PAUL | MEADOWS | | AMELIA | OH | 8/30/2017 | 1FADP3F22FL286762 |
| FVS-103796029 JAMES | STEFFEY | | HARRISON | OH | 8/30/2017 | 1FADP3F25EL235450 |
| FVS-103802339 MICHAEL W | BLATT | | OLD BRIDGE | NJ | 8/30/2017 | 1FADP3F21DL311342 |
| FVS-103816518 SUSAN L | VILLILO | NICHOLAS VILLILO | GAHANNA | OH | 8/30/2017 | 1FADP3F20DL255703 |
| FVS-103838554 ALMA | MILAZZO | | CINCINNATI | OH | 8/30/2017 | 1FADP3F22EL235472 |
| FVS-103840583 JOYCE M | PERCHINSKY | | LORAIN | OH | 8/30/2017 | 1FADP3F22EL280525 |
| FVS-103847790 JOANN | DEMCHAK | | N RIDGEVILLE | OH | 8/30/2017 | 1FADP3F20EL275449 |
| FVS-103856625 EDWIN | WINTER | | COLUMBUS | OH | 8/30/2017 | 1FADP3F2XEL310627 |
| FVS-103877100 MICHAEL P | BEETLER | | OBERLIN | OH | 8/30/2017 | 1FADP3F22EL245224 |
| FVS-103883681 ELLEN | VENTIMIGLIA | | SAINT CLAIR | MI | 8/30/2017 | 1FADP3F27EL155101 |
| FVS-103911650 RICKI L | WELCH | | HEATH | OH | 8/30/2017 | 1FADP3F28FL333809 |
| FVS-103918930 ANTHONY | GAMMIERE | DARLENE GAMMIERE | SAGAMORE HILLS | OH | 8/30/2017 | 1FADP3F23EL128512 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-103932240 DENISE L | POWELL | | CANTON | OH | 8/30/2017 1FADP3F2XGL314423 |
| FVS-103953981 DOUGLAS D | STIRIZ | | WAUSEON | OH | 8/30/2017 1FADP3F29EL412307 |
| FVS-103974474 BRENDA | CALDWELL | | CLEVELAND | OH | 8/30/2017 1FADP3F29EL418088 |
| FVS-103974610 NEVENKA | ROJNIC | | CLEVELAND | OH | 8/30/2017 1FADP3F29EL418480 |
| FVS-104025972 SAMIR | PATEL | | BATAVIA | OH | 8/30/2017 1FADP3F21DL312619 |
| FVS-104067950 KANDY L | FOUT | | LONDON | OH | 8/30/2017 1FADP3F29EL137005 |
| FVS-104074051 SUSAN A | FLOYD | RANDALL FLOYD | STERLING HTS | MI | 8/30/2017 1FADP3F29EL137439 |
| FVS-104104929 JULIE A | BROZE | | PARMA | OH | 8/30/2017 1FADP3J23EL116366 |
| FVS-104106026 DAVID L | BRYANT | | WATERFORD | MI | 8/30/2017 1FADP3J23EL143339 |
| FVS-104117680 LLOYD S | WILSONSR | SHERRY L KELLEY | WINTERSVILLE | OH | 8/30/2017 1FADP3FE3GL403504 |
| FVS-104122811 MIKE R | DUDAS | JUDY DUDAS | CLEVELAND | OH | 8/30/2017 1FADP3F29EL263221 |
| FVS-104154853 JENNIFER | KIRKBRIDE | | STRASBURG | OH | 8/30/2017 1FADP3F29EL269584 |
| FVS-104157968 BARBARA L | FLUELLEN | | CLEVELAND | OH | 8/30/2017 1FADP3F26FL253697 |
| FVS-104182725 DEBRA A | REYNOLDS | | AVON LAKE | OH | 8/30/2017 1FADP3F21EL320561 |
| FVS-104193425 RUTH E | WOODS | | OREGONIA | OH | 8/30/2017 1FADP3F25EL241006 |
| FVS-104193484 MEGAN L | DANIEL | JEFF DANIEL | CINCINNATI | OH | 8/30/2017 1FADP3F25EL241099 |
| FVS-104233672 PATRICIA A | KING-LITCHOWSKI | | LORAIN | OH | 8/30/2017 1FADP3F28EL370602 |
| FVS-104300124 PAUL A | MENDA | | SOUTH VIENNA | OH | 8/30/2017 1FADP3F27FL313020 |
| FVS-104308249 LISA | CARTER | | CLEVELAND | OH | 8/30/2017 1FADP3F2XEL193079 |
| FVS-104312610 MATTHEW W | DUSBIBER | | WHITMORE LAKE | MI | 8/30/2017 1FADP3F20EL293126 |
| FVS-104321610 JOE J | LEWIS | | GOSHEN | OH | 8/30/2017 1FADP3F27EL428666 |
| FVS-104366770 CAROL A | BRUNO | | DAYTON | OH | 8/30/2017 1FADP3F24FL383767 |
| FVS-104372397 EDELMIRA B | RUCOBO | ALEXANI RUCOBO | EL PASO | TX | 8/30/2017 1FADP3F24FL384806 |
| FVS-104377780 MELVINIA S | BAKER | | TOLEDO | OH | 8/30/2017 1FADP3F22FL384157 |
| FVS-104445386 KAREN A | WHITAKER | JEFFREY D WHITAKER | FARMINGTON | MI | 8/30/2017 1FADP3F25EL450519 |
| FVS-104448873 NICHOLAS L | WYCUFF | | COLDWATER | OH | 8/30/2017 1FADP3F23EL148811 |
| FVS-104500336 MICHAEL T | SCHAFER | | BAY CITY | MI | 8/30/2017 1FADP3F29DL217483 |
| FVS-104546026 SHAWNA L | BEZEAU | | MONROE | MI | 8/30/2017 1FADP3F29EL340394 |
| FVS-104566779 CONNIE L | SIFFORD | | LANCASTER | OH | 8/30/2017 1FADP3F27EL286075 |
| FVS-104592826 DAVID | LUCK | | STOUTSVILLE | OH | 8/30/2017 1FADP3F22DL315464 |
| FVS-104616733 KELLY J | MACKEY | | THREE OAKS | MI | 8/30/2017 1FADP3F21EL346710 |
| FVS-104668059 FLOYD D | DANFORD | | BARBERTON | OH | 8/30/2017 1FADP3F21DL343014 |
| FVS-104692049 ARTHUR P | RICHARDS | | MARIETTA | OH | 8/30/2017 1FADP3F29DL286495 |
| FVS-104698411 VIKKI J | REGAL | MARTY REGAL | MONTPELIER | OH | 8/30/2017 1FADP3F24GL224992 |
| FVS-104716681 TRENT A | WELSH | | CIRCLEVILLE | OH | 8/30/2017 1FADP3F29GL244012 |
| FVS-104769246 TODD A | LENTZ | | MASSILLON | OH | 8/30/2017 1FADP3F24EL397456 |
| FVS-104778040 PATRICIA A | LEONARD | | TEMPERANCE | MI | 8/30/2017 1FADP3F26EL217913 |
| FVS-104820446 BRANDON R | JACKSON | | CINCINNATI | OH | 8/30/2017 1FADP3F26EL370677 |
| FVS-104842814 ELAINE M | KREJCI | STEPHEN KREJCI | MAPLE HEIGHTS | OH | 8/30/2017 1FADP3F21EL370618 |
| FVS-104843276 JOHN F | SHIMKO | | HOWELL | MI | 8/30/2017 1FADP3F21EL371347 |
| FVS-104898712 ERIN E | RAMIREZ | | FREMONT | MI | 8/30/2017 1FADP3F28EL389764 |
| FVS-104907924 CHRISTINA | HRONEK | | CLEVELAND | OH | 8/30/2017 1FADP3J21EL428024 |
| FVS-104983728 CLAYTON J | MORGAN | | WESTLAND | MI | 8/30/2017 1FADP3F29EL429334 |
| FVS-105016802 JASON M | STROUD | | TOLEDO | OH | 8/30/2017 1FADP3F24EL182966 |
| FVS-105031798 JOSEPH | JENKINS | | FLINT | MI | 8/30/2017 1FADP3F26FL280673 |
| FVS-105053490 SEAN M | MCDONALD | | LOUISVILLE | OH | 8/30/2017 1FADP3F22GL202022 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-105059293 JASON | ROHDE | | MONROE | MI | 8/30/2017 1FADP3F20EL348254 |
| FVS-105084824 SEAN P | BARKER | | TALLMADGE | OH | 8/30/2017 1FADP3F22DL333432 |
| FVS-105145262 JEFFREY I | NARRAWAY | | CHIPPEWA LAKE | OH | 8/30/2017 1FADP3F28EL181934 |
| FVS-105151378 KATHLEEN | THORNTON | | ROYAL OAK | MI | 8/30/2017 1FADP3K20EL270158 |
| FVS-105176117 MANUEL | TRIGO | | SAN ANTONIO | TX | 8/30/2017 1FADP3J25EL311031 |
| FVS-105232670 TIFFANY | MILLER | | MIDDLEFIELD | OH | 8/30/2017 1FADP3F2XEL361447 |
| FVS-105236470 BARRY L | SCHWARTZ | | SALEM | OH | 8/30/2017 1FADP3F23EL428454 |
| FVS-105247502 RAYMOND Z | LISZEWSKI | | SHELBY TWP | MI | 8/30/2017 1FADP3F25EL270201 |
| FVS-105260061 MAGGIE T | CARKHUFF | TERESA CARKHUFF | KINSMAN | OH | 8/30/2017 1FADP3F26DL218672 |
| FVS-105260428 JERRY | PERRY | | CINCINNATI | OH | 8/30/2017 1FADP3F26DL219076 |
| FVS-105302759 STEVEN A | HATHAWAY | | VERMILION | OH | 8/30/2017 1FADP3F21EL388603 |
| FVS-105302805 JAMES V | SAGER | | SHREVE | OH | 8/30/2017 1FADP3F21EL388651 |
| FVS-105365742 SANDRA L | THOMASON | | WARREN | OH | 8/30/2017 1FADP3F28FL363330 |
| FVS-105374180 BRENDA | MONTONEY | | GLOUSTER | OH | 8/30/2017 1FADP3F22EL320617 |
| FVS-105414905 JAMES W | EVEN | | CINCINNATI | OH | 8/30/2017 1FADP3K20DL123112 |
| FVS-105444146 CHERYL B | BESTER | | YPSILANTI | MI | 8/30/2017 1FADP3F27EL450988 |
| FVS-105467316 DEBRA L | HOBBS | | LAPEER | MI | 8/30/2017 1FADP3F25EL107838 |
| FVS-105478806 DAVID E | WHITE | MIRIAM BRUNSLETTER | WARREN | OH | 8/30/2017 1FADP3F2XEL316203 |
| FVS-105478903 CARRIE I | PASCARELLA | | KENT | OH | 8/30/2017 1FADP3F2XEL316380 |
| FVS-105489115 LORI A | KNICK | | SANDUSKY | OH | 8/30/2017 1FADP3F20EL380007 |
| FVS-105520624 ROBERT T | MCCUE | | PARMA | OH | 8/30/2017 1FADP3F23EL437980 |
| FVS-105527017 KATIE M | LACOURSE | | LORAIN | OH | 8/30/2017 1FADP3F29EL347314 |
| FVS-105532037 MELANIE T | MALABANAN | CARLO MALABANA | NASHVILLE | TN | 8/30/2017 1FADP3F29EL359804 |
| FVS-105536520 KAREN A | KLEMENT | | MENTOR | OH | 8/30/2017 1FADP3F21EL402306 |
| FVS-105540102 DARLINA J | SPICOCCHI | | MASSILLON | OH | 8/30/2017 1FADP3F21EL409319 |
| FVS-105543780 JENNIFER S | WHALEY | | CAMBRIDGE | OH | 8/30/2017 1FADP3F21DL105387 |
| FVS-105550353 NICOLE M | ROBERTS | EDWARD ROBERTS | SHELBY | OH | 8/30/2017 1FADP3K20DL320412 |
| FVS-105555819 STEVEN A | HATHAWAY | | VERMILION | OH | 8/30/2017 1FADP3F23EL193750 |
| FVS-105556858 RONALD J | CREEK | | WHITE LAKE | MI | 8/30/2017 1FADP3F23EL194980 |
| FVS-105568325 SANDRA L | ELDER | | VINCENT | OH | 8/30/2017 1FADP3F21EL116522 |
| FVS-105570010 DEBBIE | PETTRY | | INDIANAPOLIS | IN | 8/30/2017 1FADP3K20EL283413 |
| FVS-105599549 JOSHUA A | ROUSH | | COLUMBUS | OH | 8/30/2017 1FADP3F25FL229665 |
| FVS-105652750 LEE E | SAFFOLDSR | | ZANESVILLE | OH | 8/30/2017 1FADP3E23EL427242 |
| FVS-105654736 DAVID H | LAWRENCE | NORMA J MCNUTT-DUPRE | BEAVERCREEK | OH | 8/30/2017 1FADP3E23FL217936 |
| FVS-105672815 BARBARA A | RUST | | PICKERINGTON | OH | 8/30/2017 1FADP3F2XDL182629 |
| FVS-105706272 JULIE | CERANA | | NORTH CANTON | OH | 8/30/2017 1FADP3F22DL114003 |
| FVS-105723665 JACOB | DANIELS | | DRESDEN | OH | 8/30/2017 1FADP3K20EL238648 |
| FVS-105727946 ALLEN F | MEYERS | | CLEVELAND | OH | 8/30/2017 1FADP3J29DL143196 |
| FVS-105742031 PAUL C | DEC | | TEMPERANCE | MI | 8/30/2017 1FADP3K20EL419197 |
| FVS-105798193 ANITA L | HOWARD | | CANFIELD | OH | 8/30/2017 1FADP3K20GL208035 |
| FVS-105868450 AMANDA | KENNEDY | | LAKEWOOD | OH | 8/30/2017 1FADP3K20EL153972 |
| FVS-105875163 LAURIE A | WILSON | | LORAIN | OH | 8/30/2017 1FADP3K20EL327751 |
| FVS-105884464 MARY A | GALLAGHER | | AURORA | OH | 8/30/2017 1FADP3K21DL321195 |
| FVS-105947440 RONALD L | EMMERT | | LANCASTER | OH | 8/30/2017 1FADP3K20FL245018 |
| FVS-105959154 CHRISTOPHER J | WININGER | | STERLING HTS | MI | 8/30/2017 1FADP3K21EL371211 |
| FVS-105973670 JANET S | WILLIAMS | | MARION | OH | 8/30/2017 1FADP3K21EL174314 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-105975923 JEFFERY L | KEETON | | COLUMBUS | OH | 8/30/2017 1FADP3K21EL411805 |
| FVS-105990892 CRISTY A | ANDERSON | | MASSILLON | OH | 8/30/2017 1FADP3K21FL346651 |
| FVS-106002490 TONI R | ALLEN | | WAYNE | MI | 8/30/2017 1FADP3K21EL148604 |
| FVS-106057804 JESSICA C | TOPF | | CHERRY HILL | NJ | 8/30/2017 1FADP3K21DL186395 |
| FVS-106085808 EDWIN W | FINKEL | | BRUNSWICK | OH | 8/30/2017 1FADP3K21FL260434 |
| FVS-106130706 JOSEPH A | YOURKVITCH | | CLEVELAND | OH | 8/30/2017 1FADP3K22DL232736 |
| FVS-106140817 EDWARD V | CORCORAN | | HIRAM | OH | 8/30/2017 1FADP3K21EL263204 |
| FVS-106148290 MARY A | ROBINSON | | DETROIT | MI | 8/30/2017 1FADP3K21EL459658 |
| FVS-106174274 BARBARA L | PHILLIPS | | AMHERST | OH | 8/30/2017 1FADP3K22EL354224 |
| FVS-106226177 DAVID V | CARROLL | | WAUSEON | OH | 8/30/2017 1FADP3K22DL150943 |
| FVS-106237004 JOHN T | STRABLE | | MANISTIQUE | MI | 8/30/2017 1FADP3K22DL351077 |
| FVS-106292463 DONALD M | CORDELL | | N ROYALTON | OH | 8/30/2017 1FADP3K23DL199486 |
| FVS-106312162 JOHN M | PRICE | | SOMERSET | OH | 8/30/2017 1FADP3K22EL418665 |
| FVS-106334409 NESTOR F | GAUDIA | | MORGANTOWN | WV | 8/30/2017 1FADP3K23DL194675 |
| FVS-106372009 BETTY L | RAMSEY | | HANOVERTON | OH | 8/30/2017 1FADP3K23DL169484 |
| FVS-106398660 LAURA A | BRINK | | CARROLLTON | OH | 8/30/2017 1FADP3K27FL367105 |
| FVS-106401459 SOURIVON S | RAMOS | MANUEL A PERNAS-RAMOS | LOUISVILLE | KY | 8/30/2017 1FADP3K23DL130653 |
| FVS-106492896 DEE A | SENS | | MEADOWLAKES | TX | 8/30/2017 1FADP3K23EL398491 |
| FVS-106522485 BRADLEY M | BIRCHFIELD | | SAINT PARIS | OH | 8/30/2017 1FADP3K23DL182477 |
| FVS-106533614 GAIL L | KOBAL | | TROY | MI | 8/30/2017 1FADP3K23EL380511 |
| FVS-106547372 JESSICA C | TOPF | | CHERRY HILL | NJ | 8/30/2017 1FADP3K24DL135571 |
| FVS-106618385 SHEREE L | FERRATO | | OBERLIN | OH | 8/30/2017 1FADP3K24EL404833 |
| FVS-106647636 TERESA | SANTI | | SANDUSKY | OH | 8/30/2017 1FADP3K24EL397379 |
| FVS-106730398 LAURAN L | COURTWRIGHT | | COLUMBIANA | OH | 8/30/2017 1FADP3K24EL128654 |
| FVS-106734407 BRENT W | HEFFNER | | EDWARDSBURG | MI | 8/30/2017 1FADP3K24EL143364 |
| FVS-106744046 JOSEPH E | RADISH | | AKRON | OH | 8/30/2017 1FADP3K25DL298293 |
| FVS-106749900 MARCI J | DIEHL | MARCI HAYNGS | CINCINNATI | OH | 8/30/2017 1FADP3K25DL306571 |
| FVS-106767720 VU X | NGUYEN | | AVON | OH | 8/30/2017 1FADP3K24EL119761 |
| FVS-106796585 MELANIE A | BROWN | | CORTLAND | OH | 8/30/2017 1FADP3K25DL261390 |
| FVS-106807765 THOMAS W | IZZI | SANTANDER | ASHTABULA | OH | 8/30/2017 1FADP3K24EL287562 |
| FVS-106809164 DEAN R | HERREN | ANNETTE HERREN | MASON | OH | 8/30/2017 1FADP3K25EL174199 |
| FVS-106816276 BRIAN W | MCCAW | HOLLY MCCAW | COLUMBUS | OH | 8/30/2017 1FADP3K25EL374807 |
| FVS-106825550 LESA | BLANKENSHIP | | MARIONVILLE | MO | 8/30/2017 1FADP3K25EL355125 |
| FVS-106828401 BONNIE | VANHOUT | | GREENVILLE | OH | 8/30/2017 1FADP3K25DL232813 |
| FVS-106864076 RODNEY A | HUHN | | SAINT LOUISVILLE | OH | 8/30/2017 1FADP3K25EL128372 |
| FVS-106866753 RHONDA | NEILSEN | | FRISCO | CO | 8/30/2017 1FADP3K25EL138335 |
| FVS-106867270 DALTON | KONESKY | | YELM | WA | 8/30/2017 1FADP3K25EL140120 |
| FVS-106983105 JANET L | DALBENZIO | | STEUBENVILLE | OH | 8/30/2017 1FADP3K26EL150932 |
| FVS-106996061 BRODY T | ROONEY | | N RIDGEVILLE | OH | 8/30/2017 1FADP3K26EL173997 |
| FVS-107042878 JOHN | SIMPSON | | ASHER | KY | 8/30/2017 1FADP3K25EL405280 |
| FVS-107099845 MARTHA | NEWMAN | | CLEVELAND HEIGHTS | OH | 8/30/2017 1FADP3F21DL371802 |
| FVS-107149125 LEAH G | LANGER | | MINNEAPOLIS | MN | 8/30/2017 1FADP3K26EL431788 |
| FVS-107197618 WILLIAM D | BLAKE | | TOLEDO | OH | 8/30/2017 1FADP3K26GL208427 |
| FVS-107218950 OPHELIA B | BECKEM | | KALAMAZOO | MI | 8/30/2017 1FADP3K26EL191139 |
| FVS-107230682 BROOKE L | BENDEWISH | JASON BENDEWISH | FERNDALE | MI | 8/30/2017 1FADP3K27EL293923 |
| FVS-107246040 SANDRA | BOUND | | BRUNSWICK | OH | 8/30/2017 1FADP3K27DL152428 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-107295091 ERICK R | NIEMANN | KATHRYN CROSS | HAHIRA | GA | 8/30/2017 1FADP3K27EL247122 |
| FVS-107305259 LOWELL E | TROSTEL | | TROY | OH | 8/30/2017 1FADP3K27EL438992 |
| FVS-107322064 IRENE A | CIOBAN | | CLEVELAND | OH | 8/30/2017 1FADP3K27GL220327 |
| FVS-107334593 ROSCOE E | PHIPPS | | FREMONT | MI | 8/30/2017 1FADP3K27EL405782 |
| FVS-107367319 JOHN B | CONGER | LATOSHA N CONGER | SPRINGBORO | OH | 8/30/2017 1FADP3K28DL153829 |
| FVS-107391570 JOSEPH C | VALENTINE | | BLACKWOOD | NJ | 8/30/2017 1FADP3K27DL249564 |
| FVS-107398052 DIANNE | SMITH | DANNYE SMITH | HERNANDO | MS | 8/30/2017 1FADP3K27EL159591 |
| FVS-107400626 EDWARD J | WEBSTER | JACKIE G. WEBSTER | MIDDLETOWN | OH | 8/30/2017 1FADP3K27EL167416 |
| FVS-107402750 JERALD E | DAWSON | | STRONGSVILLE | OH | 8/30/2017 1FADP3K27EL173992 |
| FVS-107405016 CHRISTINA M | KEREKES | | LEWIS CENTER | OH | 8/30/2017 1FADP3K28DL344425 |
| FVS-107411261 DEANNA J | SCHNEIDER | | LAMBERTVILLE | MI | 8/30/2017 1FADP3K27EL361881 |
| FVS-107442566 JACOB | MCGREW | | FRANKLIN | OH | 8/30/2017 1FADP3K27EL334146 |
| FVS-107496860 FRANK A | MINTERJR | | N ROYALTON | OH | 8/30/2017 1FADP3K28DL255759 |
| FVS-107509539 DELIA | TORRES | | LORAIN | OH | 8/30/2017 1FADP3K28EL182135 |
| FVS-107520451 MICHAEL D | YODER | | DUNDEE | OH | 8/30/2017 1FADP3K27FL260499 |
| FVS-107531160 ROBERT | MINER | | SPENCER | OH | 8/30/2017 1FADP3K28FL379176 |
| FVS-107551837 ROBERT C | PETERS | | YOUNGSTOWN | OH | 8/30/2017 1FADP3K28FL383356 |
| FVS-107581124 LINDA A | HOBART | | NEW PHILADELPHIA | OH | 8/30/2017 1FADP3K28EL326881 |
| FVS-107604370 TAMMY | HOSKINS | | FRANKLIN | OH | 8/30/2017 1FADP3K28EL116586 |
| FVS-107606526 LEIGH S | RANDAK | | CHULA VISTA | CA | 8/30/2017 1FADP3K28EL124106 |
| FVS-107646234 KRISTIE A | LAFRAMBOISE | | GAINES | MI | 8/30/2017 1FADP3K28EL286401 |
| FVS-107657562 BARRY D | LAWSONJR | TROY LAWSON | COLUMBIA STA | OH | 8/30/2017 1FADP3K29EL166963 |
| FVS-107665140 RICHARD D | KERN | | STRUTHERS | OH | 8/30/2017 1FADP3K29EL180913 |
| FVS-107665522 FRANCES R | DONALDSON | KENNETH J DONALDSON | YOUNGSTOWN | OH | 8/30/2017 1FADP3K29EL181740 |
| FVS-107687852 LAURA C | JERNIGAN | | STRONGSVILLE | OH | 8/30/2017 1FADP3K28FL218827 |
| FVS-107704536 ROBERT A | ZAJKOWSKI | | EASTPOINTE | MI | 8/30/2017 1FADP3K29EL129833 |
| FVS-107707276 SELAH M | DAVIS | | AKRON | OH | 8/30/2017 1FADP3K29EL140217 |
| FVS-107721473 MILAGROS | SANTIAGO | | LORAIN | OH | 8/30/2017 1FADP3K29EL323469 |
| FVS-107757117 SHELLY | COX | TERRY LEROY COX | ALLEN PARK | MI | 8/30/2017 1FADP3K28GL220577 |
| FVS-107757680 BRENT E | MAHER | | MT ORAB | OH | 8/30/2017 1FADP3K28GL224757 |
| FVS-107806037 ELIZABETH M | CARVER | | ALLIANCE | OH | 8/30/2017 1FADP3K29DL355286 |
| FVS-107833603 STACEY M | AQUISTA | | LYNDHURST | OH | 8/30/2017 1FADP3K29EL234775 |
| FVS-107844320 RICHARD E | SCHULTZ | | GREENVILLE | OH | 8/30/2017 1FADP3K29EL443756 |
| FVS-107878267 EMMA J | PEACO | WILLIAM WARD | WEST CARROLLTON | OH | 8/30/2017 1FADP3K2XEL116587 |
| FVS-107889030 SAMANTHA | BANCROFT | TIFFANY BANCROFT | WARREN | OH | 8/30/2017 1FADP3K29GL208034 |
| FVS-107900890 WILLIAM S | BEAR | | MANSFIELD | OH | 8/30/2017 1FADP3K2XDL182605 |
| FVS-107955946 PAUL M | BROWN | | MONTCLAIR | NJ | 8/30/2017 1FADP3K29FL321190 |
| FVS-107991802 CINDY L | HENSELER | | MARSHFIELD | WI | 8/30/2017 1FADP3K2XGL220015 |
| FVS-108015777 LARRY D | BROCKWAY | | CHARDON | OH | 8/30/2017 1FADP3K2XEL213224 |
| FVS-108043576 CHARLA K | RICHMOND | RICKY C RICHMOND | KALAMAZOO | MI | 8/30/2017 1FADP3K2XDL276807 |
| FVS-108087549 KYLE D | PRYOR | | PERRYSBURG | OH | 8/30/2017 1FADP3K2XEL160430 |
| FVS-108135810 JUDY L | CONLEY | | PIKETON | OH | 8/30/2017 1FADP3K2XEL326963 |
| FVS-108531627 JOE F | ADAMS | | ELYRIA | OH | 8/30/2017 1FADP3N20DL143436 |
| FVS-108543927 KARYN L | BOEY | | LORAIN | OH | 8/30/2017 1FADP3N20EL128758 |
| FVS-108584682 MARY J | HOWARD | | NEW CARLISLE | OH | 8/30/2017 1FADP3N21DL380405 |
| FVS-108641899 RYAN T | MCCLIMANS | JOY DEGROUT | HUDSONVILLE | MI | 8/30/2017 1FADP3N22EL383671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-108729974 LISA M | SCOTT | | DELTA | OH | 8/30/2017 1FADP3N25DL380763 |
| FVS-108782166 DARYL K | BENNETT | | TAYLOR | MI | 8/30/2017 1FADP3N23EL107726 |
| FVS-108786030 FRANK D | GILBERT | JONI GILBERT | LOVELAND | OH | 8/30/2017 1FADP3N23EL182541 |
| FVS-108795080 JOHN I | ALLEN | | CHILLICOTHE | OH | 8/30/2017 1FADP3N24FL239766 |
| FVS-108797899 ROBERT M | CAMERON | | PARMA | OH | 8/30/2017 1FADP3N24FL346512 |
| FVS-108807355 DARRELL A | LOMBARDI | KAREN SUE NEMEC | WAKEMAN | OH | 8/30/2017 1FADP3N21FL218177 |
| FVS-108845990 STEPHEN J | SZYPULA | | GRASS LAKE | MI | 8/30/2017 1FADP3N27EL419404 |
| FVS-108932206 SHEREE N | HARRIS | | COLUMBUS | OH | 8/30/2017 1FADP3N2XEL155238 |
| FVS-108950778 DENNIS W | SHANKS | | WELLSVILLE | OH | 8/30/2017 1FADP3N28EL346978 |
| FVS-108950808 SANDRA | MOWERY | WILSON E MOWERY | CANTON | OH | 8/30/2017 1FADP3N28EL347628 |
| FVS-108963667 RAYMOND M | SHAW | MARY J SHAW | GALLOWAY | OH | 8/30/2017 1FADP3N25EL316501 |
| FVS-109076230 IRVEN V | DENUNE | | GALLOWAY | OH | 8/30/2017 1FADP3N29EL253077 |
| FVS-109123646 LINDA J | WILSON | | AKRON | OH | 8/30/2017 1FAHP3E23CL323560 |
| FVS-109367596 SARAH E | KELLY | | GALLOWAY | OH | 8/30/2017 1FAHP3E26CL447855 |
| FVS-109416210 MARILYN E | HULL | | MARTINS FERRY | OH | 8/30/2017 1FAHP3E29CL173499 |
| FVS-109435699 JOHN D | KIELICH | | MILWAUKEE | WI | 8/30/2017 1FAHP3F21CL188397 |
| FVS-109680480 GRETA | BARLOW | DEBORAH GREEN | ASHVILLE | OH | 8/30/2017 1FAHP3F22CL121355 |
| FVS-109701895 DAVID V | DECKER | | STRASBURG | OH | 8/30/2017 1FAHP3F21CL332885 |
| FVS-109761715 SHARRA L | WIMBERLY | | GARFIELD HTS | OH | 8/30/2017 1FAHP3F22CL219107 |
| FVS-109785584 GIOVANNI | SORINO | SHARON SORINO | BRUNSWICK | OH | 8/30/2017 1FAHP3F23CL118545 |
| FVS-109802489 CYNTHIA R | CONNER | | BEDFORD | OH | 8/30/2017 1FAHP3F23CL248650 |
| FVS-109890167 PAULINE | PARSONS | | FREDERICKTOWN | OH | 8/30/2017 1FAHP3F22CL448726 |
| FVS-110024290 KRISTA A | RUSCHMANN | | WESTFIELD | NJ | 8/30/2017 1FAHP3F24CL345906 |
| FVS-110139933 JESSIKA A | FUENTES-GONZALEZ | | BRUNSWICK HILLS | OH | 8/30/2017 1FAHP3F25CL353769 |
| FVS-110306350 RYAN A | WISNIEWSKI | | VERMILION | OH | 8/30/2017 1FAHP3F26CL315922 |
| FVS-110344685 BRUCE | BAKER | MELISSA BAKER | HAMILTON | OH | 8/30/2017 1FAHP3F26CL304077 |
| FVS-110688392 JENNIFER J | DEMPSTER | | HUNTSVILLE | OH | 8/30/2017 1FAHP3F29CL153011 |
| FVS-110732979 DALE A | BACKLUND | | NASHPORT | OH | 8/30/2017 1FAHP3F29CL446617 |
| FVS-110852770 LINDSAY R | PASTOR | | UNIONTOWN | OH | 8/30/2017 1FAHP3F2XCL288840 |
| FVS-110915852 MARITZA M | HERNANDEZ | NELSON HERNANDEZ | AMHERST | OH | 8/30/2017 1FAHP3F2XCL248564 |
| FVS-111060125 JAY H | ROTH | | ZANESVILLE | OH | 8/30/2017 1FAHP3H21CL317333 |
| FVS-111175216 MICHELE L | GRABILL | | OWOSSO | MI | 8/30/2017 1FAHP3H24CL448594 |
| FVS-111335540 KARISSA M | MILLER | | WEST UNION | OH | 8/30/2017 1FAHP3H27CL397270 |
| FVS-111428696 DAVID L | BRYANT | | WATERFORD | MI | 8/30/2017 1FAHP3H25CL448572 |
| FVS-111454964 JOSEPH K | MATTINGLY | | CUYAHOGA FLS | OH | 8/30/2017 1FAHP3H29CL399845 |
| FVS-111505810 JAMES M | GEACH | | SUSSEX | WI | 8/30/2017 1FAHP3H2XCL206835 |
| FVS-111545897 FRANKIE L | BAKER | | BARBERTON | OH | 8/30/2017 1FAHP3J21CL319478 |
| FVS-111699142 MICHAEL D | WASKOVICH | | PAINESVILLE | OH | 8/30/2017 1FAHP3H2XCL358138 |
| FVS-111793335 NATHANIEL T | BADMAN | | UNIONTOWN | OH | 8/30/2017 1FAHP3K21CL261175 |
| FVS-111859131 CHRISTA CAREN W | VINSON | | CHARLOTTE | NC | 8/30/2017 1FAHP3K22CL292855 |
| FVS-111948924 MICHELLE M | GRIMES | | AKRON | OH | 8/30/2017 1FAHP3K21CL394387 |
| FVS-112063128 CRISTINA M | PEARSON | | DAYTON | OH | 8/30/2017 1FAHP3K24CL372836 |
| FVS-112201857 WILLIAM P | MCLAUGHLIN | HANNAH MCLAUGHLIN | BLOOMINGDALE | OH | 8/30/2017 1FAHP3K25CL319465 |
| FVS-112222137 JAMES | WEATHERLY | | MILFORD | OH | 8/30/2017 1FAHP3K24CL226307 |
| FVS-112361030 SHIRLEY L | SAVAGE AGUILERA | | GLOVERSVILLE | NY | 8/30/2017 1FAHP3K25CL442568 |
| FVS-112386636 RICHARD G | MYERS | | TILLSON | NY | 8/30/2017 1FAHP3K28CL230067 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-112393829 SUSAN N | SHIRLEY | | FELICITY | OH | 8/30/2017 1FAHP3K27CL366156 |
| FVS-112399401 THERESA A | CURRIER-HILL | | DELTA | OH | 8/30/2017 1FAHP3K28CL188936 |
| FVS-112423230 RICHARD J | DENIGRIS | | CLEVELAND | OH | 8/30/2017 1FAHP3K28CL464094 |
| FVS-112469949 LEANNA | CLEMONS | | CLEVELAND | OH | 8/30/2017 1FAHP3K29CL266303 |
| FVS-112641849 BARBARA A | IVAUN | | CHARLESTON | WV | 8/30/2017 1FAHP3K2XCL447054 |
| FVS-112722911 EVY M | ORTIZ | | YONKERS | NY | 8/30/2017 1FAHP3M21CL441964 |
| FVS-112837298 MARCUS | JONES | MARCUS WILLIE JONES | CLEVELAND | OH | 8/30/2017 1FAHP3M21CL271752 |
| FVS-112880835 JOHNETTA K | NELSON | | CANTON | OH | 8/30/2017 1FAHP3M22CL253602 |
| FVS-112900119 RHONDA L | ROSS | | CROOKSVILLE | OH | 8/30/2017 1FAHP3M25CL360174 |
| FVS-112984134 BRUCE D | LOFLAND | DEANN LOFLAND | LENEXA | KS | 8/30/2017 1FAHP3M26CL210834 |
| FVS-113060173 CARL | NYS | | LONGVIEW | WA | 8/30/2017 1FAHP3M27CL102691 |
| FVS-113121989 SAMUEL V | KNAPP | | FRONT ROYAL | VA | 8/30/2017 1FAHP3M25CL393336 |
| FVS-113122292 TERESA L | WEIDNER | JOSEPH WEIDNER | LANCASTER | OH | 8/30/2017 1FAHP3M25CL395409 |
| FVS-113202733 RICHARD A | AMORE | | NEW BALTIMORE | MI | 8/30/2017 1FAHP3N22CL421687 |
| FVS-113231768 BETH A | SWANN | | RIVERSIDE | NJ | 8/30/2017 1FAHP3N24CL426194 |
| FVS-113245572 STACY | ADAMS | | FREMONT | OH | 8/30/2017 1FAHP3N21CL475627 |
| FVS-113313462 LUDMILA | DEGRAW | | SALT LAKE CTY | UT | 8/30/2017 1FAHP3M2XCL303176 |
| FVS-113376189 MICHAEL | HUNT | | LOUISVILLE | OH | 8/30/2017 1FAHP3N23CL365310 |
| FVS-113468300 EDWARD E | WIRTH | | WICHITA | KS | 8/30/2017 1FAHP3N25CL330008 |
| FVS-113478984 JAMI L | ANDERSON | DONALD ANDERSON | AMHERST | OH | 8/30/2017 1FAHP3N28CL256101 |
| FVS-113544529 SHARON E | KOEHLER | | CLEVELAND | OH | 8/30/2017 3FADP4AJ0GM140896 |
| FVS-113846770 KIMBERLY T | GOODMAN | | SKOKIE | IL | 8/30/2017 3FADP4AJ8FM198348 |
| FVS-113851146 DAVID | BRANDI | | TILTONSVILLE | OH | 8/30/2017 3FADP4AJ5DM153140 |
| FVS-113856466 MICHAEL E | JACOBS | | PETERSBURG | MI | 8/30/2017 3FADP4AJ8EM240421 |
| FVS-114082278 LAURA B | YOUNG | | CLEVELAND | OH | 8/30/2017 3FADP4EJ8FM111347 |
| FVS-114154228 JIMMY L | MCCOYJR | | CHILLICOTHE | OH | 8/30/2017 3FADP4BE3EM202855 |
| FVS-114253412 VIVIAN | GALES | | DAYTON | OH | 8/30/2017 3FADP4BJ1CM137417 |
| FVS-114330468 THOMAS A | MYERS | | PERRYSBURG | OH | 8/30/2017 3FADP4BJ1EM110642 |
| FVS-114345082 MARY | ISLER | CHRISTOPHER WILLIAMS | WARRENSVILLE HEIGHTS | OH | 8/30/2017 3FADP4BJ1DM191463 |
| FVS-114349185 JACQUELINE A | LEDFORD | | MILFORD | MI | 8/30/2017 3FADP4BJ0FM123321 |
| FVS-114449457 THERESA | HOLDGRAVE | | CINCINNATI | OH | 8/30/2017 3FADP4BJ2DM155751 |
| FVS-114461570 MICHAEL J | PASTER JR | | SALEM | OH | 8/30/2017 3FADP4BJ2DM130798 |
| FVS-114502030 BRADLEY K | CAMERON | | WARREN | OH | 8/30/2017 3FADP4BJ2EM205632 |
| FVS-114530300 DOLORES J | ROCCO | | BROOKPARK | OH | 8/30/2017 3FADP4BJ1EM131944 |
| FVS-114715009 ROGER D | PERRIGANII | TERRY M SMITH | LORAIN | OH | 8/30/2017 3FADP4BJ3DM184644 |
| FVS-114801673 ELAINE M | HALL | | COLUMBUS | OH | 8/30/2017 3FADP4BJ3EM226795 |
| FVS-114805199 ANTHONY R | WELBORN | SABRINA WELBORN | LOGAN | OH | 8/30/2017 3FADP4BJ4DM158523 |
| FVS-114807485 JENNAH | LEAR | | LAKEWOOD | OH | 8/30/2017 3FADP4BJ4DM164919 |
| FVS-114836850 ANGELA | SHORT | | CINCINNATI | OH | 8/30/2017 3FADP4BJ3EM190025 |
| FVS-114878056 JOHNATHON A | PURTEE | | LEWISTOWN | OH | 8/30/2017 3FADP4BJ4EM165831 |
| FVS-114896852 MICHELE Y | GENTRY | | ALLIANCE | OH | 8/30/2017 3FADP4BJ4CM170413 |
| FVS-115005528 TROY L | BRANCHEAU | JENNIFER BRANCHEAU | GRAND BLANC | MI | 8/30/2017 3FADP4BJ5CM111595 |
| FVS-115015612 ANTHONY R | WELBORN | SABRINA WELBORN | LOGAN | OH | 8/30/2017 3FADP4BJ5EM171413 |
| FVS-115018093 | 3T HEALTH SERVICES LLC | | LEWIS CENTER | OH | 8/30/2017 3FADP4BJ4DM201993 |
| FVS-115049274 NICOLA M | LOHRMANN | | N ROYALTON | OH | 8/30/2017 3FADP4BJ5DM221211 |
| FVS-115178074 CHARLES R | PRICEJR | | COLUMBUS | OH | 8/30/2017 3FADP4BJ5EM217516 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-115238840 JOANN | MCLAURY | | JACKSON | MI | 8/30/2017 3FADP4BJ6DM103720 |
| FVS-115348212  ROBERT V | FORDJR | | CHAGRIN FALLS | OH | 8/30/2017 3FADP4BJ7CM137325 |
| FVS-115400648 KENNETH A | WATSON | | DETROIT | MI | 8/30/2017 3FADP4BJ7DM219573 |
| FVS-115440844 MARCIA S | BOSWELL | | SOUTHFIELD | MI | 8/30/2017 3FADP4BJ5EM190057 |
| FVS-115471979 JONATHAN K | LASH | | COLUMBUS | OH | 8/30/2017 3FADP4BJ7DM176028 |
| FVS-115543724  PATRICIA | NOVAK | SANDRA LITZ | CLEVELAND | OH | 8/30/2017 3FADP4BJ8FM108601 |
| FVS-115558683  ROBERT L | HRUSOVSKYJR | | YOUNGSTOWN | OH | 8/30/2017 3FADP4BJ7EM205657 |
| FVS-115568239 JUSTIN M | CREGAR | | CARO | MI | 8/30/2017 3FADP4BJ8EM221866 |
| FVS-115644075  PAMELA L | WINDBIGLER | | MANSFIELD | OH | 8/30/2017 3FADP4BJ9DM118390 |
| FVS-115671510  LASHARA B | COLVIN | | COLUMBUS | OH | 8/30/2017 3FADP4BJ8EM132265 |
| FVS-115679090 GARY L | SPOONEMORE | | MIDDLETOWN | OH | 8/30/2017 3FADP4BJ9EM179977 |
| FVS-115710213 JUDY A | DENNIS | DWIGHT DENNIS | GREENFIELD | OH | 8/30/2017 3FADP4BJ8EM110587 |
| FVS-115735615 GAYLE D | MUSE | | WARRENSVILLE HTS | OH | 8/30/2017 3FADP4BJ9CM145782 |
| FVS-115851143  RACQUEL V | RIVERA-MONTIJO | | CLEVELAND | OH | 8/30/2017 3FADP4BJ9DM171736 |
| FVS-115863273 STEVE | HINES | | CINCINNATI | OH | 8/30/2017 3FADP4BJ9FM100877 |
| FVS-115883630  BRINDA L | WILLIAMS | | LAURELVILLE | OH | 8/30/2017 3FADP4BJXFM126436 |
| FVS-115961259 GRACE E | PROKOP | | BOARDMAN | OH | 8/30/2017 3FADP4BJXDM130788 |
| FVS-116003774 GERALDINE | MITCHELL | | DETROIT | MI | 8/30/2017 3FADP4BJXEM156843 |
| FVS-116006528 JEFFREY A | BAJENA | HEATHER BAJENA | MT PLEASANT | MI | 8/30/2017 3FADP4BJXEM168832 |
| FVS-116039108 ATHA I | MYLES | | DETROIT | MI | 8/30/2017 3FADP4BJXEM136382 |
| FVS-116107030 SAMANTHA A | HEIMANN | | MASON | OH | 8/30/2017 3FADP4CJ8CM205680 |
| FVS-116136081  MICHELLE L | QUISENBERRY | | MEDINA | OH | 8/30/2017 3FADP4CJ3CM208132 |
| FVS-116145382 CELESTE M | KERMES | | CLEVELAND | OH | 8/30/2017 3FADP4CJ5EM211553 |
| FVS-116319089 GINA A | LATHAM | DARRYL LATHAM | CANTON | OH | 8/30/2017 3FADP4EJ1DM136653 |
| FVS-116321385  LAURIE S | BROTHAG | | WILLOUGHBY | OH | 8/30/2017 3FADP4EJ0DM149538 |
| FVS-116332468 MINDY L | SAFT | | DEARBORN HTS | MI | 8/30/2017 3FADP4EJ1DM109145 |
| FVS-116347040 RYAN A | DOMINGUE | | BURTON | OH | 8/30/2017 3FADP4EEXEM174161 |
| FVS-116460938  ERIKA A | ELGORT | | MESQUITE | NV | 8/30/2017 3FADP4EJ2DM217824 |
| FVS-116547324 SUSAN L | CHURILL | | MUNISING | MI | 8/30/2017 3FADP4EJ2DM118341 |
| FVS-116548444 CATHY L | BENNINGTON | JAMES BENNINGTON | MARTINS FERRY | OH | 8/30/2017 3FADP4EJ2DM130814 |
| FVS-116554398  PATRICIA M | LARIMORE | | LIMA | OH | 8/30/2017 3FADP4EJ3CM182662 |
| FVS-116645733  LAUREN A | WINKLES LEOPOLD | | FARMINGTN HLS | MI | 8/30/2017 3FADP4EJ3EM139331 |
| FVS-116652039  LAURA L | RAMEY | | LANCASTER | OH | 8/30/2017 3FADP4EJ4CM102334 |
| FVS-116734388 MARY | HANES | | WHITEHALL | OH | 8/30/2017 3FADP4EJ4DM116980 |
| FVS-116969792 CARL E | BOYLESIII | | WALKER | WV | 8/30/2017 3FADP4EJ5DM167128 |
| FVS-116981172  MICHAEL | REEVES | | NORMAN | OK | 8/30/2017 3FADP4EJ5GM130536 |
| FVS-117020737 ANN M | NAGEOTTE | | WESTERVILLE | OH | 8/30/2017 3FADP4EJ7CM105292 |
| FVS-117188662  RACHAEL | GARDNER | | YALE | MI | 8/30/2017 3FADP4EJ9EM108391 |
| FVS-117191612 THERESA A | YOUNG | DANIEL L YOUNG | BELLAIRE | OH | 8/30/2017 3FADP4EJ8CM161225 |
| FVS-117206482  BENJAMIN A | WIDMER | | BOWLING GREEN | OH | 8/30/2017 3FADP4EJ7FM179655 |
| FVS-117272434  LYN D | GROVES | | COLUMBUS | OH | 8/30/2017 3FADP4EJ9DM199855 |
| FVS-117398128 HEATHER M | NAIL | | SHEFFIELD LK | OH | 8/30/2017 3FADP4EJXEM156689 |
| FVS-117556157  MINDY L | SKINNER | | KENT | OH | 8/30/2017 3FADP4EJXFM220103 |
| FVS-117614408 JULIE E | DUNNING | | GRAND RAPIDS | MI | 8/30/2017 3FADP4FJ6EM205806 |
| FVS-117640310 RONALD B | RULLIE | | YOUNGSTOWN | OH | 8/30/2017 3FADP4FJ0EM113980 |
| FVS-117719382 MATTHEW L | HUMBERT | | ROCHESTER HLS | MI | 8/30/2017 3FADP4FJ7EM165915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118138065 HEAVEN L | HOPKINS | | ANTELOPE | CA | 8/30/2017 | 1FADP3E25EL442809 |
| FVS-118148516 ANDREW M | NOWAK | | SHERMAN OAKS | CA | 8/30/2017 | 1FADP3E23DL307584 |
| FVS-118149636 NORMA | RUBIO | CHRISTINA P KESTERSON | WALNUT | CA | 8/30/2017 | 3FADP4EJ6DM208155 |
| FVS-118150766 KYMBERLY N | KING | | OCEANSIDE | CA | 8/30/2017 | 3FADP4EJ6EM110972 |
| FVS-118161466 SUSANA | MORALES HERNANDEZ | SAMUEL HOYOS | LOS ANGELES | CA | 8/30/2017 | 3FADP4EJ6CM176659 |
| FVS-118186175 GRETCHEN E | LUNN | NATHAN LUNN | SPRING VALLEY | CA | 8/30/2017 | 1FADP3F20DL210941 |
| FVS-118188615 DANIEL | TRUJILLO | GUILLERMO TRUJILLO | LONG BEACH | CA | 8/30/2017 | 1FADP3F20DL251716 |
| FVS-118189190 MARK | PEDANTE | | VAN NUYS | CA | 8/30/2017 | 1FADP3F20DL264031 |
| FVS-118192248 VALENCIA | STAGG | ELIKA STAGG | DSRT HOT SPGS | CA | 8/30/2017 | 1FADP3F20DL149964 |
| FVS-118200437 GREG S | ROSE | TONYA LEE ROSE | BELLA VISTA | AR | 8/30/2017 | 1FADP3F20DL151972 |
| FVS-118225596 MARVIN P | STATON | | DINUBA | CA | 8/30/2017 | 1FADP3F21DL227229 |
| FVS-118227467 RYAN | RALEIGH | | OCEANSIDE | CA | 8/30/2017 | 1FADP3F21DL264247 |
| FVS-118228951 MICHAEL C | RUH | JESSICA RUH | PALM SPRINGS | CA | 8/30/2017 | 1FADP3F21DL290363 |
| FVS-118229516 BLAKE A | ONEILL | | OCEANSIDE | CA | 8/30/2017 | 1FADP3F21DL301362 |
| FVS-118239988 DONNA N | RAMIREZ | RUBEN H RAMIREZ | SAN ANDREAS | CA | 8/30/2017 | 1FADP3E29DL211314 |
| FVS-118242423 FANNIE M. | BURLILE | | CORNING | CA | 8/30/2017 | 1FADP3F22EL199720 |
| FVS-118257439 CARLOS | ZEA | ELSA MORALES | ANAHEIM | CA | 8/30/2017 | 1FADP3F22DL343989 |
| FVS-118260987 ARTHUR C | APPELIII | | SN BERNRDNO | CA | 8/30/2017 | 1FADP3F22EL144670 |
| FVS-118261215 FERNANDO | RANGEL | REBECCA BARRIENTOS | FONTANA | CA | 8/30/2017 | 1FADP3F22EL150484 |
| FVS-118278886 RODNEY J | JOHNSTON | TINA JOHNSTON | GUSTINE | CA | 8/30/2017 | 1FADP3F23EL400766 |
| FVS-118284860 LESLIE A | RIOS | | SANTA PAULA | CA | 8/30/2017 | 1FADP3F22DL279033 |
| FVS-118285009 HORACIO J | RODRIGUEZ JR | MARIA RODRIGUEZ | FULLERTON | CA | 8/30/2017 | 1FADP3F22DL284491 |
| FVS-118330276 JENNIFER | BELLUSCI | DYLAN BELLUSCI | GRANADA HILLS | CA | 8/30/2017 | 1FADP3F25DL235107 |
| FVS-118340387 ANDREW J | MCCAFFREY | | POMONA | CA | 8/30/2017 | 1FADP3F24EL407564 |
| FVS-118343149 STEVE P | CORDOVA | ANGIE WAYMIRE | OLIVEHURST | CA | 8/30/2017 | 1FADP3F24FL232606 |
| FVS-118360540 IAN | PEDERSON | KELLI PEDERSON | SANTA ANA | CA | 8/30/2017 | 1FADP3F26DL138563 |
| FVS-118362836 MARK JAMES | BRIDGES | CAROLYN RUTH BRIDGES | CAMARILLO | CA | 8/30/2017 | 1FADP3F26DL196107 |
| FVS-118387391 ROBIN L | ANDERSON | | SACRAMENTO | CA | 8/30/2017 | 1FADP3F23DL227457 |
| FVS-118405810 LINDA | MCGILL | | SAN JOSE | CA | 8/30/2017 | 1FADP3F25EL454246 |
| FVS-118411187 SALVADOR | QUINTERO | YVONNE QUINTERO | MONTEREY PARK | CA | 8/30/2017 | 1FADP3F27EL248071 |
| FVS-118419935 LINNET | HAMMOND | MARC HAMMOND | MATTHEWS | NC | 8/30/2017 | 1FADP3F27DL177680 |
| FVS-118441337 VERONICA B | PEREZ | JOSE L PEREZ | POMONA | CA | 8/30/2017 | 1FADP3F28EL131955 |
| FVS-118457748 RICHARD R | SOISET | CHRISTINE OHLER SOISET | APPLE VALLEY | CA | 8/30/2017 | 1FADP3F24DL227130 |
| FVS-118460510 RYDER L | LIBBY | | FOLSOM | CA | 8/30/2017 | 1FADP3F28DL273141 |
| FVS-118468286 KAYLA A | MASON | | VALLEY CITY | OH | 8/30/2017 | 1FADP3F25EL217062 |
| FVS-118489836 NORMA A | ROJAS | | IMPERIAL | CA | 8/30/2017 | 1FADP3F28DL251933 |
| FVS-118492403 BERTHA | HIDDLESON | JEFFERY A. | NORWALK | CA | 8/30/2017 | 1FADP3F29FL363952 |
| FVS-118549944 CHRISTOPHER | MAGANA | | EL MONTE | CA | 8/30/2017 | 1FADP3F27FL364078 |
| FVS-118560255 KATHLEEN L | LANCTOT | PAUL LANCTOT | SCOTTS VALLEY | CA | 8/30/2017 | 1FADP3F29DL235630 |
| FVS-118567136 DEVIN S | JONES | ANN ELLIOTT SHERMAN | SAN JOSE | CA | 8/30/2017 | 1FADP3K20DL374602 |
| FVS-118572954 MOISES | LOPEZ | EMA LOPEZ | CHINO | CA | 8/30/2017 | 1FADP3F2XEL264412 |
| FVS-118580418 ANA R | PADILLA | | BLOOMINGTON | CA | 8/30/2017 | 1FADP3F27EL407879 |
| FVS-118590235 SUSAN M | LUETKENHOELTER | | SACRAMENTO | CA | 8/30/2017 | 1FADP3K20DL245338 |
| FVS-118610384 MICHAEL | THEADE | | SAN MATEO | CA | 8/30/2017 | 1FADP3J28DL382495 |
| FVS-118645625 STEFANIE A | LUX | ADAM LUX | RCH CUCAMONGA | CA | 8/30/2017 | 1FADP3J26EL321499 |
| FVS-118647520 YOLANDA | ORTIZ | DAVID ORTIZ | LOS ANGELES | CA | 8/30/2017 | 1FADP3J27EL198327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118655680 WILLARD M | RODGERS | | HOLLISTER | CA | 8/30/2017 | 1FADP3K21DL363558 |
| FVS-118656635 ANGELA M | MISTRETTA | | SAN FRANCISCO | CA | 8/30/2017 | 1FADP3K21EL111729 |
| FVS-118658930 TERESA | RIOS FLORES | | LYNWOOD | CA | 8/30/2017 | 1FADP3K21EL176189 |
| FVS-118680684 AMBER M | BONILLA | ALEX S. BONILLA | PORTERVILLE | CA | 8/30/2017 | 1FADP3J25DL264887 |
| FVS-118688332 CHRISTOPHER T | SKIPWORTH | CARMEN SKIPWORTH | ENCINITAS | CA | 8/30/2017 | 1FADP3K21DL245865 |
| FVS-118690132 OLIVER S | SIT | | MORAGA | CA | 8/30/2017 | 1FADP3K21DL290658 |
| FVS-118691872 SHAWNA M | NARDUCCI | | FONTANA | CA | 8/30/2017 | 1FADP3K24EL363491 |
| FVS-118693085 RONALD J | SIMMONS | | HOLLISTER | CA | 8/30/2017 | 1FADP3K24EL407943 |
| FVS-118715461 GEORGINA | PEREZ | | SYLMAR | CA | 8/30/2017 | 1FADP3K24EL259731 |
| FVS-118720180 WALEED N | JWEAINAT | | WALNUT CREEK | CA | 8/30/2017 | 1FADP3K21DL132188 |
| FVS-118723413 JOHN M | NEEDY | | SANTEE | CA | 8/30/2017 | 1FADP3K26DL335237 |
| FVS-118723944 SAMANTHA C | RUSK | | MORGAN HILL | CA | 8/30/2017 | 1FADP3K26DL341071 |
| FVS-118730819 RAMON | HERNANDEZ | TERESA HERNANDEZ | COLTON | CA | 8/30/2017 | 1FADP3K22EL461466 |
| FVS-118735756 JANNETTE A | TOLLESON | WENDELL TOLLESON | SAN DIEGO | CA | 8/30/2017 | 1FADP3K26DL235252 |
| FVS-118761048 TRAVIS D | THOMPSON | | DEL MAR | CA | 8/30/2017 | 1FADP3K22EL255113 |
| FVS-118804588 ESPERANZA | MARTIN-JUAREZ | | SAN FERNANDO | CA | 8/30/2017 | 1FADP3K29DL264048 |
| FVS-118806432 MARISSA | GARCIA | | SAN DIEGO | CA | 8/30/2017 | 1FADP3K25DL237625 |
| FVS-118815385 JOSUE A VASQUEZ | BENITES | | WHITTIER | CA | 8/30/2017 | 1FADP3K27DL178561 |
| FVS-118821075 RYAN | JENNINGS | | SAN DIMAS | CA | 8/30/2017 | 1FADP3K29DL335183 |
| FVS-118831623 MARIANA | ROMERO HERNANDEZ | | LAS VEGAS | NV | 8/30/2017 | 1FADP3K28FL248829 |
| FVS-118832352 LISA | MORALES | | BEAUMONT | CA | 8/30/2017 | 1FADP3K28FL288702 |
| FVS-118869744 JONATHAN D | WRIGHT | | VAN NUYS | CA | 8/30/2017 | 1FADP3K25DL307610 |
| FVS-118870220 GENARO | RUVALCABA | JOSE RUVALCABA | PLACENTIA | CA | 8/30/2017 | 1FADP3K25DL319529 |
| FVS-118901796 GREGORY A | JONES | | HESPERIA | CA | 8/30/2017 | 1FADP3K2XDL127653 |
| FVS-118901893 MARK D | HANDER | | SAN DIEGO | CA | 8/30/2017 | 1FADP3K2XDL132531 |
| FVS-118915983 OMAR MONTES | DE LA PAZ | ESTHER FLORES VAZQUEZ | LOS ANGELES | CA | 8/30/2017 | 1FADP3K26EL453273 |
| FVS-118925440 RICHARD | RECANO | REGINA RECANO | FONTANA | CA | 8/30/2017 | 1FADP3K28DL264283 |
| FVS-118926039 JENNIFER L | HUNTRESS | | OROVILLE | CA | 8/30/2017 | 1FADP3K28DL271492 |
| FVS-118928376 TRACY L | MCCRACKEN | | VISALIA | CA | 8/30/2017 | 1FADP3K28DL340990 |
| FVS-118930648 MARLIESE M | HAMMERS | | ANDERSON | CA | 8/30/2017 | 1FADP3N21DL227247 |
| FVS-118940546 DAVID J | WOODS | | MONTEREY | CA | 8/30/2017 | 1FADP3N20DL138530 |
| FVS-118953680 DANIEL P | KENNEDY | | CHICAGO | IL | 8/30/2017 | 1FADP3N22DL284556 |
| FVS-118976575 JOSHUA LA R | LEEPER | | HESPERIA | CA | 8/30/2017 | 1FADP3K29FL275456 |
| FVS-118987437 JOSE J | ONTIVEROS | ORNAR LORNELI | SHAFTER | CA | 8/30/2017 | 1FADP3L91DL307857 |
| FVS-118993488 RUI | SIU | | GARDEN GROVE | CA | 8/30/2017 | 1FADP3N29EL230091 |
| FVS-118997106 JAMES F | WALD | | BURLINGAME | CA | 8/30/2017 | 1FADP3N2XDL184706 |
| FVS-118997874 ALICIA L | LAMMERS | | ARCADIA | CA | 8/30/2017 | 1FADP3L99DL222040 |
| FVS-119051850 GILBERT | PETZEN | LEAH PETZEN | SAN DIEGO | CA | 8/30/2017 | 1FADP3N27DL264156 |
| FVS-119086360 KAMISHA R | WARREN | | LOS ANGELES | CA | 8/30/2017 | 1FAHP3F22CL285009 |
| FVS-119089688 HOWARD | OKAMOTO | KUNIKO & KELVIN | SEAL BEACH | CA | 8/30/2017 | 1FADP3N26DL211156 |
| FVS-119090104 DARLA L | MERCER | | SAN DIEGO | CA | 8/30/2017 | 1FADP3N26DL264195 |
| FVS-119090546 SUSANNE M | RULE | | LANCASTER | CA | 8/30/2017 | 1FADP3N26DL335573 |
| FVS-119091410 DEETTE C | TIKOTZINSKI | | SANTA CLARITA | CA | 8/30/2017 | 1FADP3N26EL139151 |
| FVS-119092352 LAUREN A | MCCABE | | PLAYA VISTA | CA | 8/30/2017 | 1FADP3N26EL321366 |
| FVS-119096323 CARLOS | MEDRANO | | LOS ANGELES | CA | 8/30/2017 | 1FAHP3F21CL415930 |
| FVS-119127210 RENA L | MATHEWS | | LITTLEROCK | CA | 8/30/2017 | 1FADP3N25DL201122 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119133083  PATRICIA A | STOVER | | HESPERIA | CA | 8/30/2017 1FAHP3F25CL468324 |
| FVS-119145103  HALEY | OBRIEN | SHAUN OBRIEN | BURBANK | CA | 8/30/2017 1FAHP3F25CL273727 |
| FVS-119160099 JOHN | ZIMMERSCHIED | EVELYN ZIMMERSCHIED | FRESNO | CA | 8/30/2017 1FADP3N23DL374668 |
| FVS-119179962 | ERICKSON TRST | C/O MICHAEL ERICKSON | LOS ANGELES | CA | 8/30/2017 1FAHP3F29CL379243 |
| FVS-119181622 ZORAIDA F | ROJO | | SAN LORENZO | CA | 8/30/2017 1FAHP3F29CL423385 |
| FVS-119181819 SHARON | FORT | | GARDENA | CA | 8/30/2017 1FAHP3F29CL429378 |
| FVS-119254573 VALDEMAR | LAZARO | | DOWNEY | CA | 8/30/2017 1FAHP3E29CL236682 |
| FVS-119278545  FELIX | VILLALOVOS | | STOCKTON | CA | 8/30/2017 1FAHP3H29CL337314 |
| FVS-119281520 ANGELA M | LOVEST | | SACRAMENTO | CA | 8/30/2017 1FAHP3H21CL454255 |
| FVS-119283123 JAY E | KEEN | | HANFORD | CA | 8/30/2017 1FAHP3H2XCL211124 |
| FVS-119287480  PATRICIA D | BOUCHER | | CANYON LAKE | CA | 8/30/2017 1FAHP3F23CL108565 |
| FVS-119296519  ERNESTO A | VALENZUELA | | CARLSBAD | CA | 8/30/2017 1FAHP3H28CL415842 |
| FVS-119306611 RAYMOND C | MCDEVITT | | MORENO VALLEY | CA | 8/30/2017 1FAHP3K22CL430720 |
| FVS-119312980  MICHAEL L | ROBINSON | | BERKELEY | CA | 8/30/2017 1FAHP3K21CL468407 |
| FVS-119324946 SINAKILEA | UHAMAKA | ALENA | MONROVIA | CA | 8/30/2017 1FAHP3K23CL236911 |
| FVS-119337258  LEONARD | MCGINNIS | | APPLE VALLEY | CA | 8/30/2017 1FAHP3K21CL386449 |
| FVS-119346109  KATE | CELENTANO | | S SAN FRAN | CA | 8/30/2017 1FAHP3K27CL164157 |
| FVS-119347652 ALEX S | OLMEDA | VALERIE KANE OLMEDA | APTOS | CA | 8/30/2017 1FAHP3K27CL222610 |
| FVS-119360349 CHRISTOPHER J | VANNI | | PORTERVILLE | CA | 8/30/2017 1FAHP3K20CL468382 |
| FVS-119371367  EVELIN | RODRIGUEZ | | RIALTO | CA | 8/30/2017 1FAHP3F2XCL362578 |
| FVS-119377438 STEPHAN D | GRAY | | CANOGA PARK | CA | 8/30/2017 1FAHP3K25CL477711 |
| FVS-119386666  PATRICIA J | MARKARIAN | | NIAGARA FALLS | NY | 8/30/2017 1FAHP3M20CL452471 |
| FVS-119390299 JAMES | ROBERTSON | PAULA C. | CAMARILLO | CA | 8/30/2017 1FAHP3K20CL215773 |
| FVS-119397927 CAROL | THOMPSON | | MANTECA | CA | 8/30/2017 1FAHP3K2XCL458085 |
| FVS-119400928  LYNDA B | WEBB | | APPLE VALLEY | CA | 8/30/2017 1FAHP3M20CL325302 |
| FVS-119423090 ALI | MOHAJERI | | LAGUNA NIGUEL | CA | 8/30/2017 1FAHP3J28CL415799 |
| FVS-119434016  DEVON J | SCRIBNER | | CLOVERDALE | CA | 8/30/2017 1FAHP3K24CL416155 |
| FVS-119455692  ELIZABETH DIANE | BECKMAN | | FULLERTON | CA | 8/30/2017 1FAHP3J23CL127012 |
| FVS-119456419  PHILLIP R | HENDERSON | | VACAVILLE | CA | 8/30/2017 1FAHP3J23CL452346 |
| FVS-119458616 JERARDO | RODRIGUEZ | NORMA V RODRIGUEZ | SAN JUAN CAPO | CA | 8/30/2017 1FAHP3J26CL105148 |
| FVS-119467062  MIA | INGOLIA | | BERKELEY | CA | 8/30/2017 1FAHP3K24CL268072 |
| FVS-119509016  RALPH A | GALLARDO | TYLER GALLARDO | LONG BEACH | CA | 8/30/2017 1FAHP3N26CL400616 |
| FVS-119509750 JOHN A | SILVA | | SALINAS | CA | 8/30/2017 1FAHP3N26CL468592 |
| FVS-119515458 RAYMOND | SHAPIRO | | LOS ANGELES | CA | 8/30/2017 1FAHP3K28CL422881 |
| FVS-119531933  HEIDI | DELACRUZ | | PERRIS | CA | 8/30/2017 1FAHP3M24CL423068 |
| FVS-119539411  NATHAN J | MCDOUGALL | CYNTHIA JIMENEZ | LOS ANGELES | CA | 8/30/2017 1FAHP3K27CL468086 |
| FVS-119553341  LEROY | WEIBEL | SARA C WEIBEL | CONCORD | CA | 8/30/2017 1FAHP3M23CL416242 |
| FVS-119572664 TAMMA | CAMILLO | | REDWOOD CITY | CA | 8/30/2017 3FADP4AJ9EM235793 |
| FVS-119591634 CURTIS T | JOE | | LIVERMORE | CA | 8/30/2017 1FAHP3M22CL423344 |
| FVS-119602857 TIMOTHY J | HOHM | MARCELLA J HOHM | SAN LORENZO | CA | 8/30/2017 1FAHP3N20CL167820 |
| FVS-119606763  FRANK C | HUGHES | | FALLBROOK | CA | 8/30/2017 1FAHP3N21CL279414 |
| FVS-119607670 ALLAN B | ROGERS | | MURRIETA | CA | 8/30/2017 3FADP4BJ1EM186717 |
| FVS-119652200 ANDREW J | MCCAFFREY | | POMONA | CA | 8/30/2017 3FADP4AJ1DM177659 |
| FVS-119668270 JOSE L | MENCHACA | | LOS ANGELES | CA | 8/30/2017 3FADP4BJ3DM208103 |
| FVS-119670763  NICHOLAS | WEST | | SN BERNRDNO | CA | 8/30/2017 3FADP4BJ3EM139642 |
| FVS-119671743  MARINA | ZELAYA | | LOS ANGELES | CA | 8/30/2017 3FADP4BJ3EM177095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119682559 ROBIN | HVIDSTON | | UPLAND | CA | 8/30/2017 | 3FADP4BJ4BM228955 |
| FVS-119683636 SILVESTRE | PADILLA | TINA MENDOZA | ADELANTO | CA | 8/30/2017 | 3FADP4BJ4CM118697 |
| FVS-119723727 TUAN | NGUYEN | | WESTMINSTER | CA | 8/30/2017 | 3FADP4BJ3BM114333 |
| FVS-119784718 LISA | ROBBIO | | ESCONDIDO | CA | 8/30/2017 | 3FADP4BJ0BM212610 |
| FVS-119811030 MEHRDAD | RAZMARA | | LOS ANGELES | CA | 8/30/2017 | 3FADP4BJ5BM104371 |
| FVS-119852160 DANA R | JOHNSON | | AGOURA HILLS | CA | 8/30/2017 | 3FADP4CJ9BM177886 |
| FVS-119887622 LICETH | REYES | | LITTLEROCK | CA | 8/30/2017 | 3FADP4BJ6EM186681 |
| FVS-119935260 SARAH E | RAY | | LANCASTER | CA | 8/30/2017 | 3FADP4BJ8GM120264 |
| FVS-119951436 MATTHEW | KLINE | | ORANGE | CA | 8/30/2017 | 3FADP4EJ5FM139509 |
| FVS-119960281 SONJA C | SMITH | | PALMDALE | CA | 8/30/2017 | 3FADP4EJ8BM223818 |
| FVS-119962551 GEORGE | HERNANDEZ | | RCHO STA MARG | CA | 8/30/2017 | 3FADP4EJ8CM170880 |
| FVS-119964961 FRANK G | EDMONDS | | SAN DIEGO | CA | 8/30/2017 | 3FADP4BJ8DM226208 |
| FVS-119983931 JOSEPH L | ROMAN | | SAN JOSE | CA | 8/30/2017 | 3FADP4EJ4CM173498 |
| FVS-119990733 CHRISTOPHER E | PECK | | WILDOMAR | CA | 8/30/2017 | 3FADP4EJ3EM108161 |
| FVS-120045583 BETH E | SCHATZMAN | | SANTA CRUZ | CA | 8/30/2017 | 3FADP4EJXEM111087 |
| FVS-120049430 VICKY | ZARRO | | SHERMAN OAKS | CA | 8/30/2017 | 3FADP4FJ8CM153897 |
| FVS-120058154 LORRIE L | SOTELLO | | BAKERSFIELD | CA | 8/30/2017 | 3FADP4EJ0CM162773 |
| FVS-120071720 JOSEPH M | ELMS | | LAKE ELSINORE | CA | 8/30/2017 | 3FADP4EJ2FM221567 |
| FVS-120087294 WILLIAM D | SOMMERHAUSER | | SIMI VALLEY | CA | 8/30/2017 | 3FADP4FJ9BM167905 |
| FVS-120111217 RODOLFO | MEJIA | | LOS ANGELES | CA | 8/30/2017 | 3FADP4EJ7DM185937 |
| FVS-120122103 JOSIE | TELLEZ | | RANCHO SANTA MARGARITA | CA | 8/30/2017 | 3FADP4EJXBM159927 |
| FVS-120139332 STEPHEN R | SECULES | | AGUANGA | CA | 8/30/2017 | 3FADP4EJ4DM200619 |
| FVS-120158612 ANA L | MENDOZA | | LA MESA | CA | 8/30/2017 | 3FADP4FJ4BM233941 |
| FVS-120159783 RONALD L | MCEACHERN | MARI J MCEACHERN | SAN DIEGO | CA | 8/30/2017 | 3FADP4EJ4CM187559 |
| FVS-120176211 BRANDI L | STIFF | | MENTONE | CA | 8/30/2017 | 3FADP4EJ9DM109362 |
| FVS-120178559 EMILIA L | MEZA | MARIO G MEZA | POTRERO | CA | 8/30/2017 | 3FADP4EJ9DM200714 |
| FVS-120180286 PAMELA J | LEVY | | SANTA MARIA | CA | 8/30/2017 | 3FADP4EJ9EM114238 |
| FVS-120218755 NATHANAEL | VAZQUEZ | | HAYWARD | CA | 8/30/2017 | 3FADP4FJXCM194872 |
| FVS-120231905 DENISE E | ORD | | CAMARILLO | CA | 8/30/2017 | 3FADP4FJXBM127607 |
| FVS-120241242 BENJAMIN A | GARCIA | | WINNETKA | CA | 8/30/2017 | 3FADP4TJ5EM121156 |
| FVS-120482525 SARA M | MOORE | | WRIGHTSVILLE | PA | 8/30/2017 | 1FADP3F27EL338630 |
| FVS-120505070 MARK R | SHOULDIS | | NORRISTOWN | PA | 8/30/2017 | 1FADP3F23EL435274 |
| FVS-120511428 SCOTT J | MACUK | | MISSION HILLS | CA | 8/30/2017 | 1FAHP3N25CL189568 |
| FVS-120537591 BROOKE M | SHARP PORCELLI | | BETHLEHEM | PA | 8/30/2017 | 1FADP3K23EL188831 |
| FVS-120720540 AIDA L | FERNANDEZ | | BETHLEHEM | PA | 8/30/2017 | 1FAHP3F21CL253538 |
| FVS-121138976 JOSHUA D | JARVIS | | PITTSBURGH | PA | 8/30/2017 | 3FADP4BJ1DM207323 |
| FVS-800000765 JEFFREY C | PAXTON | | PARMA HTS | OH | 8/30/2017 | 1FADP3F22FL201046 |
| FVS-800001133 EDWARD | WIRTH | DARICE A. WIRTH | HERMOSA BEACH | CA | 8/30/2017 | 3FADP4EJOEM203843 |
| FVS-800001214 JAMES FRANCIS | WASHBURN | | NA | NA | 8/30/2017 | 1FADP3F26DL132004 |
| FVS-800001370 BETTY | HAYES | | SACRAMENTO | CA | 8/30/2017 | 3FADP4A57DM131219 |
| FVS-800001486 ROBERT | INGLESE | | NORTH HILLS | CA | 8/30/2017 | 1FAHP3K20CL215885 |
| FVS-800001613 AMY | ARNELLE | | SOUTH PASADENA | CA | 8/30/2017 | 3FADP4FJXBM176998 |
| FVS-800001680 JAMES H | STEVENS II | CATHY L STEVENS | CARDIFF BY THE SEA | CA | 8/30/2017 | 1FAHP3M27CL347801 |
| FVS-800002288 LESTER | WINTERS | | MIAMISBURG | OH | 8/30/2017 | 1FADP3N23EL438788 |
| FVS-800002377 PAUL | LOVELESS | | MACEDON | NY | 8/30/2017 | 2GKALSEK6D6340711 |
| FVS-800002598 KRISTOPHER | FILEY | | HARTLAND | MI | 8/30/2017 | 1FADP3K22DL188978 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-800002865 DEBRA J | SCHAPPERT | | DEFIANCE | OH | 8/30/2017 3FADP4EJXEM111820 |
| FVS-800002920 CATHERINE | SANCHEZ | | LOS ANGELES | CA | 8/30/2017 1FAHP3E20CL324326 |
| FVS-800002962 RICHARD | NAYLOK | | BRISTOLVILLE | OH | 8/30/2017 1FADP3F2XDL219310 |
| FVS-800003241 LISA | ROBBLO | | ESCONDIDO | CA | 8/30/2017 1FADP3F25EL391312 |
| FVS-800003268 LARRY | FERNS | PATRICIA LEE TOMISH | TWINNING | MI | 8/30/2017 3FADP4BJ6DM165084 |
| FVS-800003276 RENEE | NURSE | | AKRON | OH | 8/30/2017 3FADP4BJ4CM153255 |
| FVS-800003390 BONNIE | STOKES | | AKRON | OH | 8/30/2017 1FADP3K20EL107199 |
| FVS-800003420 GREGORY | STRICK | | N ROYALTON | OH | 8/30/2017 1FADP3F28DL114037 |
| FVS-800003454 STACIE | TEETERS | | WAVERLY | OH | 8/30/2017 1FAHP3K25CL434468 |
| FVS-800003470 JOYCE | TELAKOWICZ | | ASHLAND | OH | 8/30/2017 1FADP3F20EL217132 |
| FVS-800003543 DAWN | SHERWOOD-OCHSNER | | MUSKEGON | MI | 8/30/2017 3FADP4BJ8DM153339 |
| FVS-800003560 JOHN L | HORNER | | ST. HELEN | MI | 8/30/2017 3FADP4BJ6DM185181 |
| FVS-800003586 WILLIAM | SIZEMORE | | BARBERTON | OH | 8/30/2017 1FADP3F23FL260347 |
| FVS-800003640 WM | FRIGIE | | PARMER HIEGHTS | OH | 8/30/2017 1FADP3F22EL201046 |
| FVS-800003705 MARK | COMBS | | MIDDLETOWN | OH | 8/30/2017 1FADP3F20DL137201 |
| FVS-800003748 SHARON | CROSBY | | DETROIT | MI | 8/30/2017 1FADP3F25DL176494 |
| FVS-800003926 LAVONNE | LINDEMAN | JAMES LINDEMAN | ETNA | OH | 8/30/2017 3FADP4BJ5CM145651 |
| FVS-800004000 KAREN | MATUSICKY | DAN MATUSICKY | AKON | OH | 8/30/2017 1FAHP3K2XCL336164 |
| FVS-800004124 BRYAN | CODY | | HANOVERTON | OH | 8/30/2017 1FADP3F25FL346713 |
| FVS-800004140 SHERRY | MCCULLUN | | NELSONVILLE | OH | 8/30/2017 1FADP3F21EL117010 |
| FVS-800004230 RAY | MCKERCHER | JEANNE MCKERCHER | STURGIS | MI | 8/30/2017 1FADP3F28EL297330 |
| FVS-800004337 ANTONIO | SARTO | ANNA SARTO | CLEVELAND | OH | 8/30/2017 1FAHP3K29CL474570 |
| FVS-800004370 STEVEN | WALTMIRE | JENNIFER WALTMIRE | FINDLAY | OH | 8/30/2017 1FAHP3M25CL216897 |
| FVS-800004442 CAROLEE | RICHARDS | | RACINE | OH | 8/30/2017 1FADP3F24DL182402 |
| FVS-800004450 BRITTANY | GALEN | DENISE CLOS | MENTOR | OH | 8/30/2017 1FADP3F27EL45252 |
| FVS-800004469 JENNIFER | UMBERG | | CINCINNATI | OH | 8/30/2017 1FADP3E27DL188387 |
| FVS-800004477 JOANNA | GARRISON | | CINCINNATI | OH | 8/30/2017 3FADPUBJXDM175990 |
| FVS-800004485 LAURIE | HOCKENBERRY | | NAPOLEON | OH | 8/30/2017 1FAHP3M28CL215047 |
| FVS-800004493 ANITA | JOHNSON | | CLEVELAND | OH | 8/30/2017 1FADP3F23DL185372 |
| FVS-800004507 TOM | DEMARCO | MICHELE DEMARCO | POLAND | OH | 8/30/2017 1FADP3K27EL128275 |
| FVS-800004515 ASHLEY | WILLIAMSON | | MIDDLETOWN | OH | 8/30/2017 1FADP3F27EL418834 |
| FVS-800004663 CONNIE | MOSES | | CANTON | OH | 8/30/2017 3FADP4BJ2CM114955 |
| FVS-800004825 KATIE | PIERSON | MICHAEL PIERSON | MINGO JCT | OH | 8/30/2017 1FADP3F29EL428099 |
| FVS-800004850 MICHELLE L | PEYTON | | DAYTON | OH | 8/30/2017 1FAHP3E29CL127493 |
| FVS-800005449 DEBRA A | ALLEBARY | | GROVE CITY | OH | 8/30/2017 1FADP3F29EL361441 |
| FVS-800005457 PAMELA | BARBER | | NEW CARLISLE | OH | 8/30/2017 3FADP4EJ7DM202185 |
| FVS-800005473 KELLY | BUCKLEY | | LOGAN | OH | 8/30/2017 1FADP3K25EL263366 |
| FVS-800005490 BRENDA | CLARK | | SOUTH LEBANON | OH | 8/30/2017 1FADP3F29DL318443 |
| FVS-800005503 JOSEPH | CLARKE | | AKRON | OH | 8/30/2017 3FADPEJ1CM128499 |
| FVS-800005511 CAROL | COLES | | CLEVELAND | OH | 8/30/2017 1FADP3K28EL205817 |
| FVS-800005520 TIFFANY | CRUMB | | CHEBOYGAN | MI | 8/30/2017 1FADP3F23DL267022 |
| FVS-800005546 PAULINE | EDWARDS | | CINCINNATI | OH | 8/30/2017 1FADP3F2XEL228591 |
| FVS-800005554 DAVID | ADKINS | | SAMHERST | OH | 8/30/2017 1FAHP3N21CL319569 |
| FVS-800005562 MATTHEW | ANDEMESHEL | JASON PADGETT | REYNOLDSBURG | OH | 8/30/2017 1FADP3F28EL354804 |
| FVS-800005597 LINDA | GALAGHER | | CARSON | MI | 8/30/2017 3FADP4BJ7DM129856 |
| FVS-800009541 ROBERT | KNICK JR | | VERMILION | OH | 8/30/2017 1FADP3F20EL380007 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-100101879 ROBERT C | SEYBOLD | | TOLEDO | OH | 8/31/2017 1FADP3F23DL261818 |
| FVS-100210562 DEREK K | PLEVA | | NEW LENOX | IL | 8/31/2017 1FADP3F27DL350095 |
| FVS-100264263 EDEL S | BENEVIDES | BRANDY BENAVIDES | POST | TX | 8/31/2017 1FADP3F21DL126711 |
| FVS-100298362 ASHELY A | JOHNSON | | HOUSTON | TX | 8/31/2017 1FADP3F21EL130372 |
| FVS-100299482 JOHN A | JOSEPH | | RIVER ROUGE | MI | 8/31/2017 1FADP3F21EL132803 |
| FVS-100428860 MICHELLE A | SMITH | | ROCHESTER | MN | 8/31/2017 1FADP3F26EL247526 |
| FVS-100497764 MARISHA | WHITE | | LORAIN | OH | 8/31/2017 1FADP3F28FL383447 |
| FVS-100498396 TAYLOR B | CHAREST | TERRY CHAREST | WEST WARICK | RI | 8/31/2017 1FADP3F25DL239738 |
| FVS-100590748 MICHAEL D | MURRAY | | TOLEDO | OH | 8/31/2017 1FADP3E2XGL202495 |
| FVS-100635997 TERESA L | BETTIO | | TALLMADGE | OH | 8/31/2017 1FADP3F25FL260284 |
| FVS-100662765 OMA | ELKINS | | MANCHESTER | TN | 8/31/2017 1FADP3F22EL387315 |
| FVS-100794840 JEFFREY A | ROUSE | | GLEN BURNIE | MD | 8/31/2017 1FADP3F29EL363951 |
| FVS-100856349 EDWARD W | LAVALLEE | | SHELBURNE | VT | 8/31/2017 1FADP3F22EL125388 |
| FVS-100949665 MONICA | CASTRO-MARTINEZ | | EL PASO | TX | 8/31/2017 1FADP3F2XEL241356 |
| FVS-101037694 TERESA M | ROBINSON | | HARBINGER | NC | 8/31/2017 1FADP3F25FL264559 |
| FVS-101116993 PHIL L | MCINTOSH | | GRAND RAPIDS | MI | 8/31/2017 1FADP3F2XEL419122 |
| FVS-101189338 SHARON L | HENSLEY | | RAVENNA | OH | 8/31/2017 1FADP3F22DL168787 |
| FVS-101203608 JEFFERSON L | WILLIAMS III | | DURHAM | NC | 8/31/2017 1FADP3F21EL179894 |
| FVS-101236158 CATHY T | CHRISTIAN | | WILLOW WOOD | OH | 8/31/2017 1FADP3F24EL253194 |
| FVS-101256345 MIKE | RENEAU | | GARRISON | TX | 8/31/2017 1FADP3F2XDL195350 |
| FVS-101482116 CLARENCE A | STODDARD | | KIRKLIN | IN | 8/31/2017 1FADP3F29EL450894 |
| FVS-101524102 NEAL F | GOSS | | WOODBURY HTS | NJ | 8/31/2017 1FADP3J28EL172254 |
| FVS-101539339 CHERYL Y | MARR | | WHEATON | MD | 8/31/2017 1FADP3F27EL353743 |
| FVS-101565739 ALBERTO | SANCHEZ | | LAREDO | TX | 8/31/2017 1FADP3F25DL270827 |
| FVS-101606362 HELEN E | PARKER | | MAYWOOD | IL | 8/31/2017 1FADP3F22EL157628 |
| FVS-101696140 ANTONIA | PERRIS | | LAKEWOOD | OH | 8/31/2017 1FADP3F20FL239469 |
| FVS-101712367 CATHY | CHILDS | RAYMOND CHILDS | KELLER | TX | 8/31/2017 1FADP3J28DL295714 |
| FVS-101945124 NAOMI | RICHMOND | | BURLINGTON | NC | 8/31/2017 1FADP3F21FL273307 |
| FVS-102014566 LLOYD M | LISTER JR | | CORPUS CHRISTI | TX | 8/31/2017 1FADP3E21EL161061 |
| FVS-102112215 MICHELLE ELAINE S | JACKSON | | REIDSVILLE | NC | 8/31/2017 1FADP3F22EL170654 |
| FVS-102143064 GARY D | HAIGLER | | SALISBURY | NC | 8/31/2017 1FADP3F29DL249771 |
| FVS-102233640 DEBORAH O | DESHOTEL | SAMANTHA DESHOTEL | METAIRIE | LA | 8/31/2017 1FADP3F28DL240947 |
| FVS-102325502 JON D | CARON | | EVANS | GA | 8/31/2017 1FADP3F23DL259440 |
| FVS-102355380 JUAN S | LOPEZ | LETICIA RODRIGUEZ | SAN ANTONIO | TX | 8/31/2017 1FADP3F21EL229290 |
| FVS-102468311 CHRISTINA N | DELISLE-NORTHCUTT | | BANGS | TX | 8/31/2017 1FADP3E28EL183636 |
| FVS-102475245 WILLIAM F | ATWOOD | | ELIZABETHTON | TN | 8/31/2017 1FADP3F20DL182381 |
| FVS-102478694 WILLIAM D | SIMON | | NORWOOD | NC | 8/31/2017 1FADP3F26DL282145 |
| FVS-102499390 WILLIAM K | MCGRATH | | WATERFORD | MI | 8/31/2017 1FADP3F29EL316581 |
| FVS-102510571 DANIEL D | JACKSON | MICHELLE R JACKSON | CHAMPLIN | MN | 8/31/2017 1FADP3J23DL123977 |
| FVS-102568766 CHRISTINE K | HEVENER | | SOUTH AMHERST | OH | 8/31/2017 1FADP3F27FL253689 |
| FVS-102596697 MATTHEW | SURRATT | | OCEANSIDE | CA | 8/31/2017 1FADP3F27FL255300 |
| FVS-102631441 RONALD | SLAYTON | | GOSHEN | IN | 8/31/2017 1FADP3F25EL195201 |
| FVS-102669414 THEODORE T | LACEY | CIERRA LACEY | CHARLOTTE | NC | 8/31/2017 1FADP3F26EL159365 |
| FVS-102691150 TAMMY M | GISSINGER | | APOLLO BEACH | FL | 8/31/2017 1FADP3F25EL204022 |
| FVS-102714134 KEVIN R | ZELVIS | AGGIE ZELVIS | FRANKLINTON | NC | 8/31/2017 1FADP3F24DL193237 |
| FVS-102745900 MARIA E | RAMOS | | GERMANTOWN | MD | 8/31/2017 1FADP3E21GL215412 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-102759375 PAUL | BLACKMAN | | SIOUX FALLS | SD | 8/31/2017 1FADP3F29DL195839 |
| FVS-102807000 CODY D | GUNTER | | ROUGEMONT | NC | 8/31/2017 1FADP3E28FL345072 |
| FVS-102807760 DAWN R | ODAY | | BROOKVILLE | OH | 8/31/2017 1FADP3E28FL355892 |
| FVS-102895350 MATTHEW C | FINAMORE | | TOMBALL | TX | 8/31/2017 1FADP3F26DL290519 |
| FVS-102923450 BRANDY A | MURRAY | | DURHAM | NC | 8/31/2017 1FADP3F21DL266385 |
| FVS-102936188 TINA M | MERCER | | TULLAHOMA | TN | 8/31/2017 1FADP3J27FL311498 |
| FVS-102952094 TRAMYRA | NATHAN | | SAINT LOUIS | MO | 8/31/2017 1FADP3F27EL254176 |
| FVS-102977950 PAUL R | LEPLAE | | BRIGHTON | MI | 8/31/2017 1FADP3F23EL316608 |
| FVS-102991740 CHARLOTTE | WALKER | | FAYETTEVILLE | NC | 8/31/2017 1FADP3F25DL308931 |
| FVS-103129723 EILEEN | KUBIT | | CLEVELAND | OH | 8/31/2017 1FADP3F22EL223515 |
| FVS-103168940 STEVEN M | ALBARRACIN | ZHANNA ALBARRACIN | MANOR | TX | 8/31/2017 1FADP3F22DL253080 |
| FVS-103312234 FRANK J | PRETZLOFF | | MEDINA | OH | 8/31/2017 1FADP3F25EL409811 |
| FVS-103432132 JACOB A | SEIBEL | | MORRISVILLE | NC | 8/31/2017 1FADP3F20EL243648 |
| FVS-103440127 CHRISTIAN P | HERNANDEZ | | CERES | CA | 8/31/2017 1FADP3K20DL170737 |
| FVS-103458301 DANUTA | WROBLEWSKA | | JAMESBURG | NJ | 8/31/2017 1FADP3F29EL324423 |
| FVS-103526447 DAVID E | GREEN | | CLEVELAND | OH | 8/31/2017 1FADP3F26EL181625 |
| FVS-103791175 CARLITA A | EARL | | GREENBELT | MD | 8/31/2017 1FADP3F25EL227896 |
| FVS-103813616 DIANE | COLANGELO | | SHEFFIELD LK | OH | 8/31/2017 1FADP3F20DL250534 |
| FVS-103834176 PRISCILLA N | AVILES | | TOLLESON | AZ | 8/31/2017 1FADP3J20EL149924 |
| FVS-103947370 SANDRA S | MCFARLAND | | GREENSBORO | NC | 8/31/2017 1FADP3F21EL309396 |
| FVS-103969993 NEAL C | ESTES | | PFLUGERVILLE | TX | 8/31/2017 1FADP3F26EL342264 |
| FVS-104002808 PAMELA R | VERHOFF | | VERMILION | OH | 8/31/2017 1FADP3F29EL205545 |
| FVS-104123125 JUAN P | CANTU | | EDINBURG | TX | 8/31/2017 1FADP3F29EL263820 |
| FVS-104257199 JAMES A | WOODDELL | | TEMPLE | TX | 8/31/2017 1FADP3F28EL259256 |
| FVS-104308460 PAULA | MCHAN | | CUYAHOGA FLS | OH | 8/31/2017 1FADP3F2XEL193440 |
| FVS-104453664 ADOLFINA | DAVALOS | | SAN ANTONIO | TX | 8/31/2017 1FADP3F20EL311043 |
| FVS-104540877 BRENDA J | RASNICK | | MOSHEIM | TN | 8/31/2017 1FADP3F25EL253205 |
| FVS-104587482 EVELYN | ROBLES CEDENO | | SAINT CLOUD | FL | 8/31/2017 1FADP3F2XGL261500 |
| FVS-104605642 ALESHA M | BARKSDALE | | NASHVILLE | TN | 8/31/2017 1FADP3F2XGL273758 |
| FVS-104615788 DIANE M | PORTER | MICHELE PORTER | FAYETTEVILLE | NC | 8/31/2017 1FADP3F21EL345248 |
| FVS-104634898 ROBERT N | JONES | | SAN ANTONIO | TX | 8/31/2017 1FADP3F28FL340629 |
| FVS-104775700 AMANDA L | DESHA | AKA AMANDA CIANI | FORT PLAIN | NY | 8/31/2017 1FADP3F26EL215398 |
| FVS-104788860 SETH T | GREEN | | NAPOLEON | OH | 8/31/2017 1FADP3F2XEL116213 |
| FVS-104839678 TERRI | SASSE | | BOTHELL | WA | 8/31/2017 1FADP3F21EL363930 |
| FVS-104866934 RHETT S | GULLEDGE JR | | YOUNGSVILLE | NC | 8/31/2017 1FADP3F26DL207459 |
| FVS-104867760 CHRISTAL A | BROWN | | CLEVELAND | OH | 8/31/2017 1FADP3F26DL208577 |
| FVS-104923610 RENEE R | GIDDEY | | TROY | MI | 8/31/2017 1FADP3F27DL333359 |
| FVS-104944498 RAYMOND E | WYATTJR | | TRENTON | OH | 8/31/2017 1FADP3F23DL232772 |
| FVS-104970316 DIANE R | KALMAN | | HILLSDALE | NJ | 8/31/2017 1FADP3F29EL215251 |
| FVS-105107212 JENNA R | DABKOWSKI | | SAN ANTONIO | TX | 8/31/2017 1FADP3E23DL372516 |
| FVS-105130435 JOHN D | BRADY | | WAKE FOREST | NC | 8/31/2017 1FADP3F21DL369077 |
| FVS-105138479 MARTHA | LINHOSS | | SEATTLE | WA | 8/31/2017 1FADP3F24DL267949 |
| FVS-105215970 TINA L | WARNDORF | | FLORENCE | KY | 8/31/2017 1FADP3F2XEL351114 |
| FVS-105230650 JEFFREY B | STARZYNSKI | | MENTOR | OH | 8/31/2017 1FADP3F26EL228426 |
| FVS-105233358 MARTHA J | HARMON | | HOLLIDAY | TX | 8/31/2017 1FADP3F2XEL362548 |
| FVS-105233463 MARK P | ENGELMEYER | MICHAEL ENGELMEYER | ST ANTHONY | MN | 8/31/2017 1FADP3F2XEL362615 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-105277274 ELOISE E | POLK | | CLEVELAND | OH | 8/31/2017 1FADP3F26EL379637 |
| FVS-105344265 MARY E | MCCARTHY | | SCITUATE | MA | 8/31/2017 1FADP3F21EL101955 |
| FVS-105387479 KENNETH | MALLOY | | YADKINVILLE | NC | 8/31/2017 1FADP3F26DL368863 |
| FVS-105426407 LYNDA W | SPIVEY | | HOUSTON | TX | 8/31/2017 1FADP3F24DL276599 |
| FVS-105427721 ALICE D | WHITAKER | | ROCKY MOUNT | NC | 8/31/2017 1FADP3F24DL278921 |
| FVS-105429546 JOYCE B | SHAFFER | | MILWAUKEE | WI | 8/31/2017 1FADP3F24DL283147 |
| FVS-105493872 RONALD | PICKEL | | KEARNY | NJ | 8/31/2017 1FADP3F28DL383350 |
| FVS-105503479 GREGORY N | LANGE | | FUQUAY VARINA | NC | 8/31/2017 1FADP3F26FL311064 |
| FVS-105530476 CHRISTOPHER R | COOK | | IDA | MI | 8/31/2017 1FADP3F29EL354571 |
| FVS-105621510 DEBRA | MARTINO | | TINLEY PARK | IL | 8/31/2017 1FADP3F27EL310858 |
| FVS-105647349 CLAYTON C | WALLEY | KANDIS TIPPETT | ARLINGTON | TX | 8/31/2017 1FADP3F29FL335133 |
| FVS-105660612 DONNA K | ORSBORN | | RENTON | WA | 8/31/2017 1FADP3F26EL230581 |
| FVS-105754129 KYLIE E | BOWERS | | NEVADA | IA | 8/31/2017 1FADP3K20EL196983 |
| FVS-105833428 RONALD R | TOMASCH | | GENEVA | OH | 8/31/2017 1FADP3K20EL166933 |
| FVS-105841005 UBALDO | GOMEZ JR | | LEAGUE CITY | TX | 8/31/2017 1FADP3K20EL340502 |
| FVS-105919926 ELIZABETH N | MENDEZ | | ANGIER | NC | 8/31/2017 1FADP3K20GL355746 |
| FVS-105933040 ISAIAH A | KYUGA | | JBLM | WA | 8/31/2017 1FADP3K21DL278428 |
| FVS-105949612 JAMES K | LUCAS | | WORCESTER | MA | 8/31/2017 1FADP3K20FL258626 |
| FVS-105953261 DAVID M | NOVICK | | HOUSTON | TX | 8/31/2017 1FADP3K21EL398389 |
| FVS-105964417 SAMUEL J | BAXTER | | ATLANTA | GA | 8/31/2017 1FADP3K21DL259006 |
| FVS-105966959 JESSY B | VAZQUEZ | | LAKEWOOD | WA | 8/31/2017 1FADP3K21EL382838 |
| FVS-106001663 ROBERT J | NASTAN | | MUNDS PARK | AZ | 8/31/2017 1FADP3K21EL144682 |
| FVS-106023969 DONNA L | WRAY | | RALEIGH | NC | 8/31/2017 1FADP3K21DL216642 |
| FVS-106078534 WILLIAM J | ARNOLD | MARTHA ARNOLD | FORT WORTH | TX | 8/31/2017 1FADP3K22DL254056 |
| FVS-106187104 MARK D | BRUMMER | | SMITHFIELD | NC | 8/31/2017 1FADP3K21GL232618 |
| FVS-106290231 PATTI Y | COHEN | | MARLBORO | NJ | 8/31/2017 1FADP3K23DL254812 |
| FVS-106387901 THERESA L | LAVELY | | REDFORD | MI | 8/31/2017 1FADP3K22EL371654 |
| FVS-106568140 LISA M | LEONE | | HOUSTON | TX | 8/31/2017 1FADP3K23EL348528 |
| FVS-106618687 RUDY F | LADERACH | | ERIE | MI | 8/31/2017 1FADP3K24EL405917 |
| FVS-106636278 JEFFREY W | GARRISON | | ELIZABETHTON | TN | 8/31/2017 1FADP3K24EL450243 |
| FVS-106800736 HORACE | PEOPLES JR | | HOPE MILLS | NC | 8/31/2017 1FADP3K25EL163221 |
| FVS-106812483 HARRISON M | STAUFFER | | RICHARDSON | TX | 8/31/2017 1FADP3K24FL230411 |
| FVS-106924257 MARGARET | TURNER | | SEAFORD | NY | 8/31/2017 1FADP3K25DL166733 |
| FVS-106979043 CAROL M | HANSEN | | SAGINAW | MI | 8/31/2017 1FADP3K25FL210264 |
| FVS-107173670 GLENN T | DARCY | | LEVITTOWN | NY | 8/31/2017 1FADP3K27DL193254 |
| FVS-107256614 RAYNOLDS C | ROJAS | | PACIFIC GROVE | CA | 8/31/2017 1FADP3K27EL253874 |
| FVS-107394588 EDUARDO A | BARROW | ALVITA E BARROW | WINSTON SALEM | NC | 8/31/2017 1FADP3K27DL260371 |
| FVS-107426447 JOSIE | HOLLOWELL | | HOUSTON | TX | 8/31/2017 1FADP3K28DL351746 |
| FVS-107568772 ROSA | PLATT | | ELGIN | TX | 8/31/2017 1FADP3K29DL132701 |
| FVS-107867532 ANNALISE K | WYNN | | BALTIMORE | MD | 8/31/2017 1FADP3K2XEL159990 |
| FVS-107885492 MICHAEL D | SLAUZIS | AMANDA SLAUZIS | ROANOKE RAPIDS | NC | 8/31/2017 1FADP3K29EL425838 |
| FVS-107903504 JAMES R | BETTE | | ATHENS | GA | 8/31/2017 1FADP3K2XDL348959 |
| FVS-107931834 ZACHARY P | PEMBERTON | | LA VERNIA | TX | 8/31/2017 1FADP3K2XDL144274 |
| FVS-107981130 LISA M | NOBLE | | CANAL WNCHSTR | OH | 8/31/2017 1FADP3K2XEL246272 |
| FVS-107984253 KAREEM O | ABSTON | | LORAIN | OH | 8/31/2017 1FADP3K2XEL418624 |
| FVS-108756815 JACKIE M | SUGG | | SNOW HILL | NC | 8/31/2017 1FADP3N25EL221789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-108885739 JACQUELYN D | CURTIS | | DURHAM | NC | 8/31/2017 1FADP3N25GL228583 |
| FVS-108971236 MARSHA L | MILLER | | BELLBROOK | OH | 8/31/2017 1FADP3N2XDL143685 |
| FVS-108977412 STACY L | ELLIS | KAREN ELLIS | GREENSBORO | NC | 8/31/2017 1FADP3N27DL149069 |
| FVS-109011481 DALIA C | PEREIRA | | LUTZ | FL | 8/31/2017 1FADP3N26FL345751 |
| FVS-109246268 CHRISTOPHER J | SOLDO | | BURBANK | CA | 8/31/2017 1FAHP3E25CL244455 |
| FVS-109317319 BERNARDO R | MONJAREZ | SOLEDAD MONJAREZ | HALTOM CITY | TX | 8/31/2017 1FAHP3E24CL313197 |
| FVS-109431596 DOLORES B | RAMOS | | EL PASO | TX | 8/31/2017 1FAHP3F20CL132354 |
| FVS-109525183 ELIZABETH L | CORRELL | | BANDERA | TX | 8/31/2017 1FAHP3F20CL370916 |
| FVS-109966473 WILLIAM L | BELL | DORA J. BELL | HOUSTON | TX | 8/31/2017 1FAHP3F24CL370885 |
| FVS-110283015 KIMBERLY D | BROWNELL | | GARDEN CITY | MI | 8/31/2017 1FAHP3F25CL426106 |
| FVS-110315456 LARRY D | TESELLE | | MILFORD | NE | 8/31/2017 1FAHP3F27CL132156 |
| FVS-110356985 RHONDA G | CZARSKI | | LUPTON | MI | 8/31/2017 1FAHP3F26CL453346 |
| FVS-110429109 WILLIAM A | SNYDER | | SUPPLY | NC | 8/31/2017 1FAHP3F26CL420296 |
| FVS-110468023 EMMETT D | CRAIG | | DETROIT | MI | 8/31/2017 1FAHP3F27CL448222 |
| FVS-110469852 ALAN S | COHEN | | APPLE VALLEY | MN | 8/31/2017 1FAHP3F27CL451301 |
| FVS-110720393 CARLA C | TANNER | | WACO | TX | 8/31/2017 1FAHP3F29CL458296 |
| FVS-110873424 SHUWEI | DAI | STEPHEN RICHMOND | ROCKVILLE | MD | 8/31/2017 1FAHP3F2XCL422598 |
| FVS-111260698 TREVOR J | GROVOGEL | PATRICIA MOORE | DE PERE | WI | 8/31/2017 1FAHP3H26CL313794 |
| FVS-111283248 DAVID | PEREA | | FORT WORTH | TX | 8/31/2017 1FAHP3H24CL119393 |
| FVS-111306655 SHIRLEY B | HAYES | | BREAUX BRIDGE | LA | 8/31/2017 1FAHP3H27CL117816 |
| FVS-111662931 BRENDA E | DELLADONNA | | MACON | GA | 8/31/2017 1FAHP3H2XCL397683 |
| FVS-111964016 JOSEPHINE | JOHNSON | | ST PETERSBURG | FL | 8/31/2017 1FAHP3K22CL462258 |
| FVS-112084672 ROBERT C | RICHARDSON | | ATLANTA | GA | 8/31/2017 1FAHP3K25CL186027 |
| FVS-112332447 HARRIETTE S | KELLY | | SHADYSIDE | OH | 8/31/2017 1FAHP3K26CL299632 |
| FVS-112361110 ELIZABETH S | PERRY | | RALEIGH | NC | 8/31/2017 1FAHP3K25CL443199 |
| FVS-112476171 THERESA N | HAMM | | CARY | NC | 8/31/2017 1FAHP3K27CL307706 |
| FVS-112477046 NANCY L | HIEBLER | | ALDEN | NY | 8/31/2017 1FAHP3K27CL310203 |
| FVS-112519709 PHILIP S | ARMSTRONG | ALLISON ARMSTRONG | OZARK | MO | 8/31/2017 1FAHP3K2XCL109329 |
| FVS-112557414 JOHN W | MCCUTCHEN | SUSAN C MCCUTCHEN | WARRIOR | AL | 8/31/2017 1FAHP3K29CL443481 |
| FVS-112592988 FRED | CAMPBELL | | CHATTANOOGA | TN | 8/31/2017 1FAHP3K2XCL300233 |
| FVS-112671080 JON F | SUSTARICH | SANDRA SUSTARICH | FITCHBURG | WI | 8/31/2017 1FAHP3M20CL463342 |
| FVS-112753477 REBECCA L | BEHRING | ELROY BEHRING | HUNT | TX | 8/31/2017 1FAHP3M20CL366393 |
| FVS-112831273 JOSEPH | NOTO | | WEAVERVILLE | NC | 8/31/2017 1FAHP3M20CL276439 |
| FVS-112927785 JAMES E | STEAGALL | AMELIA STEAGILL | SILVER SPRING | MD | 8/31/2017 1FAHP3M26CL293262 |
| FVS-113054475 THERESA A | SUVAK | | MADISON | OH | 8/31/2017 1FAHP3M26CL134614 |
| FVS-113141874 JOSE A | GONZALEZ | | EL PASO | TX | 8/31/2017 1FAHP3M2XCL479029 |
| FVS-113167172 JACQUELINE D | READER | | TEXARKANA | TX | 8/31/2017 1FAHP3M26CL367151 |
| FVS-113230206 THOMAS G | NYKOLAYKO | | THREE LAKES | WI | 8/31/2017 1FAHP3N24CL399739 |
| FVS-113326033 CHRISTINE E | JACOBS | CRAIG SCHOINTUCH | OWINGS MILLS | MD | 8/31/2017 1FAHP3N29CL288264 |
| FVS-113330200 TERESA A | SUMMERS | JAMES HALL | DURHAM | NC | 8/31/2017 1FAHP3N23CL426638 |
| FVS-113331100 JAIMEE L | TAYLOR | BRAD PETERS | LAKE LURE | NC | 8/31/2017 1FAHP3N23CL443861 |
| FVS-113352298 CLARENE A | BANKS | TIMOTHY M. BANKS | SAN ANTONIO | TX | 8/31/2017 1FAHP3N29CL235175 |
| FVS-113561784 JOAN E | WISEMAN | | BELLEVILLE | IL | 8/31/2017 3FADP4AJ2GM206820 |
| FVS-113763840 ALEXANDRA N | GRIFFIN | ALEXANDRA CASEY | HAVELOCK | NC | 8/31/2017 3FADP4AJ5EM129324 |
| FVS-114305668 SHARI A | BACKMAN | | COON RAPIDS | MN | 8/31/2017 3FADP4BJ1DM220461 |
| FVS-114632111 STANLEY | HIGGS | | ALLEN | TX | 8/31/2017 3FADP4BJ2CM121162 |

| FVS-114874557  DAVID A | SPORE | | ARLINGTON | TX | 8/31/2017 3FADP4BJ3EM163150 |
|---|---|---|---|---|---|
| FVS-114879656 TYSON N | HARTLESS | | RUSTBURG | VA | 8/31/2017 3FADP4BJ4EM174111 |
| FVS-114912807 SHIRLEY L | WYANS | | FOSTORIA | OH | 8/31/2017 3FADP4BJ4EM153839 |
| FVS-114973253  NEIL | ATKINSON | | SPRING | TX | 8/31/2017 3FADP4BJ4CM134740 |
| FVS-115103414  HARRY E | LORSJR | | CONCORD | OH | 8/31/2017 3FADP4BJ5FM126361 |
| FVS-115452214 SHARON E | DORTY | JASMINE DORTY | SALISBURY | NC | 8/31/2017 3FADP4BJ8CM145336 |
| FVS-115456953  NICOLE M | BLACK | | HOWELL | MI | 8/31/2017 3FADP4BJ8CM158071 |
| FVS-115524460 JARMO A | MAUNU | | CHATHAM | NY | 8/31/2017 3FADP4BJ7FM101865 |
| FVS-115587977 JONATHAN | TAYLOR | | CLINTON TWP | MI | 8/31/2017 3FADP4BJ8DM140932 |
| FVS-115734090 CYNTHIA | PENNICK | | AUSTIN | TX | 8/31/2017 3FADP4BJ9CM137617 |
| FVS-115737286  PATRICIA L | EPPERSON | | CLERMONT | FL | 8/31/2017 3FADP4BJ9GM103733 |
| FVS-115802770  MICHAEL A | MAZZONE | | PORTSMOUTH | VA | 8/31/2017 3FADP4BJ9BM225498 |
| FVS-115853537 SELINA R | LEDERMAN | | SALISBURY | MD | 8/31/2017 3FADP4BJ9DM175401 |
| FVS-115863753  DEZI R | SAYERS | | ELYRIA | OH | 8/31/2017 3FADP4BJ9FM101916 |
| FVS-115992898  DOLORES | CROMWELL | | MAYWOOD | NJ | 8/31/2017 3FADP4BJXCM198037 |
| FVS-116143398 BARBARA | VIAMONTE | | WEST ISLIP | NY | 8/31/2017 3FADP4CJ5DM202883 |
| FVS-116267135  RICK | CUNNYNGHAM | | DAYTON | TN | 8/31/2017 3FADP4CJ9DM157902 |
| FVS-116316063 SANDO S | FAWUNDU | C/O TAMARA FELDER | PEORIA | AZ | 8/31/2017 3FADP4EJ1DM109761 |
| FVS-116365463 JACOB A | EAST | | TOLEDO | OH | 8/31/2017 3FADP4EJ1FM171860 |
| FVS-116411236  LEE | SANDERS | CAROL SAUNDERS | MITCHELL | IN | 8/31/2017 3FADP4EJ1BM240590 |
| FVS-116711477  RENEE Y | SCOTT | FRANK SCOTT | UPPR MARLBORO | MD | 8/31/2017 3FADP4EJ4DM183935 |
| FVS-116769181  ROBERT E | ATKINS | | PORTAGE | MI | 8/31/2017 3FADP4EJ4CM221789 |
| FVS-116907592 ASHLEY M | COLLINS | | SHEFFIELD VLG | OH | 8/31/2017 3FADP4EJ5EM103124 |
| FVS-116913290  KATHE A | WILLEMS | | OCEAN | NJ | 8/31/2017 3FADP4EJ6DM182706 |
| FVS-116959924 JENNA D | LITTLE | | URBANA | IL | 8/31/2017 3FADP4EJ6CM221518 |
| FVS-117233889 CYNTHIA B | ARZUAGA-FLORES | | LAS PIEDRAS | PR | 8/31/2017 3FADP4EJ9EM104695 |
| FVS-117252832 CRISTOBAL | VALENCIA | | EL PASO | TX | 8/31/2017 3FADP4EJ8BM234110 |
| FVS-117816230  REBECCA E | YOUNT | JESSE A BARBER | HUDSON | NC | 8/31/2017 3FADP4FJXBM227657 |
| FVS-117889636 SHERYL D | STEWART | | MARINA DEL REY | CA | 8/31/2017 3FADP4FJ8DM153559 |
| FVS-118002210 JOANNA B | GOOD | | ANNAPOLIS | MD | 8/31/2017 3FADP4TJ1DM174175 |
| FVS-118154087 GARY L | DEVERS | MICHELLE MORPHIS | OAKLAND | CA | 8/31/2017 1FADP3E21FL287998 |
| FVS-118176340 ABRAHAM | AVILA | | ANAHEIM | CA | 8/31/2017 1FADP3E20EL287070 |
| FVS-118181335 CESAR M | ZARAGOZA | EDGAR ZARAGOZA | ANAHEIM | CA | 8/31/2017 1FADP3F20DL302289 |
| FVS-118187597  ESMERELDA | BENITEZ | | TEMECULA | CA | 8/31/2017 1FADP3F20DL235113 |
| FVS-118191934 DONNA B | ABRAMSON | | SANTA MONICA | CA | 8/31/2017 1FADP3F20EL142139 |
| FVS-118201301 YOLANDA | MENDEZ | ABRAHAM BAEZA | ONTARIO | CA | 8/31/2017 1FADP3F20DL171512 |
| FVS-118204890  BRIANNA L | HALE | | ORANGE | CA | 8/31/2017 1FADP3F21EL224624 |
| FVS-118214420 JUAN J | PADRON RUIZ | EVA RUIZ | THOUSAND OAKS | CA | 8/31/2017 1FADP3E29FL294178 |
| FVS-118262980  NICOLE | HERRERA | | LOS ANGELES | CA | 8/31/2017 1FADP3E27EL432105 |
| FVS-118282069 JOSE L | DIAZ | RUBEN LOPES | GLENDORA | CA | 8/31/2017 1FADP3F23FL241278 |
| FVS-118306596  LUIS G | VELASQUEZ | MERCEDES VELASQUEZ | BAKERSFIELD | CA | 8/31/2017 1FADP3F20FL232294 |
| FVS-118322028  MIGUEL | VINCESBUSTAMANTE | | CAMPBELL | CA | 8/31/2017 1FADP3F24GL234566 |
| FVS-118333275  ELIZABETH | HANNA | | FOLSOM | CA | 8/31/2017 1FADP3F25DL290592 |
| FVS-118364740 JESSIKA R | BARKER | | ROSEVILLE | CA | 8/31/2017 1FADP3F24EL248755 |
| FVS-118366017  PHILLIP E | LOQUET II | PHILLIP LOQUET | LA HABRA | CA | 8/31/2017 1FADP3F24EL281755 |
| FVS-118367242 JENNIFER C | FABING | | OAKDALE | CA | 8/31/2017 1FADP3F24EL312227 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-118380630 JASMINE | HARGROVE | | SAN LEANDRO | CA | 8/31/2017 1FADP3F25GL225746 |
| FVS-118380710 TREASA | DAWES | | LOS ANGELES | CA | 8/31/2017 1FADP3F25GL230445 |
| FVS-118396064 MICHELLE A | GARCIA | | FONTANA | CA | 8/31/2017 1FADP3F24EL131967 |
| FVS-118396951 ELIZABETH J | DELLINGER | | N HOLLYWOOD | CA | 8/31/2017 1FADP3F24EL156402 |
| FVS-118404970 CARLOS E | MARTINEZ | | LOS ANGELES | CA | 8/31/2017 1FADP3F27DL340831 |
| FVS-118408518 MATTHEW G | BALL | TANYA BALL | WEST HILLS | CA | 8/31/2017 1FADP3F25FL281295 |
| FVS-118411500 JERONIMO | AMAVISCA | MARIA | FRESNO | CA | 8/31/2017 1FADP3F27EL260012 |
| FVS-118421212 CRISTIAN O | CERVANTES | ESMERALDA CERVANTES | REDWOOD CITY | CA | 8/31/2017 1FADP3F27DL201704 |
| FVS-118423207 JUNE A | GREEN | | PASADENA | CA | 8/31/2017 1FADP3F27DL236369 |
| FVS-118449427 ADRIAN | VELAZCO MORENO | | SAN YSIDRO | CA | 8/31/2017 1FADP3F27DL151970 |
| FVS-118462946 JOHN | MAGNESS | LAURA MAGNESS | SIMI VALLEY | CA | 8/31/2017 1FADP3F28DL335119 |
| FVS-118465333 LEONID | KASMINSKIY | | SUNNYVALE | CA | 8/31/2017 1FADP3F28DL374552 |
| FVS-118498924 CHRISTOPHER | DUFF | AMANDA DWYER | CARLSBAD | CA | 8/31/2017 1FADP3F25EL111176 |
| FVS-118515900 JENNIFER E | PATTERSON | | N HOLLYWOOD | CA | 8/31/2017 1FADP3F27GL306229 |
| FVS-118525832 DONALD T | BECCUE | ALICIA BECCUE | RIVERSIDE | CA | 8/31/2017 1FADP3F29DL291065 |
| FVS-118535129 MAYRA PEREZ | REYES | | MORENO VALLEY | CA | 8/31/2017 1FADP3F9EGL226196 |
| FVS-118537679 CESAR V | OSNAYA | | COLTON | CA | 8/31/2017 1FADP3F26EL198814 |
| FVS-118545680 JULIE | WUBBENA | DOUG WUBBENA | FULLERTON | CA | 8/31/2017 1FADP3F2XEL374361 |
| FVS-118546465 LORENZO | ALTAMIRANO TORRES | | PANORAMA CITY | CA | 8/31/2017 1FADP3F2XEL391208 |
| FVS-118546902 CHELSEA R | PASCOE | CONSTANCE R VAWTER | YUBA CITY | CA | 8/31/2017 1FADP3F2XEL399700 |
| FVS-118546970 CAROL | STONE | | FRESNO | CA | 8/31/2017 1FADP3F2XEL400022 |
| FVS-118561685 STEVE S | KEATING | | RIVERSIDE | CA | 8/31/2017 1FADP3F29DL264075 |
| FVS-118564412 JAIME | BARRAZA | | AZUSA | CA | 8/31/2017 1FADP3K20DL290330 |
| FVS-118572270 JORDAN | CLAYTON | | CORONA | CA | 8/31/2017 1FADP3F2XEL247870 |
| FVS-118575368 ANGELINA | PELUSO | | STOCKTON | CA | 8/31/2017 1FADP3K20EL363830 |
| FVS-118587390 SERGIO J | PIZARRO | MARIA PIZARRO | COSTA MESA | CA | 8/31/2017 1FADP3K20DL170587 |
| FVS-118594109 MELISSA | OCHOA | | SAN DIEGO | CA | 8/31/2017 1FADP3F29DL170603 |
| FVS-118600133 CARMEN N | TYGARD | BRADLEY E TYGARD | RIALTO | CA | 8/31/2017 1FADP3F2XDL335087 |
| FVS-118638378 RICHARD | PEREZ | | ESCONDIDO | CA | 8/31/2017 1FADP3K23EL111019 |
| FVS-118648411 CARLOS M | MURCIA | KYLA CONRAD | OCEANSIDE | CA | 8/31/2017 1FADP3J27EL382411 |
| FVS-118667220 JEAN | HIATT | | WHITTIER | CA | 8/31/2017 1FADP3F2XDL164213 |
| FVS-118673378 GEORGE | PAPAMICHAEL | | LAKE ELSINORE | CA | 8/31/2017 1FADP3K23DL164270 |
| FVS-118673785 STEVAN | SALINAS | | CASTRO VALLEY | CA | 8/31/2017 1FADP3K23DL177987 |
| FVS-118686674 NANCY L | BRIGGS | | SONOMA | CA | 8/31/2017 1FADP3K21DL211215 |
| FVS-118703706 DAKOTA J | DENTON | | ALISO VIEJO | CA | 8/31/2017 1FADP3K25DL158891 |
| FVS-118710451 MALAGON J | MEJIA | | TRACY | CA | 8/31/2017 1FADP3J22EL219634 |
| FVS-118711466 ASAD | SALAHUDDIN | | ELK GROVE | CA | 8/31/2017 1FADP3J22FL275624 |
| FVS-118720732 DAVID P | ZARUBIN | SONDRA ZARUBIN | PLEASANTON | CA | 8/31/2017 1FADP3K21DL152201 |
| FVS-118734598 EDISON T | BERRY | CHRISTINA BERRY | UPLAND | CA | 8/31/2017 1FADP3K26DL204776 |
| FVS-118753878 JAMES R | CATALDO | | SANTA CLARITA | CA | 8/31/2017 1FADP3K25GL227373 |
| FVS-118789210 COLE T | RALEY | | SANTEE | CA | 8/31/2017 1FADP3K22DL319939 |
| FVS-118810200 STEVEN R | STROMNES | | SANTA MARIA | CA | 8/31/2017 1FADP3K25EL375083 |
| FVS-118830066 FAWN D | ALLEN | | ESCONDIDO | CA | 8/31/2017 1FADP3K23FL324554 |
| FVS-118836781 ANDREA L | ALONSO TOLEDO | | GLENDALE | CA | 8/31/2017 1FADP3K25EL110857 |
| FVS-118855000 YOLANDA | OGLE | | MT HAMILTON | CA | 8/31/2017 1FADP3K2XEL264612 |
| FVS-118857541 CHARLOTTE Y | THRASH | | PARAMOUNT | CA | 8/31/2017 1FADP3K28EL327562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118857940 BENAY M | BOWLES | | | ARCATA | CA | 8/31/2017 1FADP3K28EL341865 |
| FVS-118864556 MACQUIRE | AYOTTE | | | ENCINITAS | CA | 8/31/2017 1FADP3K2XFL363948 |
| FVS-118891405 ANNIE H | CRATON | | | SANTA BARBARA | CA | 8/31/2017 1FADP3K28EL236064 |
| FVS-118891499 MAXWELL | SALZBERG | | | SAN FRANCISCO | CA | 8/31/2017 1FADP3K28EL237991 |
| FVS-118891766 TEAUNNA ELEESE | DENSON | | | MORENO VALLEY | CA | 8/31/2017 1FADP3K28EL247792 |
| FVS-118902873 LETISHA I | VITTORIA | | | OXNARD | CA | 8/31/2017 1FADP3K2XDL170826 |
| FVS-118931016 LETITIA N | AUSTIN | | | OXNARD | CA | 8/31/2017 1FADP3N21DL296505 |
| FVS-118936123 ROBERT D | BAGWELL | | | MONTEBELLO | CA | 8/31/2017 1FADP3N22DL221909 |
| FVS-118939815 JASMINE | LOPEZ | | | SAN MIGUEL | CA | 8/31/2017 1FADP3K29GL362971 |
| FVS-118956493 DANIEL S | GRAGO | | | SAN RAMON | CA | 8/31/2017 1FADP3N22FL221783 |
| FVS-118964631 ANTONIO | DELGADILLO | | | OAKLAND | CA | 8/31/2017 1FADP3K28DL222096 |
| FVS-119003511 JAYRO D | VILLALOBOS | | | EL MONTE | CA | 8/31/2017 1FADP3L99GL268147 |
| FVS-119059363 ALICE J | CHRISTIE | TONY CHRISTIE | | ANAHEIM | CA | 8/31/2017 1FAHP3E25CL468406 |
| FVS-119096080 TERESA Y | HITO | | | SYLMAR | CA | 8/31/2017 1FAHP3F21CL406984 |
| FVS-119128322 ALINA | CASSO | | | LONG BEACH | CA | 8/31/2017 1FADP3N25DL374011 |
| FVS-119148315 MANUEL | AGUIRRE | AURORA CASTILLO | | VAN NUYS | CA | 8/31/2017 1FAHP3F25CL392071 |
| FVS-119151456 ERNEST | SEVILLA | TERINA SEVILLA | | MENIFEE | CA | 8/31/2017 1FAHP3F20CL436011 |
| FVS-119163772 MICHAEL H | MAZZONE | | | LADERA RANCH | CA | 8/31/2017 1FADP3N24DL151975 |
| FVS-119192535 JAMES M | HURLEY | NICOLE HURLEY | | PINON HILLS | CA | 8/31/2017 1FAHP3F29CL236907 |
| FVS-119204053 MARGARITA A | OWENS | MARCUS J OWENS | | BELLFLOWER | CA | 8/31/2017 1FAHP3F2XCL216908 |
| FVS-119204479 MICHAEL E | BUGIEL | | | LA MESA | CA | 8/31/2017 1FAHP3F2XCL236768 |
| FVS-119281880 MARLA R | ABRAMSON | | | SAUGUS | CA | 8/31/2017 1FAHP3H21CL479172 |
| FVS-119288966 DANN M | DAGGETT | | | OXNARD | CA | 8/31/2017 1FAHP3F23CL154932 |
| FVS-119310210 JOSE E | FELIX | | | FOLSOM | CA | 8/31/2017 1FAHP3H21CL175288 |
| FVS-119310945 ANTONIO D | GARCIA | | | TUJUNGA | CA | 8/31/2017 1FAHP3H21CL206782 |
| FVS-119313022 MELISSA E | MAHAN | | | PITTSBURG | CA | 8/31/2017 1FAHP3K21CL468598 |
| FVS-119316404 KENNETH L | WRIGHT | ANDREW WRIGHT | | INDIO | CA | 8/31/2017 1FAHP3K22CL237192 |
| FVS-119348063 SUSAN C | ADDONA | | | OCEANSIDE | CA | 8/31/2017 1FAHP3K27CL236751 |
| FVS-119348993 FRANCISCA | AGUERO | | | CUDAHY | CA | 8/31/2017 1FAHP3H26CL393761 |
| FVS-119352923 NANCY A | HOGAN | BRIAN L HOGAN | | AUBURN | CA | 8/31/2017 1FAHP3K26CL244436 |
| FVS-119354543 WILLIAM J | FREDERICK II | KATHERINE HOEY | | NOVATO | CA | 8/31/2017 1FAHP3K26CL285357 |
| FVS-119368072 MICHELLE K | HOLBROOK | | | FAIRFIELD | CA | 8/31/2017 1FAHP3K27CL397598 |
| FVS-119389347 MUTSUKO | SAKO | | | ELK GROVE | CA | 8/31/2017 1FAHP3M21CL274196 |
| FVS-119391511 NATHANIEL S | PHARES | | | SAN CLEMENTE | CA | 8/31/2017 1FAHP3K20CL252371 |
| FVS-119400235 THOMAS M | MOSCATELLI | DORIS MOSCATELLI | | MADERA | CA | 8/31/2017 1FAHP3M20CL279664 |
| FVS-119445980 JOSEPH | MELUCCI | | | BARSTOW | CA | 8/31/2017 1FAHP3K29CL452164 |
| FVS-119459183 MICHAEL J | GARANT | LINDA GARANT | | VACAVILLE | CA | 8/31/2017 1FAHP3J26CL305057 |
| FVS-119466279 JENNIFER A | CORDARO | JULIE CORDARO | | ANDERSON | CA | 8/31/2017 1FAHP3K24CL244175 |
| FVS-119480271 THEA N | TEAGUE | | | AGOURA HILLS | CA | 8/31/2017 1FAHP3K29CL273736 |
| FVS-119481618 BORISLAV | TERZIYSKI | | | ROSEVILLE | CA | 8/31/2017 1FAHP3K29CL314561 |
| FVS-119482398 MARIA | RICCI | | | CARDIFF | CA | 8/31/2017 1FAHP3N27CL477687 |
| FVS-119487683 CHRISTOPHER A | FANDREY | | | POWAY | CA | 8/31/2017 1FAHP3N29CL429530 |
| FVS-119501007 LUIS | SANDOVAL | | | APPLE VALLEY | CA | 8/31/2017 1FAHP3K23CL362525 |
| FVS-119501929 HIRAM | ROSARIO | LESLIE ROSARIO | | BURBANK | CA | 8/31/2017 1FAHP3K23CL392530 |
| FVS-119545802 VICTORIA R | BRAUM | | | LARKSPUR | CA | 8/31/2017 3FADP4AJ3CM154172 |
| FVS-119549166 GLORIA | THURLOW | | | EL CENTRO | CA | 8/31/2017 3FADP4AJ3EM148763 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119555662 ARISTEO J | BARRALES | EUGENIO SANCHES | SOUTH GATE | GA | 8/31/2017 1FAHP3M24CL206166 |
| FVS-119566249 FORREST D | JORDAN | | SAN DIEGO | CA | 8/31/2017 1FAHP3N22CL415954 |
| FVS-119606704 SONJA M | STOCKER | | MONTEREY | CA | 8/31/2017 1FAHP3N21CL274133 |
| FVS-119609770 AGNES | CASTILLO | | LOS ANGELES | CA | 8/31/2017 3FADP4BJ1EM243756 |
| FVS-119657910 DONNA L | WILLIS | | CARUTHERS | CA | 8/31/2017 3FADP4BJ3FM196022 |
| FVS-119659425 NANCY L | BRIGGS | | SONOMA | CA | 8/31/2017 3FADP4BJ3GM120334 |
| FVS-119662752 MARINA | VENTURAZARATE | | SANTA ROSA | CA | 8/31/2017 3FADP4AJ7DM150188 |
| FVS-119668467 MARTIN | NELIS | | PLEASANT HILL | CA | 8/31/2017 3FADP4BJ3DM208442 |
| FVS-119692317 KELLY S | VINCENT | JENI VINCENT | AMERICAN CYN | CA | 8/31/2017 3FADP4BJ3CM154252 |
| FVS-119711907 MILDRED | POTASH | | MOORPARK | CA | 8/31/2017 3FADP4BJ0EM190659 |
| FVS-119720302 DAVID M | BARRACK | | SACRAMENTO | CA | 8/31/2017 3FADP4BJ5EM244019 |
| FVS-119728249 JAVIER | AYALA | TERESA AYALA | PARAMOUNT | CA | 8/31/2017 3FADP4BJ3CM135006 |
| FVS-119763257 STEPHEN B | CABRERA | | ONTARIO | CA | 8/31/2017 3FADP4BJ2FM210931 |
| FVS-119763478 NOLAN D | CAVE | REYNA WATERS | MISSION VIEJO | CA | 8/31/2017 3FADP4BJ2FM216700 |
| FVS-119765284 EUN S | YANG | HANNAH H. YANG | TEMECULA | CA | 8/31/2017 3FADP4BJ7EM203830 |
| FVS-119789086 KRISTON R | MORRIS | | SANTEE | CA | 8/31/2017 3FADP4BJ7DM185926 |
| FVS-119815710 PAM | CARLSON | | NIPOMO | CA | 8/31/2017 3FADP4BJ9GM143617 |
| FVS-119830612 VICTORIA M | ROSAS | | POMONA | CA | 8/31/2017 3FADP4BJXEM125480 |
| FVS-119843544 RICARDO D | ARCEGA | | LITTLEROCK | CA | 8/31/2017 3FADP4BJ4DM225993 |
| FVS-119859939 KATHY | JEFFERY | | EL CAJON | CA | 8/31/2017 3FADP4CJ6BM135532 |
| FVS-119860210 ESTHER | HERNANDEZ | | SOUTH GATE | CA | 8/31/2017 3FADP4CJ6BM186271 |
| FVS-119905736 RICHARD L | CROSS | JEANNIE CROSS | MANTECA | CA | 8/31/2017 3FADP4EJ1EM169234 |
| FVS-119914883 SEAN M | HUTCHINSON | | LOS ANGELES | CA | 8/31/2017 3FADP4EJ2BM180643 |
| FVS-119935104 ROGER | ROJAS | | ONTARIO | CA | 8/31/2017 3FADP4BJ8GM108003 |
| FVS-119977575 CLIFFORD A | SMITH | PARKER C SMITH | APPLE VALLEY | CA | 8/31/2017 3FADP4BJXGM150107 |
| FVS-120020092 RELUCIO | ASENCION | ROXANNE A ASENCION | STOCKTON | CA | 8/31/2017 3FADP4EJ0DM109461 |
| FVS-120033330 JERRY M | POMERANTZ | NANCY GREYSTONE | SANTA MONICA | CA | 8/31/2017 3FADP4EJ8BM145461 |
| FVS-120054116 JEFF K | HOBART | | SN LUIS OBISP | CA | 8/31/2017 3FADP4EJ0BM145633 |
| FVS-120089742 WAYNE | DOBIAS | | PALM BEACH GARDENS | FL | 8/31/2017 3FADP4FJ6CM159486 |
| FVS-120100150 NANCY | GARCIA | SANDRA GARCIA | MURRIETA | CA | 8/31/2017 3FADP4EJ2DM220982 |
| FVS-120130874 DYANNA D | STETINA | | SANTA ROSA | CA | 8/31/2017 3FADP4FJ6BM186380 |
| FVS-120151960 KATHRYN A | PERRY | | FRESNO | CA | 8/31/2017 3FADP4EJ7CM137997 |
| FVS-120159864 MOSES | ARAMBULA | | STOCKTON | CA | 8/31/2017 3FADP4FJ4CM196732 |
| FVS-120184222 WENDY J | VILLALTA | | HAWTHORNE | CA | 8/31/2017 3FADP4FJ3FM198427 |
| FVS-120197375 MICHAEL D | BELL | | LAKESIDE | CA | 8/31/2017 3FADP4EJ9BM233967 |
| FVS-120213532 RICKY | LIRA | | CHINO | CA | 8/31/2017 3FADP4FJ1BM167705 |
| FVS-120215713 LAMBERT W | DYKEMA | CLARA DYKEMA | LUCERNE | CA | 8/31/2017 3FADP4FJ1CM183128 |
| FVS-120293269 ALEXANDRIA E | BLANK | | PHILADELPHIA | PA | 8/31/2017 1FADP3F23DL331950 |
| FVS-120368013 JUDITH A | CAIN | | MONONGAHELA | PA | 8/31/2017 1FADP3F24EL379751 |
| FVS-120472929 MIKHAIL A | KAGAN | | HUNTINGDON VY | PA | 8/31/2017 1FADP3K20EL226953 |
| FVS-120615940 SARAH E | COSNER | JOHN COSNER | CAPE CORAL | FL | 8/31/2017 1FADP3K2XDL199629 |
| FVS-120672170 MAUREEN S | SCHMITZ | | PITTSBURGH | PA | 8/31/2017 1FADP3F2XEL151060 |
| FVS-120984725 LAWRENCE | BUTLER | | CHESTER | PA | 8/31/2017 3FADP4AJ5DM173808 |
| FVS-121165884 JANIS A | PLISKO | | SCRANTON | PA | 8/31/2017 3FADP4EJ6EM107439 |
| FVS-121190625 DEBRA A | SPYKER | | HARRISBURG | PA | 8/31/2017 3FADP4FJ9BM175115 |
| FVS-121229106 TAIJA MARIE | RAUCH | | DENVER | PA | 8/31/2017 3FADP4FJ3BM159508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-121240410 MOHAMED J | BAH | | CARNEGIE | PA | 8/31/2017 | 3FADP4BJXCM176166 |
| FVS-121310086 EDWARD C | PUFFENJR | | MANCHESTER | NH | 8/31/2017 | 3FADP3E25DL330008 |
| FVS-800000870 MARGARITA | PINEDO | | CANOGA PARK | CA | 8/31/2017 | 1FADP3K21EL399350 |
| FVS-800000897 DOROTHY K | ANGELES | | UPLAND | CA | 8/31/2017 | 3FADP4BJ2FM210931 |
| FVS-800000900 MICHAEL E | BUGIEL | | LA MESA | CA | 8/31/2017 | 3FADP4BJ3CM126385 |
| FVS-800000960 DEBORAH | M PORTER | | WAKEMAN | OH | 8/31/2017 | 1FADP3K22DL114038 |
| FVS-800000986 HANNAH | WOOLEN | MOLLY WOOLEN | THE PLAINS | OH | 8/31/2017 | 1FADP3F26EL339977 |
| FVS-800001036 JACLYN | LUDOWSKY | | PAINESVILLE | OH | 8/31/2017 | 2FMDK4JC0EBB53538 |
| FVS-800001346 KELSEA | HANN | | HUNTINGTON BEACH | CA | 8/31/2017 | 3FADP4FJSBM114439 |
| FVS-800001460 KAREN | HALEY | | APPLE VALLEY | CA | 8/31/2017 | 3FADP4EJ6EM206259 |
| FVS-800001524 JOSE | URENDA | | BELL GARDENS | CA | 8/31/2017 | 1FADP3K22GL372595 |
| FVS-800001532 BLANCO | HERANDEZ | | BELL GARDENS | CA | 8/31/2017 | 1FADP3K22GL372595 |
| FVS-800001850 CYNTHIA | DURAN | | MCALLEN | TX | 8/31/2017 | 1FADP3E21EL208702 |
| FVS-800001931 FREDRICK | SCHWARTZ | | SMITHFIELD | RI | 8/31/2017 | 3FADP4EJ6DM206468 |
| FVS-800001958 MICHAEL | FLOERKE | | NORTH RICHLAND HILLS | TX | 8/31/2017 | 3FADP4EJ9BM23113 |
| FVS-800002083 ASHLEY | PAGE | JACE CLARK | OAK HLLS | CA | 8/31/2017 | 1FADP3K21HL299799 |
| FVS-800002318 LACEY E | BURDICK | | ORANGEVALE | CA | 8/31/2017 | 1FADP4TJ8DM226403 |
| FVS-800002610 WILLIAM | HILL | | SUFFIELD | CT | 8/31/2017 | 3FADP4BJ5DM182698 |
| FVS-800002792 KELLY | ADAMS | | CIRCLEVILLE | OH | 8/31/2017 | 3FADP4BJ2CM102210 |
| FVS-800002881 ADRIANNA C | BISH | | CORONA | CA | 8/31/2017 | 3FADP4EJ1DM132442 |
| FVS-800002954 JACQUELYN | MAY | | TOLEDO | OH | 8/31/2017 | 3FADP4FJ9DM206544 |
| FVS-800002970 JARED | VOLZ | DEVON VOLZ | PORTAGE | MI | 8/31/2017 | 3FADP3K23DL189024 |
| FVS-800003144 MICHAEL | FINNERIN | | HALETHORPE | MD | 8/31/2017 | 1FADP3F24DL275467 |
| FVS-800003993 ANI | NIKOLOVA | | CANYON COUNTRY | CA | 8/31/2017 | 3VWBK21C92M405665 |
| FVS-800004019 KARINA I | PERCIVAL | | LA MESA | CA | 8/31/2017 | 1FADP3K24DL290394 |
| FVS-800005228 MARK | GONZALES | | ANCHORAGE | AK | 8/31/2017 | 3FADP4BJ6CM181400 |
| FVS-800005740 RAMON | ORTIZ | | EL PASO | TX | 8/31/2017 | 3FADP4EJ9MC153618 |
| FVS-800005783 KYRSTAL | ARDRADE | | EL PASO | TX | 8/31/2017 | 3FADP4EJ9MC153618 |
| FVS-800007212 NICOLE ANN | VALCARCEL | | BOYNTON BEACH | FL | 8/31/2017 | 1FADP3J24DL382638 |
| FVS-100025838 ANDREA L | HAMM | | ERIE | MI | 9/1/2017 | 1FADP3F24GL275179 |
| FVS-100048064 TOMMY | MORRISON | | COMANCHE | OK | 9/1/2017 | 1FADP3F20DL362203 |
| FVS-100172288 ANNETTE L | PAUL | | MIDDLEBURG | FL | 9/1/2017 | 1FADP3F29EL222300 |
| FVS-100231578 RAMSEY H | FRANKLIN | BARBARA FRANKLIN | VIRGINIA BCH | VA | 9/1/2017 | 1FADP3F22DL121761 |
| FVS-100236316 JOHN C | ALDAO | | WELLINGTON | FL | 9/1/2017 | 1FADP3F27EL203860 |
| FVS-100267262 TRACY R | CAUGHEY | | BATTLEMENT MESA | CO | 9/1/2017 | 1FADP3F21DL132850 |
| FVS-100281133 PAMELA | HODGINS | | DAKOTA DUNES | SD | 9/1/2017 | 1FADP3F25EL300037 |
| FVS-100285600 ZAIDA E | AGUILERA-YANES | | MIAMI BEACH | FL | 9/1/2017 | 1FADP3F28DL205146 |
| FVS-100305989 SHARON M | ROESSLER | | HOLLYHILL | FL | 9/1/2017 | 1FADP3F20DL369782 |
| FVS-100339212 BRUCE A | CARTER | | BLACKWATER | MO | 9/1/2017 | 1FADP3F24DL296058 |
| FVS-100366511 FERNANDO | CASILLASJR | | HOMESTEAD | FL | 9/1/2017 | 1FADP3E20DL361974 |
| FVS-100381910 JANET A | KENNEDY | | JOHNSON CITY | TN | 9/1/2017 | 1FADP3F24EL450219 |
| FVS-100420680 DEBORAH D | MOBLEY | | CLEVELAND | OH | 9/1/2017 | 1FADP3F22EL357294 |
| FVS-100428355 SUSAN | JANICKI | MARK JANICKI | LOCKHART | TX | 9/1/2017 | 1FADP3F26EL246621 |
| FVS-100479839 PEGGY A | EARTLY | | NEWNAN | GA | 9/1/2017 | 1FADP3F2XDL369059 |
| FVS-100482589 SARAH M | FIELDS | | WOODHAVEN | MI | 9/1/2017 | 1FADP3F21DL139328 |
| FVS-100483178 NICOLE D | BOYD-DOUGLASS | | N DINWIDDIE | VA | 9/1/2017 | 1FADP3F21DL142200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-100483631 ALVARO | HERNANDEZ | | STONE PARK | IL | 9/1/2017 | 1FADP3F21DL142908 |
| FVS-100494846 JOANNA L | KNOBEL | | FINDLAY | OH | 9/1/2017 | 1FADP3F28FL374179 |
| FVS-100527094 APRIL E | LARDIE | | ROCHESTER HLS | MI | 9/1/2017 | 1FADP3F26EL108058 |
| FVS-100600212 PATRICIA J | REEVES | | NORTH EAST | MD | 9/1/2017 | 1FADP3F2XDL136587 |
| FVS-100610382 JOHN | LAUKAITIS JR | | ORLANDO | FL | 9/1/2017 | 1FADP3F28EL410371 |
| FVS-100644910 DOUG | KOWITZ | | UNION STAR | MO | 9/1/2017 | 1FADP3F2XEL130970 |
| FVS-100690815 KAREN | ABSHIRE | | ORIENT | OH | 9/1/2017 | 1FADP3F21DL157053 |
| FVS-100710514 TONI | BODOVINAC | | PENROSE | CO | 9/1/2017 | 1FADP3F20EL110209 |
| FVS-100828868 REBECCA | TAGUE | | PORTAGE | IN | 9/1/2017 | 1FADP3F20EL448936 |
| FVS-100841600 SHANNON M | NELSON | | BLUE SPRINGS | MO | 9/1/2017 | 1FADP3F25DL254594 |
| FVS-100867790 MAY INNELIN C | CLARKE | | PENSACOLA | FL | 9/1/2017 | 1FADP3F27FL215265 |
| FVS-100898963 BARBARA S | SWINT | | BROOKHAVEN | GA | 9/1/2017 | 1FADP3F28DL305442 |
| FVS-100917054 NANCY J | DUTCHER | | COLUMBUS | OH | 9/1/2017 | 1FADP3F26EL428688 |
| FVS-101086130 STACY | MERRILL | | WILLARD | MO | 9/1/2017 | 1FADP3F29DL170150 |
| FVS-101323832 ANGELICA M | MARTINEZ | RAFAEL MARTINEZ | ROSWELL | GA | 9/1/2017 | 1FADP3F2XEL378054 |
| FVS-101480873 HOWARD O | JOHNSON | | CHICAGO HTS | IL | 9/1/2017 | 1FADP3F29EL448823 |
| FVS-101517009 ELIZABETH A | STORMONT | | HARTLAND | WI | 9/1/2017 | 1FADP3J28EL234333 |
| FVS-101526458 GEORGE T | BARKER | | CLEMENTON | NJ | 9/1/2017 | 1FADP3J28EL226877 |
| FVS-101552173 BRIANA A | EVANS | HL LOUWINSKI | DECATUR | GA | 9/1/2017 | 1FADP3F20EL152590 |
| FVS-101555938 DEMETRIUS R | BENTON | | VERO BEACH | FL | 9/1/2017 | 1FADP3F24EL255804 |
| FVS-101565283 THOMAS P | CENDROSKI JR | | STRONGSVILLE | OH | 9/1/2017 | 1FADP3F25DL270231 |
| FVS-101635656 DOUGLAS J | FORTUNEIII | | CINCINNATI | OH | 9/1/2017 | 1FADP3E21DL105763 |
| FVS-101645546 DONALD P | HUDENBURGJR | | TAMPA | FL | 9/1/2017 | 1FADP3F26DL105403 |
| FVS-101662980 JOHN L | STITTSWORTH | | CLEARWATER | FL | 9/1/2017 | 1FADP3F2XEL211161 |
| FVS-101674490 TRACY L | LEPARD | TRACY DAVIS | ROOPVILLE | GA | 9/1/2017 | 1FADP3F21EL202719 |
| FVS-101701381 HAJNALKA | GLOVER | | WEST PALM BCH | FL | 9/1/2017 | 1FADP3F23DL326182 |
| FVS-101728220 STACY L | TAYLOR | | UPPR MARLBORO | MD | 9/1/2017 | 1FADP3F2XDL331704 |
| FVS-101728441 MATTHEW | FIJALKOWSKI | | PLAINFIELD | IL | 9/1/2017 | 1FADP3F2XDL331959 |
| FVS-101738714 BEVERLY F | FELDMAN | | CLEARWATER | FL | 9/1/2017 | 1FADP3F26EL279893 |
| FVS-101753233 JEFFREY | CHENG | SADETH R CHENG | STOCKBRIDGE | GA | 9/1/2017 | 1FADP3F20EL159474 |
| FVS-101824726 CHARLES L | ADAMS | DORIS ELLISON | NORFOLK | VA | 9/1/2017 | 1FADP3E24FL346011 |
| FVS-101864949 MAMMIE | HERRIN | RICHARD HERRIN | JESUP | GA | 9/1/2017 | 1FADP3F2XDL291947 |
| FVS-101910720 ROBERT E | GLODDE | | GIRARD | OH | 9/1/2017 | 1FADP3F20FL247698 |
| FVS-101910851 TRISHA L | MICELI | | NORTHVILLE | MI | 9/1/2017 | 1FADP3F20FL247992 |
| FVS-101932502 BONNIE S | SHUBERT | | FATE | TX | 9/1/2017 | 1FADP3F22DL200606 |
| FVS-101945906 DONALD E | LINBORG | | LIVONIA | NY | 9/1/2017 | 1FADP3J2XDL150187 |
| FVS-101965630 GABRIELLA M | WASHINGTON | | ROSENBERG | TX | 9/1/2017 | 1FADP3F20EL170975 |
| FVS-101986742 BRANDON J | TEMESVARY | | LOMBARD | IL | 9/1/2017 | 1FADP3F2XEL292548 |
| FVS-102044759 CHARLES | KEETON | | WEST LIBERTY | KY | 9/1/2017 | 1FADP3F21DL219311 |
| FVS-102067236 JOHN T | GRIFFEY | | ELLENWOOD | GA | 9/1/2017 | 1FADP3F2XDL250833 |
| FVS-102105170 STEPHANIE J | TICE | | GLEN BURNIE | MD | 9/1/2017 | 1FADP3F27EL368808 |
| FVS-102205647 THOMAS | PERRY | | BLOOMINGDALE | IL | 9/1/2017 | 1FADP3F20DL162082 |
| FVS-102224935 NAUM | GRCESKI | EVA GRCESKI | DEARBORN HTS | MI | 9/1/2017 | 1FADP3F28EL137367 |
| FVS-102273740 CHARLENE F | STOCKARD | | MONROE | MI | 9/1/2017 | 1FADP3F28DL332298 |
| FVS-102280878 JOHANNA L | HAWKINS | | LAKE WALES | FL | 9/1/2017 | 1FADP3F29EL244295 |
| FVS-102334714 TERESA M | PRITCHETT | | JACKSON | GA | 9/1/2017 | 1FADP3J2XDL104116 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-102336881 ROBERT S | STORMONT | | HARTLAND | WI | 9/1/2017 1FADP3J2XDL138413 |
| FVS-102396329 KIMBERLY T | GAIERA | | HARTLAND | MI | 9/1/2017 1FADP3F27EL235756 |
| FVS-102435650 KENNETH F | BROWN | | BELTSVILLE | MD | 9/1/2017 1FADP3F22DL224596 |
| FVS-102516529 DAVID A | WEST | | KINGWOOD | TX | 9/1/2017 1FADP3F29DL326185 |
| FVS-102553750 WANDA J | STANLEY | | SHINNSTON | WV | 9/1/2017 1FADP3F23DL137077 |
| FVS-102575177 TARA S | PATTERSON | | BROWNTOWN | MI | 9/1/2017 1FADP3F25EL389303 |
| FVS-102579547 KEITH | CASSEL | | MERRILLVILLE | IN | 9/1/2017 1FADP3F21EL235882 |
| FVS-102619930 KIMBERLY A | MELTON | | MABANK | TX | 9/1/2017 1FADP3F20DL195471 |
| FVS-102694087 MARLYS M | DUGGAN | | LAKEWOOD | CO | 9/1/2017 1FADP3F23EL305687 |
| FVS-102695334 DENISE S | GARISON | | POOLER | GA | 9/1/2017 1FADP3F23EL309206 |
| FVS-102740003 DONNA S | TOWNSEND | KATHLEEN | OCEAN VIEW | DE | 9/1/2017 1FADP3F28EL344307 |
| FVS-102747407 LINDA | BRANDENBURG | | LAWRENCEBURG | IN | 9/1/2017 1FADP3E21GL233442 |
| FVS-102762813 ANN MARIE E | BENSON | | RICHMOND | VA | 9/1/2017 1FADP3F25DL129904 |
| FVS-102793255 DONNA | EWENS | ANDREA EWENS | FULTON | MO | 9/1/2017 1FADP3J26EL224396 |
| FVS-102840156 EROL J | BITELA | | SAN ANTONIO | TX | 9/1/2017 1FADP3F23DL144370 |
| FVS-102856036 LINDSEY | MCCORD | | EVANSVILLE | IN | 9/1/2017 1FADP3F28EL144200 |
| FVS-102861536 ANGEL | HERNANDEZ | PEDRO PRIETO | EDINBURG | TX | 9/1/2017 1FADP3F24EL109046 |
| FVS-102866961 PATRICK L | WALLIN | | BAINBRIDGE | OH | 9/1/2017 1FADP3F26DL145643 |
| FVS-102919054 REBECCA HOLMES | LILES GRIST | | MACON | GA | 9/1/2017 1FADP3J27FL285842 |
| FVS-102944903 ROBERT E | TRYTEK | | NORWALK | IA | 9/1/2017 1FADP3F25EL390502 |
| FVS-102985146 STEPHEN J | ANDERSON | | ERLANGER | KY | 9/1/2017 1FADP3F28EL154006 |
| FVS-103023240 BJ | WORKS III | CHARLOTTE K WORKS | GRAIN VALLEY | MO | 9/1/2017 1FADP3F20DL210244 |
| FVS-103055525 KATHRINE J | SATTERLEY | | VENICE | FL | 9/1/2017 1FADP3J22DL317707 |
| FVS-103059032 VERONICA L | DAVENPORT | | PICKERINGTON | OH | 9/1/2017 1FADP3F21EL263360 |
| FVS-103104593 DAVID R | COOK | | TEMPLE | GA | 9/1/2017 1FADP3F28EL154040 |
| FVS-103140166 JAMIE W | LOVING | | CHESTERFIELD | VA | 9/1/2017 1FADP3F29EL192036 |
| FVS-103142347 ROBERT D | PARKER | JANET LEE PARKER | MACOMB | MI | 9/1/2017 1FADP3F29EL194921 |
| FVS-103174931 ROBERT J | FINN | | MYRTLE BEACH | SC | 9/1/2017 1FADP3F27FL267611 |
| FVS-103177094 PAMELA A | GERKE | | CLINTON TWP | MI | 9/1/2017 1FADP3F24EL116935 |
| FVS-103277404 MICHAEL | GOGGANS | | AURORA | CO | 9/1/2017 1FADP3F21EL276268 |
| FVS-103312650 MARYANN | ABRAHAMSEN | | ST AUGUSTINE | FL | 9/1/2017 1FADP3F25EL410408 |
| FVS-103325255 ANDREW J | WALKER | | JUPITER | FL | 9/1/2017 1FADP3F2XEL104210 |
| FVS-103343954 RHONDA KARLA A | WALLACE | BYRON BREWSTER-MCCARTHY | CLINTON | MD | 9/1/2017 1FADP3F25DL330377 |
| FVS-103376518 GEORGE | ZARCADOOLAS | | LIGHTHOUSE PT | FL | 9/1/2017 1FADP3F22EL224681 |
| FVS-103441972 RUDELL A | LOUD | TONYA BROWN | BALTIMORE | MD | 9/1/2017 1FADP3F2XDL254770 |
| FVS-103467408 TIMOTHY W | FLINN | PRISCILLA M. FLINN | JETERSVILLE | VA | 9/1/2017 1FADP3F25DL161980 |
| FVS-103480480 JAMES A | LAWRENCE | C/O MARILYN LAWRENCE | LITHIA | FL | 9/1/2017 1FADP3E22DL275226 |
| FVS-103587012 CHARLES | MOORE JR | | DENVER | CO | 9/1/2017 1FADP3F21DL296115 |
| FVS-103615288 SAMUEL D | BAILEY | ANGELA BAILEY | ALTHA | FL | 9/1/2017 1FADP3F20DL241364 |
| FVS-103723552 BAMBI | HOSSLE | | SPRINGFIELD | MO | 9/1/2017 1FADP3F24FL341065 |
| FVS-103752919 ANTONIO M | LOPEZ | | MANSFIELD | MA | 9/1/2017 1FADP3F2XEL152273 |
| FVS-103777245 PLESHETTE M | RUCKER | | LAKE MARY | FL | 9/1/2017 1FADP3F24EL147523 |
| FVS-103886494 CHRISTOPHER A | BLAKE | | JACKSONVILLE | FL | 9/1/2017 1FADP3F22DL279503 |
| FVS-103914102 DARRELL M | NEIL | | OVERGAARD | AZ | 9/1/2017 1FADP3F22DL222532 |
| FVS-103923497 JOHN G | MAGERS | CARLA MAGERS | FAIRFIELD | OH | 9/1/2017 1FADP3F23EL136660 |
| FVS-103953469 JOSEPH R | PETERS | | CLEVELAND | OH | 9/1/2017 1FADP3F29EL411433 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-103988548 ANITA L | SECORD | | BELLEVUE | NE | 9/1/2017 1FADP3J20FL261317 |
| FVS-104083239 MITCHELL P | BARLEY | | MOUNT HOPE | WV | 9/1/2017 1FADP3F28DL261846 |
| FVS-104091886 JOYCE A | DARNALL | | SANTA RSA BCH | FL | 9/1/2017 1FADP3E26DL142579 |
| FVS-104100788 BOBBY E | JONES | | MACON | GA | 9/1/2017 1FADP3J23DL286550 |
| FVS-104105399 MADONNA M | FORE | | POMPANO BEACH | FL | 9/1/2017 1FADP3J23EL127111 |
| FVS-104137053 DAPHNE W | BOOKER | QUEEN BOOKER | GRAND PRAIRIE | TX | 9/1/2017 1FADP3F26DL325981 |
| FVS-104235624 LISA | EVERHART | | MAITLAND | MO | 9/1/2017 1FADP3F28EL373418 |
| FVS-104285958 EUGENE C | COOK | THELMA COOK | STOCKTON | AL | 9/1/2017 1FADP3J24DL167177 |
| FVS-104290250 SAMUEL R | THOMAS | | NORWOOD | OH | 9/1/2017 1FADP3F21DL332790 |
| FVS-104302739 LYNN C | SHELDON | | BALL GROUND | GA | 9/1/2017 1FADP3F29DL348963 |
| FVS-104316080 EPIFANIO | ANGULO | | MONTEBELLO | CA | 9/1/2017 1FADP3F21GL282249 |
| FVS-104340746 JOANNA M | GARCIA | | TAMPA | FL | 9/1/2017 1FADP3F2XDL171839 |
| FVS-104345020 WILLIAM W | CURREY | | FREDERICK | MD | 9/1/2017 1FADP3F2XDL181657 |
| FVS-104369370 JESSALYN L | MARRERO | | HIALEAH | FL | 9/1/2017 1FADP3F22EL274805 |
| FVS-104410710 JAIMEE L | REID | | DENVER | CO | 9/1/2017 1FADP3F20DL277085 |
| FVS-104419970 MONA A | NORRELL | | TALLASSEE | AL | 9/1/2017 1FADP3F25DL359362 |
| FVS-104420480 NATHANIEL | JUDGEJR | | SEVERN | MD | 9/1/2017 1FADP3F25DL360107 |
| FVS-104436590 MARY S | HAYES | | GRAYSVILLE | AL | 9/1/2017 1FADP3F28EL179326 |
| FVS-104494840 DALLAS M | BRATCHER | | JACKSONVILLE | FL | 9/1/2017 1FADP3F25DL194722 |
| FVS-104579366 FERNANDO C | DEBARROS LOPES | | NORTHFIELD | OH | 9/1/2017 1FADP3F29GL233347 |
| FVS-104627328 SHARI L | DICKSTEIN | | CHERRY HILL | NJ | 9/1/2017 1FADP3F2XDL311470 |
| FVS-104637226 THERESA A | FARLEY | | NOVI | MI | 9/1/2017 1FADP3F28FL347127 |
| FVS-104648031 TRAMYRA T | NATHAN | | SAINT LOUIS | MO | 9/1/2017 1FADP3F29FL219981 |
| FVS-104667451 LOVIE L | BUTLER | | TAMARAC | FL | 9/1/2017 1FADP3F21DL342221 |
| FVS-104706554 KRISTINE K | STOESZ | CLARKE STOESZ | BERTHOUD | CO | 9/1/2017 1FADP3K20DL151752 |
| FVS-104764627 JASON J | MEYER | | SEDALIA | MO | 9/1/2017 1FADP3F28DL379170 |
| FVS-104793139 LAUREL T | MARTIN | | ATLANTA | GA | 9/1/2017 1FADP3F20DL305290 |
| FVS-104837721 ANNA L | MILLER | | CATHARPIN | VA | 9/1/2017 1FADP3F21EL360428 |
| FVS-104841303 MARCELENE A | WRIGHT | | TAMPA | FL | 9/1/2017 1FADP3F21EL368271 |
| FVS-104853824 JEAN T | BARBAROSSA | VICTORIA CASALE | SUN CITY CTR | FL | 9/1/2017 1FADP3F20EL339165 |
| FVS-104861274 RICHARD L | BESSERMAN | | ALACHUA | FL | 9/1/2017 1FADP3J21EL233766 |
| FVS-104886005 MANUEL | MARQUEZ | | LOVES PARK | IL | 9/1/2017 1FADP3F20GL358110 |
| FVS-104913959 DAVID K | SHETLER | ALICE SHETLER | JANESVILLE | WI | 9/1/2017 1FADP3E23DL260945 |
| FVS-104943408 KEVIN G | SCHMID | | HOLLYWOOD | FL | 9/1/2017 1FADP3F23DL231167 |
| FVS-104950137 DALE A | PALOVICH | | FORT MYERS | FL | 9/1/2017 1FADP3F23EL417180 |
| FVS-104982918 CAROLYN T | BROMMER | | AKRON | OH | 9/1/2017 1FADP3F29EL428295 |
| FVS-104985054 LEATRICE | MINOR | | TONGANOXIE | KS | 9/1/2017 1FADP3F29EL431178 |
| FVS-105003948 EMMA D | BROUSSEAU | | WEST PALM BCH | FL | 9/1/2017 1FADP3F2XEL233581 |
| FVS-105050563 SHELIA M | HAWKINS | | ATLANTA | GA | 9/1/2017 1FADP3F22FL381483 |
| FVS-105063894 MARY N | RACINE | | PORT ST LUCIE | FL | 9/1/2017 1FADP3F2XDL122091 |
| FVS-105100803 RICARDO R | FARONESE | | BRUNSWICK | OH | 9/1/2017 1FADP3F27DL218728 |
| FVS-105141836 JEFFREY M | FINNERIN | | STAFFORD | VA | 9/1/2017 1FADP3F24DL275467 |
| FVS-105225738 JERRY L | RITCHIE | | MILFORD | OH | 9/1/2017 1FADP3F21GL378110 |
| FVS-105248991 JUSTIN R | SWEET | | STERLING | CT | 9/1/2017 1FADP3F25EL274149 |
| FVS-105273406 JONNALEE | BURGESS | | ENFIELD | NH | 9/1/2017 1FADP3F20EL365989 |
| FVS-105290319 SUSAN L | SANNER | | NEW MARKET | MD | 9/1/2017 1FADP3F2XEL162785 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-105319503 KEVIN | HARLEMAN | | MIAMISBURG | OH | 9/1/2017 1FADP3J24EL405269 |
| FVS-105341223 TYISHIA S | RICHARDSON | | JONESBORO | GA | 9/1/2017 1FADP3F21DL378684 |
| FVS-105404993 BRENDA J | FISHER | | MIDDLEBORO | MA | 9/1/2017 1FADP3K20EL250802 |
| FVS-105431940 ANDREA M | TIDWELL | | MC CALLA | AL | 9/1/2017 1FADP3F24EL416300 |
| FVS-105434981 BRIAN | ABEL | | SEASIDE | CA | 9/1/2017 1FADP3F24EL423358 |
| FVS-105489557 REBECCA L | PLUCINIAK | | DOVER | NJ | 9/1/2017 1FADP3F20EL380671 |
| FVS-105580813 SHARON A | KOTNIK | | EUCLID | OH | 9/1/2017 1FADP3F22DL360632 |
| FVS-105586900 CHRISTOPHER R | SWEETS | | CUMMING | GA | 9/1/2017 1FADP3F28EL285422 |
| FVS-105826880 ANTHONY P | CAMUS | | CANTONMENT | FL | 9/1/2017 1FADP3K20DL259868 |
| FVS-105896063 MATTSYE K | MILLER | | BELLEVUE | WA | 9/1/2017 1FADP3K21DL290689 |
| FVS-105946834 JANE L | OSBORN | | CHAGRIN FALLS | OH | 9/1/2017 1FADP3K21EL194501 |
| FVS-105960446 WILLIAM | DUREN | ETHEL DUREN | NOBLE | OK | 9/1/2017 1FADP3K21DL243808 |
| FVS-105983900 SEAN E | ST LEGER | | CLEARWATER | FL | 9/1/2017 1FADP3K21EL345675 |
| FVS-106056182 KEISY M | RONDON | | KISSIMMEE | FL | 9/1/2017 1FADP3K21DL181570 |
| FVS-106128701 CHARLES | MAYER | | FISHERS | IN | 9/1/2017 1FADP3K22DL225883 |
| FVS-106131125 L H | MUELLER | MATTHEW MUELLER | VILLA RIDGE | MO | 9/1/2017 1FADP3K22DL234499 |
| FVS-106172204 MICHAEL C | GOELLER | AUSTRIA GOELLER | LAUREL | MD | 9/1/2017 1FADP3K22EL339335 |
| FVS-106206397 ELIZABETH D | KAMINSKY | | BEDFORD | OH | 9/1/2017 1FADP3K22EL106250 |
| FVS-106213849 ANDREA C | WOOLSEY | | LINCOLN | DE | 9/1/2017 1FADP3K22EL302995 |
| FVS-106242970 DANIEL S | HARPER | | OCALA | FL | 9/1/2017 1FADP3K22EL274907 |
| FVS-106291254 SARAH K | CLAYTON | BRANDON CLAYTON | HAZLEHURST | GA | 9/1/2017 1FADP3K23DL259461 |
| FVS-106353845 JOSHUA | JOHNSTON | | COLUMBUS | OH | 9/1/2017 1FADP3K22EL404491 |
| FVS-106353993 MICHELLE R | HENDERSON | | EUCLID | OH | 9/1/2017 1FADP3K22EL404961 |
| FVS-106355635 KATHLEEN M | REIS | | DUBLIN | OH | 9/1/2017 1FADP3K22EL411862 |
| FVS-106383760 LINDA S | RUTMANN | THOMAS RUTMANN | WEST PALM BCH | FL | 9/1/2017 1FADP3K23EL274866 |
| FVS-106434764 BOYD W | WILLISON | CONNIE L WILLISON | AKRON | OH | 9/1/2017 1FADP3K23DL119250 |
| FVS-106435043 RHONDA Y | CEIDE | KIMBALL CEIDE | NEWARK | DE | 9/1/2017 1FADP3K23DL120768 |
| FVS-106451430 CHARLENE A | RUDD | | WAUPACA | WI | 9/1/2017 1FADP3K23EL239549 |
| FVS-106532332 ROBIN R | WEDGEWORTH | | WARDA | TX | 9/1/2017 1FADP3K23EL373073 |
| FVS-106586173 ALEJANDRO C | FINLEY | CHRISTINA FINLEY | ATLANTIC BEACH | FL | 9/1/2017 1FADP3K24EL252147 |
| FVS-106608169 JONI L | MOYER | | DUNDAS | MN | 9/1/2017 1FADP3K24EL431854 |
| FVS-106660357 JAMES L | BUDINSKI | | TUCSON | AZ | 9/1/2017 1FADP3K24DL264619 |
| FVS-106675249 NYSSA E | ARMENTA | MARTIN ARMENTA | ENGLEWOOD | CO | 9/1/2017 1FADP3K24EL349459 |
| FVS-106748947 MICHAEL H | CHARTERIS | | LATHRUP VILLAGE | MI | 9/1/2017 1FADP3K25DL303220 |
| FVS-106750615 BARRY L | BENNICK | TENSIE ANN BENNICK | JEFFERSON | TX | 9/1/2017 1FADP3K24GL359962 |
| FVS-106757547 GERTRUDE J | GLASS | | PT CHARLOTTE | FL | 9/1/2017 1FADP3K25DL326206 |
| FVS-106759736 RANDALL K | RINDERKNECHT | | WOODSTOCK | GA | 9/1/2017 1FADP3K25DL269442 |
| FVS-106826808 PAUL R | WEIDLE | | CINCINNATI | OH | 9/1/2017 1FADP3K25DL225845 |
| FVS-106894943 BARBARA A | OCONNELL | | TROY | NY | 9/1/2017 1FADP3K26DL111059 |
| FVS-106929500 DEBORAH K | KING-HAZEN | | WAYLAND | MI | 9/1/2017 1FADP3K25GL359470 |
| FVS-107055481 WILFORD | OVERTON | | CULLMAN | AL | 9/1/2017 1FADP3K26FL277228 |
| FVS-107070863 LADONNA M | BEAL | | SAINT LOUIS | MO | 9/1/2017 1FADP3K26DL373096 |
| FVS-107084490 MELISSA | FINE | | NEWPORT | TN | 9/1/2017 1FADP3K25FL354087 |
| FVS-107112787 AMBER D | WALSTON | | WATERTOWN | NY | 9/1/2017 1FADP3K26EL267927 |
| FVS-107125056 MARY A | PARSON | | THOMASVILLE | GA | 9/1/2017 1FADP3K26DL121171 |
| FVS-107126605 PETER J | FINLEY | | DESTIN | FL | 9/1/2017 1FADP3K26DL125446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-107151863 MARIA C | CASTANEIRA | | RUSKIN | FL | 9/1/2017 | 1FADP3K26EL444234 |
| FVS-107156210 CYNTHIA A | SNIDER | | WESTMINSTER | CO | 9/1/2017 | 1FADP3K27DL221439 |
| FVS-107194953 BETTINA Y | FLOURNOY | LAWRENCE M. FLOURNOY SR. | NEWPORT NEWS | VA | 9/1/2017 | 1FADP3K27EL104879 |
| FVS-107235145 MARGARET J | KINCAID | | BATAVIA | OH | 9/1/2017 | 1FADP3K26FL363073 |
| FVS-107245078 ISABEL M | PEREZ | | MIAMI | FL | 9/1/2017 | 1FADP3K27DL149402 |
| FVS-107259761 WILLIAM J | SHEA | | MANCHESTER | CT | 9/1/2017 | 1FADP3K26EL344084 |
| FVS-107273209 PENNY | BLANKENSHIP | KEVIN CHELF | WRIGHT | MO | 9/1/2017 | 1FADP3K27FL223422 |
| FVS-107311470 RICARDO | NIEVES VAZQUEZ | | RIVERVIEW | FL | 9/1/2017 | 1FADP3K27DL112446 |
| FVS-107360187 ANGELA | SPENCER | LOUIS F DEGREGORIO | KOKOMO | IN | 9/1/2017 | 1FADP3K27EL180618 |
| FVS-107367300 BRITTANY S | SANDRIDGE | CAROLYN SANDRIDGE | SANDUSKY | OH | 9/1/2017 | 1FADP3K28DL153815 |
| FVS-107395169 RHONDA J | QUINTEL | | BRECKENRIDGE | MI | 9/1/2017 | 1FADP3K27DL262315 |
| FVS-107423472 ALICE | PEREZ SANABRIA | | KISSIMMEE | FL | 9/1/2017 | 1FADP3K28DL121639 |
| FVS-107460017 ERIC L | SAN PEDRO | MEGAN SAN PEDRO | BOYNTON BEACH | FL | 9/1/2017 | 1FADP3K28EL227638 |
| FVS-107494345 ROBERT W | LOWRY | JAIMEE LOWRY | CHESTERFIELD | VA | 9/1/2017 | 1FADP3K28EL388037 |
| FVS-107527081 TAYLOR M | FALCONE | | CORAL SPRINGS | FL | 9/1/2017 | 1FADP3K27GL335414 |
| FVS-107561662 SKYE M | DALBY | | DENVER | CO | 9/1/2017 | 1FADP3K28DL221403 |
| FVS-107568454 DICK | MOORLAG | | LOVELAND | CO | 9/1/2017 | 1FADP3K29DL131774 |
| FVS-107590662 BARBARA J | GARDNER | | CLIFTON | TX | 9/1/2017 | 1FADP3K29DL144153 |
| FVS-107616246 ANITA | EADES | | LAS VEGAS | NV | 9/1/2017 | 1FADP3K29DL271274 |
| FVS-107635143 APRIL M | EVANS | | TRENTON | GA | 9/1/2017 | 1FADP3K29DL259061 |
| FVS-107772710 TAYLOR A | LUEGERS | | STONEVILLE | NC | 9/1/2017 | 1FADP3K29DL369205 |
| FVS-107777266 SHILOE L | ELLISON | | S JACKSONVILLE | FL | 9/1/2017 | 1FADP3K29EL104088 |
| FVS-107834278 OSCAR | BERGANO | ANDREA BERGANO | KISSIMMEE | FL | 9/1/2017 | 1FADP3K29EL239054 |
| FVS-107899647 ROBERT W | HOLM | MONICA D HOLM | SAN ANTONIO | TX | 9/1/2017 | 1FADP3K2XDL176772 |
| FVS-107903822 DUSTIN K | RICE | | FREDERICK | MD | 9/1/2017 | 1FADP3K2XDL350680 |
| FVS-107950006 VALENTINA | CERVANTES | | CAPE CORAL | FL | 9/1/2017 | 1FADP3K2XEL273021 |
| FVS-107956330 GARY R | BODE | | MONTGOMERY | TX | 9/1/2017 | 1FADP3K29FL323571 |
| FVS-108050610 ANTHONY F | HALL SR | | YPSILANTI | MI | 9/1/2017 | 1FADP3K2XEL182721 |
| FVS-108061515 GAY N | BOWLING | | LAKELAND | FL | 9/1/2017 | 1FADP3K2XEL378710 |
| FVS-108135128 CARLOS I | BRAVO | | LEHIGH ACRES | FL | 9/1/2017 | 1FADP3K2XEL325733 |
| FVS-108546756 DEVIN | CLARK | RAY CLARK | NORMAN | OK | 9/1/2017 | 1FADP3N20EL183713 |
| FVS-108569780 HELEN | CARPENTER | | HAMPTON | VA | 9/1/2017 | 1FADP3N21EL192002 |
| FVS-108638499 ALLISON R | FEINBERG | | VIRGINIA BCH | VA | 9/1/2017 | 1FADP3N22EL320344 |
| FVS-108664058 JOSEPH | FELICIANO | | RIVERVIEW | FL | 9/1/2017 | 1FADP3N22EL191506 |
| FVS-108681505 WAYNE D | DRUSHAL | | HUDSON | OH | 9/1/2017 | 1FADP3N20GL233352 |
| FVS-108756297 TERRY J | CLARK | | SWARTZ CREEK | MI | 9/1/2017 | 1FADP3N25EL207598 |
| FVS-108801608 DAWN H | CHAPMAN | | GREENVILLE | OH | 9/1/2017 | 1FADP3N26EL405333 |
| FVS-108817644 CORY M | COURCHESNE | | WATAUGA | TX | 9/1/2017 | 1FADP3N26DL262575 |
| FVS-108817830 MICHELE W | GILLMAN | | CUMMING | GA | 9/1/2017 | 1FADP3N26DL269476 |
| FVS-108824551 ANA G | ROOSEN | | WINTER PARK | FL | 9/1/2017 | 1FADP3N23DL269743 |
| FVS-108830616 CRISTINA V | VILLACIS | | RANDOLPH | MA | 9/1/2017 | 1FADP3N27FL310491 |
| FVS-108843068 KAREN L | MUCCIOLI | | BEL AIR | MD | 9/1/2017 | 1FADP3N27EL368941 |
| FVS-108888894 GERALD | MAUDSLEY | JERE MAUDSLEY | EUFAULA | AL | 9/1/2017 | 1FADP3N28FL365435 |
| FVS-108894240 ROBERT W | PAUL | DEBORAH PAUL | MOBILE | AL | 9/1/2017 | 1FADP3N27DL288599 |
| FVS-108905950 LYNN M | SULLIVAN | | LANCASTER | NY | 9/1/2017 | 1FADP3N29DL348222 |
| FVS-108922278 HUBERT | JEAN-LOUIS | | GLENDALE | AZ | 9/1/2017 | 1FADP3N25EL453728 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-108939324 ROBERT | BENJAMIN | | LOMBARD | IL | 9/1/2017 1FADP3N27DL254341 |
| FVS-108944611 ROBERT | REED | | GREENWOOD | IN | 9/1/2017 1FADP3N2XDL250638 |
| FVS-109068840 HEATHER N | PROCK | | N RIDGEVILLE | OH | 9/1/2017 1FAHP3E21CL152372 |
| FVS-109070682 KEVIN R | BRIGGS | NANCY BRIGGS | TITUSVILLE | FL | 9/1/2017 1FAHP3E21CL188479 |
| FVS-109076214 THOMAS P | KEPHART | | MELBOURNE | FL | 9/1/2017 1FADP3N29EL252155 |
| FVS-109163907 HERBERT A | SMITHSON | | SYRACUSE | NY | 9/1/2017 1FADP3N2XEL353043 |
| FVS-109236920 PAUL S | APRIL | | SAINT LOUIS | MO | 9/1/2017 1FAHP3E2XCL391824 |
| FVS-109243072 BARBARA E | STEPHENS | | LAKELAND | FL | 9/1/2017 1FAHP3E25CL188095 |
| FVS-109355121 CANDACE | WELCH | | FRANKLIN | IN | 9/1/2017 1FAHP3F20CL152989 |
| FVS-109407180 JENNIFER | DOVE | | FAYETTE | AL | 9/1/2017 1FAHP3F20CL461569 |
| FVS-109413865 SAMUEL E | FREEMAN | | CANAL WNCHSTR | OH | 9/1/2017 1FAHP3E29CL128093 |
| FVS-109544080 EDNA L | GODSEY | | LEEDS | AL | 9/1/2017 1FAHP3F21CL426765 |
| FVS-109546288 RONALD V | TIBURZI | | LIVONIA | MI | 9/1/2017 1FAHP3F21CL256262 |
| FVS-109591291 ROBERT J | LOUTH JR | LYNN LOUTH | AKRON | OH | 9/1/2017 1FAHP3F22CL160799 |
| FVS-109601254 DIANNE C | JOHNSON | | CENTURY | FL | 9/1/2017 1FAHP3F22CL186612 |
| FVS-109628314 LEITH A | THOMPSON | | N LAUDERDALE | FL | 9/1/2017 1FAHP3F21CL360492 |
| FVS-109643143 JOHN W | LUMAN | NICHOLE R LUMAN | TIFFIN | OH | 9/1/2017 1FAHP3F22CL128953 |
| FVS-109668448 JESSICA A | PETERS | | PUNTA GORDA | FL | 9/1/2017 1FAHP3F21CL352991 |
| FVS-109676521 SANDRA L | MARSH | DANIEL SHIELDS | PUEBLO | CO | 9/1/2017 1FAHP3F22CL430145 |
| FVS-109698240 LUCILLE F | CHWALIK | | BROOKSVILLE | FL | 9/1/2017 1FAHP3F22CL444496 |
| FVS-109833589 LAURIE A | THIBAULT | | WESTFIELD | MA | 9/1/2017 1FAHP3F23CL240502 |
| FVS-109860586 BERTHA E | PORTER | | CLERMONT | FL | 9/1/2017 1FAHP3F22CL478468 |
| FVS-109933630 MICHELE S | KOPP | MICHAEL D WILLIAMSON | LARGO | FL | 9/1/2017 1FAHP3F24CL282449 |
| FVS-109592910 BIRDIE A | JAMES | | PHOENIX | AZ | 9/1/2017 1FAHP3F23CL330541 |
| FVS-109979630 REBEKAH | WEBB | AARON WEBB | METROPOLIS | IL | 9/1/2017 1FAHP3F24CL407837 |
| FVS-110001320 TAMERA L | SAMSON | | OREGON | OH | 9/1/2017 1FAHP3F23CL465423 |
| FVS-110011627 ALONDRA G | ESTRADA | | ORLANDO | FL | 9/1/2017 1FAHP3F24CL213969 |
| FVS-110030370 REGINA D | KENNEDY | | CORINTH | MS | 9/1/2017 1FAHP3F25CL150946 |
| FVS-110067630 KENNETH D | GAINES | | NEWNAN | GA | 9/1/2017 1FAHP3F24CL467794 |
| FVS-110087291 SUSAN C | FOX | | ST PETERSBURG | FL | 9/1/2017 1FAHP3F25CL224978 |
| FVS-110122224 RYAN A | YOUNG | | BRADENTON | FL | 9/1/2017 1FAHP3F25CL390496 |
| FVS-110200764 FRED W | COX | | FERNANDINA | FL | 9/1/2017 1FAHP3F25CL318679 |
| FVS-110211324 DONNA L | PORTER | | DAHLONEGA | GA | 9/1/2017 1FAHP3F25CL461633 |
| FVS-110266072 GERALD T | MARCHBANKS | ROBERTA LEE MARCHBANKS | ELKO | MN | 9/1/2017 1FAHP3F26CL382486 |
| FVS-110321065 DIANE D | BRADLEY | | VALDOSTA | GA | 9/1/2017 1FAHP3F25CL420399 |
| FVS-110338340 BRITTANY S | GAY | | BOWIE | MD | 9/1/2017 1FAHP3F27CL232211 |
| FVS-110357450 MENDEZ C | MORALES | CESAR MORALES | DENVER | CO | 9/1/2017 1FAHP3F26CL454965 |
| FVS-110445406 BENNIE L | GOODEJR | | DETROIT | MI | 9/1/2017 1FAHP3F27CL465151 |
| FVS-110505018 RAUL | TRABANINO | PATRICIA TRABANINO | HELENA | AL | 9/1/2017 1FAHP3F28CL230631 |
| FVS-110614607 ERICA R | THOMPSON WILSON | | FRANKLIN | WI | 9/1/2017 1FAHP3F28CL446043 |
| FVS-110625072 DERRICK | FORD SR | | TROY | MO | 9/1/2017 1FAHP3F29CL207598 |
| FVS-110628632 JASMINE J | HUDSON | | WEST PALM BEACH | FL | 9/1/2017 1FAHP3F28CL274354 |
| FVS-110822587 TERRY E | SORENSEN | | KEYSTONE HGTS | FL | 9/1/2017 1FAHP3F29CL396818 |
| FVS-110855981 KATHERINE | VETTER | | LINCOLN | NE | 9/1/2017 1FAHP3F29CL371109 |
| FVS-110889290 SHELLY | SMITH | | HARROD | OH | 9/1/2017 1FAHP3F2XCL464950 |
| FVS-110903390 JAMES K | SOLARTE | | MOSELEY | VA | 9/1/2017 1FAHP3F2XCL420544 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-110914848 JENNIFER D | BIBBS | | SAINT LOUIS | MO | 9/1/2017 1FAHP3H20CL315282 |
| FVS-110954793 ROBERT A | RELLER | | TUCSON | AZ | 9/1/2017 1FAHP3F2XCL237144 |
| FVS-110955129 JOSEPH | ARAUJO | | PARK RIDGE | IL | 9/1/2017 1FAHP3F2XCL239024 |
| FVS-110962990 RICHARD S | ANKNEY | EVA ANKNEY | MANCELONA | MI | 9/1/2017 1FAHP3H21CL168650 |
| FVS-110986555 STEPHEN M | FOSTER | ANTOANETA FOSTER | BROOKSVILLE | FL | 9/1/2017 1FAHP3F2XCL224670 |
| FVS-111003180 BRIAN D | PETERSEN | | SNELLVILLE | GA | 9/1/2017 1FAHP3H21CL402219 |
| FVS-111130549 LARETA R | HARMS | | LINCOLN | NE | 9/1/2017 1FAHP3H22CL154725 |
| FVS-111183596 CHRISTINE E | VIDLUND | FKA CHRISTINE BOHN | FORT MYERS | FL | 9/1/2017 1FAHP3H25CL421582 |
| FVS-111190878 RICHARD | WEAVER | | CLARKSVILLE | TN | 9/1/2017 1FAHP3H21CL479656 |
| FVS-111239117 HEATHER C | WHITEHEAD | HEATHER HAVERMANN | SAINT PETERS | MO | 9/1/2017 1FAHP3H24CL402649 |
| FVS-111291690 KATHY M | MARTIN | | LIMA | OH | 9/1/2017 1FAHP3H25CL311793 |
| FVS-111302056 CARL C | TOMLINJR | KRISTIN M. WINDSOR | POWHATAN | VA | 9/1/2017 1FAHP3H26CL472296 |
| FVS-111327466 DONALD H | BOTKIN | | DURANGO | CO | 9/1/2017 1FAHP3H27CL378931 |
| FVS-111350646 CATHY A | PREBLE | | FORT COLLINS | CO | 9/1/2017 1FAHP3H27CL367248 |
| FVS-111355370 BRUCE P | WESLEY | ASHLI R WESLEY | WESTLAND | MI | 9/1/2017 1FAHP3H25CL200175 |
| FVS-111382815 PATRICIA | STEDAM | | CINCINNATI | OH | 9/1/2017 1FAHP3H28CL324750 |
| FVS-111395054 ADEMOLA A | ABOLARINWA | | SNELLVILLE | GA | 9/1/2017 1FAHP3H25CL473262 |
| FVS-111433797 DAVID | HUMENIK | | WARREN | OH | 9/1/2017 1FAHP3H26CL357312 |
| FVS-111438063 BRENT R | HOEFT | | DORAL | FL | 9/1/2017 1FAHP3H29CL408012 |
| FVS-111488699 LYNN E | BATES | | SHELBURNE | VT | 9/1/2017 1FAHP3H2XCL253440 |
| FVS-111514711 REX E | PETTEGREW | | LEESVILLE | SC | 9/1/2017 1FAHP3H27CL477846 |
| FVS-111534445 LORETTA M | MANULA | | BLOOMINGTON | MN | 9/1/2017 1FAHP3H29CL321212 |
| FVS-111572177 RONDA L | HODGES | | HERNANDO | FL | 9/1/2017 1FAHP3H29CL293234 |
| FVS-111593220 TYLER C | REINOSO | | TAMPA | FL | 9/1/2017 1FAHP3J24CL341748 |
| FVS-111600189 DARRELL | WILLIAMS | | LOVELAND | OH | 9/1/2017 1FAHP3J24CL434348 |
| FVS-111623723 ASHLY E | KAAPA | ASHLY SALGADO | ELLABELL | GA | 9/1/2017 1FAHP3J24CL420573 |
| FVS-111682436 KYLE C | ROUDEBUSH | | FORT GORDON | GA | 9/1/2017 1FAHP3J29CL154425 |
| FVS-111858194 NESSA L | ASBURY | | AMELIA | OH | 9/1/2017 1FAHP3K22CL289177 |
| FVS-111958075 ELLEN C | MCINTYRE | | SENECA FALLS | NY | 9/1/2017 1FAHP3K22CL233613 |
| FVS-111970270 DAVID | BLANKENSHIP | | ISLAND LAKE | IL | 9/1/2017 1FAHP3K23CL353632 |
| FVS-112024785 JERRY A | BEARCE | BARBARA BEARCE | ADRIAN | MO | 9/1/2017 1FAHP3K21CL320855 |
| FVS-112045596 ELIZABETH M | TILLMAN | | LAWTEY | FL | 9/1/2017 1FAHP3K24CL327878 |
| FVS-112055303 SHIRLEY A | RAMOS-RODRIGUEZ | JULIO RODRIGUEZ | BUCKEYE | AZ | 9/1/2017 1FAHP3K24CL343790 |
| FVS-112057772 JESSIE R | HEWITT | BRIAN DICK | REDLANDS | CA | 9/1/2017 1FAHP3K23CL477769 |
| FVS-112103626 DONNA M | RAPOSO | | CAPE CORAL | FL | 9/1/2017 1FAHP3K24CL277046 |
| FVS-112155677 VIVIAN K | MOSLEY | | BOLIVAR | OH | 9/1/2017 1FAHP3K25CL127625 |
| FVS-112191347 CHERYL R | BISHOP | | HAMILTON | OH | 9/1/2017 1FAHP3K25CL107665 |
| FVS-112203256 ALVIN W | BOLAN | | TEMPLE | GA | 9/1/2017 1FAHP3K26CL213736 |
| FVS-112229395 GENA M | BROOKS | | ORLANDO | FL | 9/1/2017 1FAHP3K24CL453593 |
| FVS-112293697 EDWARD H | PHILLIPS | TAMMY PHILLIPS | EATON | CO | 9/1/2017 1FAHP3K26CL321113 |
| FVS-112297501 JOANN | SINGLETON | | MONTGOMERY | AL | 9/1/2017 1FAHP3K26CL337795 |
| FVS-112324355 VELMA L | KIEFAT | | SAINT PAUL | MN | 9/1/2017 1FAHP3K25CL477093 |
| FVS-112387780 JANET L | GIBSON | | CLEVELAND | OH | 9/1/2017 1FAHP3K28CL233275 |
| FVS-112501265 WILLIAM E | BRYANT | | CENTER POINT | AL | 9/1/2017 1FAHP3K29CL224813 |
| FVS-112504388 DOUGLAS A | SMITH | | BUFORD | GA | 9/1/2017 1FAHP3K26CL443566 |
| FVS-112533698 LEO F | KLEINJR | | MONROE | NY | 9/1/2017 1FAHP3K28CL351780 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-112591981 ROBERT A | WUNDERMAN | | NEW YORK | NY | 9/1/2017 1FAHP3K2XCL297253 |
| FVS-112608469 STEVEN L | MOFFETT | KRISTIE MOFFETT | COLUMBIA | TN | 9/1/2017 1FAHP3K28CL288017 |
| FVS-112718663 CRAIG R | KARWACKI | DAWN KARWACKI | RIPLEY | WV | 9/1/2017 1FAHP3K2XCL402163 |
| FVS-112736041 SUSAN | COZIER | | TULSA | OK | 9/1/2017 1FAHP3K29CL284462 |
| FVS-112742599 MEHMET B | OZTURAN | | DAVIE | FL | 9/1/2017 1FAHP3M21CL396301 |
| FVS-112752225 JEFFREY H | GRIFFETH | CHERYL KAYE LINDSAY | PECATONICA | IL | 9/1/2017 1FAHP3M22CL453962 |
| FVS-112771467 CHARLIE | ROBERTS | | PANAMA CITY | FL | 9/1/2017 1FAHP3M21CL360639 |
| FVS-112828876 RONNI E | ROSE | | PLAINSBORO | NJ | 9/1/2017 1FAHP3M20CL253842 |
| FVS-112834566 STEPHANIE L | DOYLE | | NEW ORLEANS | LA | 9/1/2017 1FAHP3M24CL379069 |
| FVS-112888119 JOSHUA L | LAWSON | | DALLAS | GA | 9/1/2017 1FAHP3M23CL265189 |
| FVS-112906745 ROBERT E | GLODDE | | GIRARD | OH | 9/1/2017 1FAHP3M21CL173434 |
| FVS-112948502 STEVEN A | BOVE | ANNE BOVE | BEAUFORT | SC | 9/1/2017 1FAHP3M26CL244997 |
| FVS-113014902 MICHAEL L | VITCH | | SCOTTSDALE | AZ | 9/1/2017 1FAHP3M26CL144981 |
| FVS-113032447 JOSHUA B | CHILDS | | ARLINGTON | OH | 9/1/2017 1FAHP3M23CL454019 |
| FVS-113033265 WILLIAM H | FISHER | | HENRICO | VA | 9/1/2017 1FAHP3M23CL462900 |
| FVS-113077114 DOTTIE M | SMITH | | ZEPHYRHILLS | FL | 9/1/2017 1FAHP3M24CL410143 |
| FVS-113084420 VIVIEN L | TOMSIK | THOMAS TOMSIK | OLMSTED FALLS | OH | 9/1/2017 1FAHP3M29CL152394 |
| FVS-113088590 CAITLIN E | DYER | | MELROSE | MA | 9/1/2017 1FAHP3M25CL460162 |
| FVS-113123418 TABITHA M | DRING | | FT LAUDERDALE | FL | 9/1/2017 1FAHP3M25CL405016 |
| FVS-113157533 CAROL J | FOWLER | | VERO BEACH | FL | 9/1/2017 1FAHP3M29CL444823 |
| FVS-113178247 ENRIQUE | PEREZ | RICHARD PEREZ | PEMBROKE PNES | FL | 9/1/2017 1FAHP3N22CL365718 |
| FVS-113203055 JESSE J | HOLLANDER | | ISLAND LAKE | IL | 9/1/2017 1FAHP3N22CL427635 |
| FVS-113223277 STEVEN J | DUDEK | | COMMERCE CITY | CO | 9/1/2017 1FAHP3N25CL145196 |
| FVS-113291868 VICKIE T | CARDELL | BRIAN CARDELL | STOCKBRIDGE | GA | 9/1/2017 1FAHP3N24CL219451 |
| FVS-113294611 ROCHELLE | BAILEY | | IMPERIAL | MO | 9/1/2017 1FAHP3N27CL320922 |
| FVS-113338414 TERRY L | COBB | | ST PETERSBURG | FL | 9/1/2017 1FAHP3N29CL381348 |
| FVS-113340168 JAMES E | SECORD | | GROSSE PT PK | MI | 9/1/2017 1FAHP3N26CL311189 |
| FVS-113341490 JOSEPH | MEYER | | PLAINFIELD | IN | 9/1/2017 1FAHP3N26CL328901 |
| FVS-113344040 CHRISTOPHER C | WILLIAMS | | PLAINFIELD | IL | 9/1/2017 1FAHP3N26CL370789 |
| FVS-113395825 JONATHON P | LEVELIUS | | WAUSAU | WI | 9/1/2017 1FAHP3N29CL118356 |
| FVS-113411120 WIESLAW | KOSC | | N ROYALTON | OH | 9/1/2017 1FAHP3N20CL414382 |
| FVS-113415419 FLORENCE I | KINTZING | | SAVANNAH | GA | 9/1/2017 1FAHP3N23CL209588 |
| FVS-113425929 KEITH P | SULLIVAN | | EAST HAMPTON | CT | 9/1/2017 1FAHP3N25CL460077 |
| FVS-113547587 MARILYN | WESTFALL | | HEATH | OH | 9/1/2017 3FADP4AJ3BM219228 |
| FVS-113730861 GARY E | KRETSCHMER | | HAYWARD | WI | 9/1/2017 3FADP4AJ2DM153712 |
| FVS-113736843 TREVOR R | DYKES | | BROOMFIELD | CO | 9/1/2017 3FADP4AJ2DM214573 |
| FVS-113765819 SCOTT W | FRAZIER | | NOTTINGHAM | MD | 9/1/2017 3FADP4AJ5EM226203 |
| FVS-113794797 SANDRA M | ROJAS | ROSARIO ROJAS | RESTON | VA | 9/1/2017 3FADP4AJ4DM175131 |
| FVS-113840420 JUNE | STANLEY | | MOUNTAIN CITY | TN | 9/1/2017 3FADP4AJ4DM142162 |
| FVS-113915268 RHONDA L | GARNER | | RIVIERA BEACH | FL | 9/1/2017 3FADP4AJ7DM174913 |
| FVS-113962010 ANGILOS | PIZZA | BRYANT SMITH PIZZA | MILFORD | OH | 9/1/2017 3FADP4AJXEM132169 |
| FVS-113968183 LASHAN D | PAULK | | POMPANO BEACH | FL | 9/1/2017 3FADP4AJ8DM143864 |
| FVS-114028532 JOSE | RIVERO | | TAMPA | FL | 9/1/2017 3FADP4AJXDM136480 |
| FVS-114205124 JAMEY L | EROGAN | | WAVERLY | NY | 9/1/2017 3FADP4BJ0EM147682 |
| FVS-114297134 MARY D | GLENN | | MELVINDALE | MI | 9/1/2017 3FADP4BJ0DM193530 |
| FVS-114342725 KIM M | KAYE | | SPRING HILL | FL | 9/1/2017 3FADP4BJ1DM183914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-114345864 CAROLE A | JOHNSON | | ANNAPOLIS | MD | 9/1/2017 3FADP4BJ1DM192676 |
| FVS-114384541 CRYSTAL M | FULKINSON | | RIVERVIEW | FL | 9/1/2017 3FADP4BJ0EM239830 |
| FVS-114499209 DONNA M | HRABIK | | SPRINGFIELD | NE | 9/1/2017 3FADP4BJ2EM195880 |
| FVS-114530386 TERESA | GODBY | | GALION | OH | 9/1/2017 3FADP4BJ1EM132074 |
| FVS-114567964 KENNETH J | GEORGE | | RIDGE MANOR | FL | 9/1/2017 3FADP4BJ2EM113890 |
| FVS-114596425 TIM C | HOMESLEY | | BILLINGS | MO | 9/1/2017 3FADP4BJ3CM158415 |
| FVS-114607940 KATIE E | MC NAMARA | | ST PETERSBURG | FL | 9/1/2017 3FADP4BJ2EM103747 |
| FVS-114628637 JILL | ELEY | JIM ELEY | GAHANNA | OH | 9/1/2017 3FADP4BJ2CM105270 |
| FVS-114686939 ASHTON L | ROOKS | TONY ROOKS | BRADENTON | FL | 9/1/2017 3FADP4BJ3DM203547 |
| FVS-114867666 THERESA K | ANDERSON | | MOUNT EPHRAIM | NJ | 9/1/2017 3FADP4BJ4FM117425 |
| FVS-114901287 MAXWELL A | TRAVER | | LAKE LUZERNE | NY | 9/1/2017 3FADP4BJ4CM195747 |
| FVS-114925798 KATIE H | CHUNG | | ROCKVILLE | MD | 9/1/2017 3FADP4BJ3GM146724 |
| FVS-114965420 CHRISTINA | DENSON | | LIMA | OH | 9/1/2017 3FADP4BJ5DM118628 |
| FVS-115115137 JOHN J | ZIMMERER JR | | ESSEX | MD | 9/1/2017 3FADP4BJ6CM152947 |
| FVS-115175822 DEBRA L | SMITH | | CHIEFLAND | FL | 9/1/2017 3FADP4BJ6DM171385 |
| FVS-115313257 EVARISTO | GARCIA | | ELK CITY | OK | 9/1/2017 3FADP4BJ6CM158358 |
| FVS-115429980 KATHY | MCKENZIE SPARKS | | DU QUOIN | IL | 9/1/2017 3FADP4BJ7DM194352 |
| FVS-115430857 TATIANA | AVILA | | FT LAUDERDALE | FL | 9/1/2017 3FADP4BJ7DM199213 |
| FVS-115471219 ANDREA R | FERRERO PEREZ | MICAELA A PEREZ FERRERO | ATHENS | GA | 9/1/2017 3FADP4BJ7DM175140 |
| FVS-115485791 HARRY | BORGERDING | | DAYTON | OH | 9/1/2017 3FADP4BJ7FM129150 |
| FVS-115490345 TYLER | LORD | DENISE LORD | THORNTON | CO | 9/1/2017 3FADP4BJ8DM177253 |
| FVS-115499687 GARY W | MONSCHEIN | | SARASOTA | FL | 9/1/2017 3FADP4BJ8BM185804 |
| FVS-115518940 AWILDA | BALLESTER | | KISSIMMEE | FL | 9/1/2017 3FADP4BJ8DM174997 |
| FVS-115599550 UMESH R | SORATHIA | | WEST ORANGE | NJ | 9/1/2017 3FADP4BJ8EM199271 |
| FVS-115606521 NANCY J | DUTCHER | | COLUMBUS | OH | 9/1/2017 3FADP4BJ9BM202691 |
| FVS-115631860 DEBORAH A | CROUCH | DAVID CROUCH | FAYETTEVILLE | OH | 9/1/2017 3FADP4BJ9DM146741 |
| FVS-115635653 GARY | GARFOLE | | PORT ST LUCIE | FL | 9/1/2017 3FADP4BJ8EM162740 |
| FVS-115794689 EMMA L | MAY | | BEDFORD | OH | 9/1/2017 3FADP4BJXCM157603 |
| FVS-115853987 PATRICIA | CARDINAL | | COMMERCE TWP | MI | 9/1/2017 3FADP4BJ9DM176239 |
| FVS-115965521 JAMIE R | SISSOM | BRADFORD EDWARDS JR | DAYTON | OH | 9/1/2017 3FADP4CJ2EM148198 |
| FVS-115969306 SOPHIA L | HOLDER | | TUCKER | GA | 9/1/2017 3FADP4BJXEM189082 |
| FVS-115995706 CATHERINE Z | FAES | | TROY | MI | 9/1/2017 3FADP4BJXCM218545 |
| FVS-116006242 JENNIFER M | CUSANO | DESIREE BISHOP | WALLINGFORD | CT | 9/1/2017 3FADP4BJXEM168233 |
| FVS-116131152 JACQUELINE A | LEGAULT | | KISSIMMEE | FL | 9/1/2017 3FADP4CJ8CM171725 |
| FVS-116148764 EDDIE J | BURNSJR | ANGIENETTE BURNS | ALPHARETTA | GA | 9/1/2017 3FADP4CJXCM208208 |
| FVS-116186259 CRAIG A | SMITH | ELIZABETH S WHITE | GRAND RAPIDS | MI | 9/1/2017 3FADP4EJ0CM145813 |
| FVS-116186712 LINDA R | WILLIAMS | | JACKSONVILLE | FL | 9/1/2017 3FADP4CJ7DM215747 |
| FVS-116206594 BETTY J | OMARY | | FLAT ROCK | MI | 9/1/2017 3FADP4EJ0CM157914 |
| FVS-116212357 GEORGE A | BATTEN | SANDRA BATTEN | WOODSTOCK | GA | 9/1/2017 3FADP4CJ5BM207854 |
| FVS-116230932 VANITA L | THOMPSON | | DETROIT | MI | 9/1/2017 3FADP4EJ0EM179821 |
| FVS-116233648 BETTY J | ANDERSON | | SUN CITY | AZ | 9/1/2017 3FADP4CJ9GM147228 |
| FVS-116256788 JAMI L | MANDICH | AKA JAMI BRYAN | STOCKTON | CA | 9/1/2017 3FADP4CJ7BM224106 |
| FVS-116259442 CORALEA A | SAYLOR | | DELTONA | FL | 9/1/2017 3FADP4EJ0DM218812 |
| FVS-116326654 MAURICIO D | CUERVO JR | | ROYAL PLM BCH | FL | 9/1/2017 3FADP4EJ0DM183673 |
| FVS-116344300 LINK T | THOMAS | | MCDONOUGH | GA | 9/1/2017 3FADP4EE8EM232672 |
| FVS-116355310 MARGARET A | WERTZ | | ATHENS | OH | 9/1/2017 3FADP4EJ1CM180960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-116359870 RANDOLPH A | GOODMAN | MARLENE MARIE GOODMAN | MARICOPA | AZ | 9/1/2017 3FADP4EJ0DM137017 |
| FVS-116387670 DEBRA D | KENYON | | NASHVILLE | MI | 9/1/2017 3FADP4EJ0CM198866 |
| FVS-116549866 ETHEL S | HALL | | SEYMOUR | WI | 9/1/2017 3FADP4EJ3CM157566 |
| FVS-116635886 JOY J | CASSAR | | HOLLY | MI | 9/1/2017 3FADP4EJ3BM228327 |
| FVS-116655810 JESSICA | BROCKWAY | | INDIANAPOLIS | IN | 9/1/2017 3FADP4EJ2EM196491 |
| FVS-116748435 WENDY J | MORAVEC | JAMES MORAVEC | WELLTON | AZ | 9/1/2017 3FADP4EJ3DM177978 |
| FVS-116770031 ELAINE A | WILLIAMS-BELL | | FORT PIERCE | FL | 9/1/2017 3FADP4EJ4DM108894 |
| FVS-116780266 ELVERA | ORESKOVICH | | WICHITA | KS | 9/1/2017 3FADP4EJ4FM172159 |
| FVS-116792930 JACK R | MALLOCH | | PARKER | CO | 9/1/2017 3FADP4EJ5CM115304 |
| FVS-116809051 ANNA B | MATHAGER | LAKAVIE COLEMAN | SAVANNAH | GA | 9/1/2017 3FADP4EJ5FM111354 |
| FVS-117128066 TERESA L | KAPLAN | | NEWNAN | GA | 9/1/2017 3FADP4EJ7DM183380 |
| FVS-117154792 JIMMY E | DABBS | CATHY DABBS | HENAGAR | AL | 9/1/2017 3FADP4EJ7BM128957 |
| FVS-117253456 DAWN R | JOHNSON | | BUFFALO | MN | 9/1/2017 3FADP4EJ8BM239212 |
| FVS-117291196 DAVID | GARCIA | LEAH GARCIA | LUBBOCK | TX | 9/1/2017 3FADP4EJXDM116482 |
| FVS-117292940 ANDREW L | HINMAN | | HOLLY | MI | 9/1/2017 3FADP4EJXDM130933 |
| FVS-117310360 MICHAEL C | HETTINGER | | CHICAGO | IL | 9/1/2017 3FADP4EJXCM221523 |
| FVS-117324302 MARION | LOWE | | CRESTVIEW | FL | 9/1/2017 3FADP4EJ8DM204978 |
| FVS-117327387 ALEXIS W | THURSTON | | FORT COLLINS | CO | 9/1/2017 3FADP4EJ8DM225765 |
| FVS-117513016 JAMES A | WALTERS | | ROCKMART | GA | 9/1/2017 3FADP4EJXDM203279 |
| FVS-117619370 ANA L | THRISTINO | | SARASOTA | FL | 9/1/2017 3FADP4FJ3EM106179 |
| FVS-117624241 SAMANTHA R | WARD | | MEMPHIS | TN | 9/1/2017 3FADP4FJ7BM101532 |
| FVS-117636118 JESSE J | WHITE | | OMAHA | NE | 9/1/2017 3FADP4FJ6CM196330 |
| FVS-117637769 BRENDA J | FISHER | | MIDDLEBORO | MA | 9/1/2017 3FADP4FJ0DM116361 |
| FVS-117701734 ZORICA B | SAVESKI | | SHELBY TWP | MI | 9/1/2017 3FADP4FJ9CM180574 |
| FVS-117760072 THOMAS | MYERS | | MARICOPA | AZ | 9/1/2017 3FADP4FJ7DM136462 |
| FVS-118137310 BRIAN W | CORWIN | | SN BERNRDNO | CA | 9/1/2017 1FADP3E25EL294497 |
| FVS-118182455 KENNETH | HENRY | GLORIA YVETTE HENRY | FONTANA | CA | 9/1/2017 1FADP3F20DL335082 |
| FVS-118182951 ALCIDE B | MARSHALL | | SAN FRANCISCO | CA | 9/1/2017 1FADP3F20DL337883 |
| FVS-118186884 WYMAN | GREEN | | FONTANA | CA | 9/1/2017 1FADP3F20DL221941 |
| FVS-118201590 BRIAN | BAUTISTA | | CITRUS HEIGHTS | CA | 9/1/2017 1FADP3F20DL178024 |
| FVS-118227440 CHRISTA L | VICKERY | | EL CAJON | CA | 9/1/2017 1FADP3F21DL264166 |
| FVS-118234030 DAVID G | FREGOSO | | PERRIS | CA | 9/1/2017 1FADP3F22EL432446 |
| FVS-118238205 MARK A | AMADOR | KELLI AMADOR | WHITTIER | CA | 9/1/2017 1FADP3E28GL275915 |
| FVS-118250906 ROBERT P | ZOERB | DANAE CONNOLLY | HUNTINGTON BEACH | CA | 9/1/2017 1FADP3F21DL201052 |
| FVS-118251902 BRADFORD | HOGGE | | SIMI VALLEY | CA | 9/1/2017 1FADP3F21DL221995 |
| FVS-118259954 STEVEN | HOLSTON | | STOCKTON | CA | 9/1/2017 1FADP3F22EL118909 |
| FVS-118264338 MARIO | ORTIZ | | PACOIMA | CA | 9/1/2017 1FADP3E27FL375230 |
| FVS-118266250 VERRETTA L | JOHNSON | | VICTORVILLE | CA | 9/1/2017 1FADP3E28DL132040 |
| FVS-118273213 CARLOS | ACAJABON | | LOS ANGELES | CA | 9/1/2017 1FADP3F20FL316552 |
| FVS-118277839 ROSALINDA | MARTINEZ | STEVE MARTINEZ | RIALTO | CA | 9/1/2017 1FADP3F23EL374685 |
| FVS-118283626 KIMBERLY | ALTAMIRANO | | ORANGE | CA | 9/1/2017 1FADP3F22DL264063 |
| FVS-118284789 GRACIELA A | ORDONEZ | | LAS VEGAS | NV | 9/1/2017 1FADP3F22DL227704 |
| FVS-118285262 ERICA Y | BELTRAN | JUAN P BELTRAN | LOS ANGELES | CA | 9/1/2017 1FADP3F22DL290369 |
| FVS-118302957 JULIO E | RIVERA | | BELL GARDENS | CA | 9/1/2017 1FADP3F23EL323929 |
| FVS-118308491 DAVID | AMEZQUITA | | INDIO | CA | 9/1/2017 1FADP3F20FL300609 |
| FVS-118314084 JANICE J | THOMPSON | | NORTH HIGHLANDS | CA | 9/1/2017 1FADP3F22DL117340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118327127 PATRICIA M | ROSALES | GEORGE ROSALES | BAKERSFIELD | CA | 9/1/2017 | 1FADP3F23EL156780 |
| FVS-118333437 BRITTNEY J | VANVLEET | | RIVERSIDE | CA | 9/1/2017 | 1FADP3F25DL296330 |
| FVS-118334980 STEVEN | DAIRE | | LOS ANGELES | CA | 9/1/2017 | 1FADP3F20EL277475 |
| FVS-118344986 JAVIER | RODRIGUEZ | | ONTARIO | CA | 9/1/2017 | 1FADP3F21FL363962 |
| FVS-118357530 STEVEN E | PRESBERG | | WOODLAND HLS | CA | 9/1/2017 | 1FADP3F23DL319295 |
| FVS-118364146 CHRISTINE J | OHLER | | APPLE VALLEY | CA | 9/1/2017 | 1FADP3F26DL222477 |
| FVS-118367528 CORY | RODGERS | | HESPERIA | CA | 9/1/2017 | 1FADP3F24EL318268 |
| FVS-118389440 ALEXANDER A | CEA | | MORENO VALLEY | CA | 9/1/2017 | 1FADP3F27DL373876 |
| FVS-118391976 JESUS | CABANYOG | MARISA CABANYOG | PORTERVILLE | CA | 9/1/2017 | 1FADP3F27EL139979 |
| FVS-118393910 DAISY | DUONG | | SAN DIEGO | CA | 9/1/2017 | 1FADP3F27EL199163 |
| FVS-118395300 JORGE I | LIRA | | VAN NUYS | CA | 9/1/2017 | 1FADP3F24EL118300 |
| FVS-118402943 DONALD B | TATUM | JACKIE WINGERTER | SANTEE | CA | 9/1/2017 | 1FADP3F27DL301415 |
| FVS-118408305 JEANETTE | PARKER | | FAIRFIELD | CA | 9/1/2017 | 1FADP3F25FL270099 |
| FVS-118420399 TIMOTHY | WYATT | | ROCKLIN | CA | 9/1/2017 | 1FADP3F27DL185410 |
| FVS-118420828 LARRY A | WAEGE | | BLOOMINGTON | MN | 9/1/2017 | 1FADP3F27DL195841 |
| FVS-118422367 SUSAN W | ZINSER | | BRENTWOOD | CA | 9/1/2017 | 1FADP3F27DL222228 |
| FVS-118425749 MARCO P | GONZALEZ, JR | SILVIA GONZALEZ | ONTARIO | CA | 9/1/2017 | 1FADP3F24DL308418 |
| FVS-118425889 JESSICA | RODRIGUEZ GUTIERREZ | AKA JESSICA MORA | BELL GARDENS | CA | 9/1/2017 | 1FADP3F24DL309780 |
| FVS-118428454 GENEVA O | YORKE | | CANOGA PARK | CA | 9/1/2017 | 1FADP3F24DL373964 |
| FVS-118435680 ROBERT A | GONG-GUY | | SAN JOSE | CA | 9/1/2017 | 1FADP3F25EL321681 |
| FVS-118451685 TRACY L | RAINS | CHRISTIE RAINS | SAN DIEGO | CA | 9/1/2017 | 1FADP3F28EL431401 |
| FVS-118453165 CLAUDIA M | RODRIGUEZ | | SN BERNRDNO | CA | 9/1/2017 | 1FADP3F28FL203142 |
| FVS-118453947 MEGAN E | DOLAN | | HIDDEN VALLEY LAKE | CA | 9/1/2017 | 1FADP3F28FL227618 |
| FVS-118481940 THOMAS D | JARA | LAURA JARA | EL CAJON | CA | 9/1/2017 | 1FADP3F29EL277121 |
| FVS-118484320 JAIME | SERRANOJUAREZ | AVILENE QUEVEDO | COLTON | CA | 9/1/2017 | 1FADP3F29EL349953 |
| FVS-118491334 LUIS | MEZA | | ROWLAND HGHTS | CA | 9/1/2017 | 1FADP3F29FL324472 |
| FVS-118502077 MILEAH | SANDERS | CHRIS SANDERS | SAN DIEGO | CA | 9/1/2017 | 1FADP3F29EL156511 |
| FVS-118512188 BRENDA LYNN J | WRIGHT | | MOORPARK | CA | 9/1/2017 | 1FADP3F2XFL363863 |
| FVS-118525506 CLAUDIA | MAZZATTA | | MURRIETA | CA | 9/1/2017 | 1FADP3F29DL284701 |
| FVS-118527509 KEVIN | HAM | | FULLERTON | CA | 9/1/2017 | 1FADP3F29DL335291 |
| FVS-118528572 MARIA G | FRIAS | ADRIAN GUTIERREZ | CANYON CNTRY | CA | 9/1/2017 | 1FADP3F29DL352804 |
| FVS-118538624 CHRISTINE A | DEBENEDETT | | SANTA ROSA | CA | 9/1/2017 | 1FADP3F26EL219595 |
| FVS-118540440 NELSON | MIRANDA | MOISES MIRANDA | NORTH HILLS | CA | 9/1/2017 | 1FADP3F26EL259708 |
| FVS-118548506 MANSOOR | JAN | | FREMONT | CA | 9/1/2017 | 1FADP3F27FL294582 |
| FVS-118559559 MCCALL | MILLER | | BREA | CA | 9/1/2017 | 1FADP3F29DL222229 |
| FVS-118561863 KELLY | ODELL | DONALD ODELL | SIMI VALLEY | CA | 9/1/2017 | 1FADP3F29DL264559 |
| FVS-118567462 LASALLE | THORNTONA | | ELK GROVE | CA | 9/1/2017 | 1FADP3K20EL110863 |
| FVS-118568914 ROBERT GORDON | NELSON JR | ROBERT NELSON SR | MORGAN HILL | CA | 9/1/2017 | 1FADP3F2XEL163659 |
| FVS-118579223 CYRUS | MUGHANNEM | | FONTANA | CA | 9/1/2017 | 1FADP3F27FL374687 |
| FVS-118581589 JAMES A | STUBBS | | COTATI | CA | 9/1/2017 | 1FADP3F27EL442969 |
| FVS-118587692 ROSALIO | SANDOVAL | | FONTANA | CA | 9/1/2017 | 1FADP3K20DL177784 |
| FVS-118589776 CHRISTOPHER D | RAMIREZ | | RCH CUCAMONGA | CA | 9/1/2017 | 1FADP3K20DL235358 |
| FVS-118596217 CHRISTINA L | GONZALES | ALEXIS | GLENDORA | CA | 9/1/2017 | 1FADP3K21FL361635 |
| FVS-118603825 PAMELA J | HUCKABY | | ORANGE | CA | 9/1/2017 | 1FADP3F2XEL123601 |
| FVS-118608657 JEANNETTE E | KERR | | SIMI VALLEY | CA | 9/1/2017 | 1FADP3K21FL300334 |
| FVS-118613332 ANGELA V | CATTOCHE | | BURBANK | CA | 9/1/2017 | 1FADP3J29DL382103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118616064 DOROTHY S | LANCASTER | BRAND LANCASTER | SAN DIEGO | CA | 9/1/2017 | 1FADP3J2XEL162227 |
| FVS-118617630 DIEGO | RIVERA | | ANAHEIM | CA | 9/1/2017 | 1FADP3K22DL117084 |
| FVS-118630350 ANNE M | WEAVER | | HAYWARD | CA | 9/1/2017 | 1FADP3K21EL327970 |
| FVS-118634585 RAYMUNDO | RIVERA | | BUENA PARK | CA | 9/1/2017 | 1FADP3F2XDL271309 |
| FVS-118637886 JEREMY W | COOMES | | FAIR OAKS | CA | 9/1/2017 | 1FADP3K23DL374593 |
| FVS-118641387 SHAWNA A | CUNNINGHAM | BRANDON RATHBURN | BOULEVARD | CA | 9/1/2017 | 1FADP3K23EL185394 |
| FVS-118646958 ROBERT | BEATTIE | | SIMI VALLEY | CA | 9/1/2017 | 1FADP3J27DL254622 |
| FVS-118663135 KRISTEN L | CORRADETTI | | OCEANSIDE | CA | 9/1/2017 | 1FADP3K23EL327968 |
| FVS-118667564 HALIMEH G | BETKHOUDA | | COULTERVILLE | CA | 9/1/2017 | 1FADP3F2XDL171002 |
| FVS-118678060 CHERYL A | VALCARCEL | | MORGAN HILL | CA | 9/1/2017 | 1FADP3J24DL382638 |
| FVS-118688936 CRISTIAN O | ROCHA | | COLUSA | CA | 9/1/2017 | 1FADP3K21DL264772 |
| FVS-118689045 SEAN M | HARSHAW | | YUCCA VALLEY | CA | 9/1/2017 | 1FADP3K21DL266277 |
| FVS-118704184 ANN | LEHMAN | | PORTLAND | OR | 9/1/2017 | 1FADP3K25DL177912 |
| FVS-118704605 VANESSA | MORALES | | EL MONTE | CA | 9/1/2017 | 1FADP3K25DL190255 |
| FVS-118706667 AARON F | SMITH | CHARLOTTE SMITH | IRVINE | CA | 9/1/2017 | 1FADP3J21DL131673 |
| FVS-118709011 YOLANDA S | ORTIZ | DAVID ORTIZ | LOS ANGELES | CA | 9/1/2017 | 1FADP3J21FL380204 |
| FVS-118715089 WALTER | HALEY III | PAMELA MEGAN HALEY | SAN MARCOS | CA | 9/1/2017 | 1FADP3K24EL247790 |
| FVS-118715844 ANTHONY B | CIARLO | | OAK PARK | CA | 9/1/2017 | 1FADP3K24EL276500 |
| FVS-118723812 DAWN | SIGGARD | | THOUSAND OAKS | CA | 9/1/2017 | 1FADP3K26DL340910 |
| FVS-118725238 MONICA M | SOLTIS | | CYPRESS | CA | 9/1/2017 | 1FADP3K26EL110964 |
| FVS-118731130 JASPER D | SPENCE | | FOLSOM | CA | 9/1/2017 | 1FADP3K22FL211274 |
| FVS-118748580 JUNE M | FRANKLIN | | SACRAMENTO | CA | 9/1/2017 | 1FADP3K20FL243947 |
| FVS-118762532 VANESSA B | MENDIETA | CARLOS PARDO | SAN PABLO | CA | 9/1/2017 | 1FADP3K27EL350380 |
| FVS-118763717 JENNA | CROMWELL | | TEMECULA | CA | 9/1/2017 | 1FADP3K27EL407726 |
| FVS-118764578 ANDY | LUCATERO | | GARDENA | CA | 9/1/2017 | 1FADP3K27EL442203 |
| FVS-118771329 STEVEN G | HOWELL | | LANCASTER | CA | 9/1/2017 | 1FADP3K24DL201200 |
| FVS-118776371 DIANA | RASMUSSEN | NICOLE RASMUSSEN | CLAREMONT | CA | 9/1/2017 | 1FADP3K27EL281819 |
| FVS-118779060 RAY A | CULBERTSON | JULIA CULBERTSON | ANAHEIM | CA | 9/1/2017 | 1FADP3K25EL442183 |
| FVS-118795678 DESIRAE A | DOWNING | | VENTURA | CA | 9/1/2017 | 1FADP3K27EL145335 |
| FVS-118795929 LUIS C | BEJARANO | DIANA | MONTEBELLO | CA | 9/1/2017 | 1FADP3K27EL156450 |
| FVS-118796240 THOMAS | REID | | COARSEGOLD | CA | 9/1/2017 | 1FADP3K27EL162457 |
| FVS-118798901 TIFFINIE L | BRENNER | | WALNUT CREEK | CA | 9/1/2017 | 1FADP3K23GL238727 |
| FVS-118802437 MARTIN | TOPETE | JOSE PICENO | BUENA PARK | CA | 9/1/2017 | 1FADP3K29DL204738 |
| FVS-118805541 CODY A | FORREST | | CORONA DEL MAR | CA | 9/1/2017 | 1FADP3K29DL279813 |
| FVS-118816276 STEVE F | MCCORMACK | | SACRAMENTO | CA | 9/1/2017 | 1FADP3K27DL205001 |
| FVS-118826719 CAMILLE | BERGERSON | ERIC BERGERSON | LOS ANGELES | CA | 9/1/2017 | 1FADP3K23EL441887 |
| FVS-118864114 MAURICIO R | RODRIGUES | | PETALUMA | CA | 9/1/2017 | 1FADP3K2XFL341903 |
| FVS-118866249 KYLE | BURTON | | LONG BEACH | CA | 9/1/2017 | 1FADP3K25DL210925 |
| FVS-118873164 STEVEN P | CURTIS | | UPLAND | CA | 9/1/2017 | 1FADP3K2XDL315685 |
| FVS-118874756 CHRISTINE M | WININGER | | SUNOL | CA | 9/1/2017 | 1FADP3K2XDL374588 |
| FVS-118877445 ALLEN D | TYRPAK | | ORANGE | CA | 9/1/2017 | 1FADP3K26FL326296 |
| FVS-118903527 HAROLD A | MARTIN | WENDY MARTIN | CORONADO | CA | 9/1/2017 | 1FADP3K2XDL190204 |
| FVS-118904620 DANIEL | CONNOLLY | | EL DORADO | CA | 9/1/2017 | 1FADP3K2XDL222651 |
| FVS-118927957 CATHY A | PREBLE | | FORT COLLINS | CO | 9/1/2017 | 1FADP3K28DL335112 |
| FVS-118941690 ASHLEY M | YANEZ | | INDIO | CA | 9/1/2017 | 1FADP3N20DL277525 |
| FVS-118983792 TREVOR H | FEICHTMANN | | GILROY | CA | 9/1/2017 | 1FADP3R40EL330561 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-118992457 GARY | MARUSKA | | ESCONDIDO | CA | 9/1/2017 1FADP3N29DL363030 |
| FVS-119031264 MANDA E | CORTES | | LEMON GROVE | CA | 9/1/2017 1FAHP3E22CL330466 |
| FVS-119052504 GRACIE C | SCHER | IRA SCHER | MISSION HILLS | CA | 9/1/2017 1FADP3N27DL374012 |
| FVS-119090341 | BUCK & MARY SHARP FMLY TR | | LOMPOC | CA | 9/1/2017 1FADP3N26DL284754 |
| FVS-119097141 RAMIRO | TABLAS | ADRIANA TABLAS | BAKERSFIELD | CA | 9/1/2017 1FAHP3F21CL436034 |
| FVS-119111152 GEORGE | ALEXANDER | | FRESNO | CA | 9/1/2017 1FAHP3F22CL468538 |
| FVS-119128535 GLADYS B | VENTURA | EDEL SOMBERY | ESCONDIDO | CA | 9/1/2017 1FADP3N25EL111051 |
| FVS-119132338 MARK | WILKINS | | SANTA CLARITA | CA | 9/1/2017 1FAHP3F25CL452107 |
| FVS-119143968 KATHLEEN C | MCCARTHY | | S PASADENA | CA | 9/1/2017 1FAHP3F25CL239349 |
| FVS-119164787 ILA J | DOTY | RICHARD DOTY | YUCAIPA | CA | 9/1/2017 1FADP3N24DL271369 |
| FVS-119169665 ROBERT J | OLSON JR | KATELYN OLSON | ROCKLIN | CA | 9/1/2017 1FAHP3F25CL131135 |
| FVS-119187981 TRUDIE FANNIE L | STAPLETON | | PACOIMA | CA | 9/1/2017 1FAHP3F20CL301952 |
| FVS-119189593 JANICE J | THOMPSON | | N HIGHLANDS | CA | 9/1/2017 1FAHP3F20CL356501 |
| FVS-119219719 JAPHET P | COE | | LOS ANGELES | CA | 9/1/2017 1FAHP3E29CL467789 |
| FVS-119236893 CHERYL L | WELLS | | EUGENE | OR | 9/1/2017 1FAHP3H23CL206301 |
| FVS-119256061 JANET R | BOX | DAVID BOX | LOS GATOS | CA | 9/1/2017 1FAHP3H22CL200389 |
| FVS-119262681 RICHARD D | HARVEY | | SACRAMENTO | CA | 9/1/2017 1FAHP3F23CL356590 |
| FVS-119265486 VINCENT J | BACHELIER | | SACRAMENTO | CA | 9/1/2017 1FAHP3H29CL373469 |
| FVS-119287021 SKYLER | OOSTRA | | SAN DIEGO | CA | 9/1/2017 1FAHP3H2XCL469272 |
| FVS-119289563 IRENE G | BREWER | | APPLE VALLEY | CA | 9/1/2017 1FAHP3F25CL175134 |
| FVS-119289610 JOHN R | GARAMENDI | | WALNUT GROVE | CA | 9/1/2017 1FAHP3F23CL175229 |
| FVS-119297639 DANIEL M | BARULICH | | LOS ANGELES | CA | 9/1/2017 1FAHP3F27CL204893 |
| FVS-119302020 SEAN M | HOPPER | | LA CRESCENTA | CA | 9/1/2017 1FAHP3F27CL337993 |
| FVS-119303264 STEVEN M | JEFFRIES | | CLEARLAKE OKS | CA | 9/1/2017 1FAHP3H22CL302512 |
| FVS-119304562 CURTIS F | HAMILTON | | ARBUCKLE | CA | 9/1/2017 1FAHP3F22CL356571 |
| FVS-119308517 LEONARD D | RUIZ | | VICTORVILLE | CA | 9/1/2017 1FAHP3H20CL430528 |
| FVS-119308592 YUN C | CHIU | NEAL RENZI | RANCHO SANTA MARGARITA | CA | 9/1/2017 1FAHP3H20CL435759 |
| FVS-119311941 JOSE A | CARAPIA | EVA MARTINEZ | NORWALK | CA | 9/1/2017 1FAHP3H21CL325304 |
| FVS-119313855 MATTHEW G | BALL | TANYA BALL | WEST HILLS | CA | 9/1/2017 1FAHP3G22CL130711 |
| FVS-119322463 THOMAS S | QUALLICK | | LINCOLN | CA | 9/1/2017 1FAHP3G23CL131236 |
| FVS-119325870 ROBERT S | GIBSON | | RCH CUCAMONGA | CA | 9/1/2017 1FAHP3G23CL262800 |
| FVS-119335700 | NEW WORLD MACHINING INC | CEO MARY GUILBERT | SAN JOSE | CA | 9/1/2017 1FAHP3G21CL316045 |
| FVS-119343177 DENNIS | PASKO | | YORBA LINDA | CA | 9/1/2017 1FAHP3G26CL429487 |
| FVS-119348810 CHRISTOPHER J | VALENZUELA | | INDIO | CA | 9/1/2017 1FAHP3G26CL387863 |
| FVS-119357097 GEORGE O | HERMOSILLO | | LOS ANGELES | CA | 9/1/2017 1FAHP3G26CL392019 |
| FVS-119364395 DAWN D | HENDRICKSON | PAUL BYRON HENDRICKSON | CHINO HILLS | CA | 9/1/2017 1FAHP3G27CL267921 |
| FVS-119374323 NICHOLAS C | BIASOTTI | TAMARA BIASOTTI | SAN DIEGO | CA | 9/1/2017 1FAHP3F2XCL457528 |
| FVS-119380692 LOUISE G | JENKS | | GRAND TERRACE | CA | 9/1/2017 1FAHP3H25CL423252 |
| FVS-119381524 MIGUEL | VINCES BUSTAMANTE | | CAMPBELL | CA | 9/1/2017 1FAHP3H25CL479045 |
| FVS-119384868 STEPHANIE M | MILLER | DANIEL JIMENEZ | SAN DIEGO | CA | 9/1/2017 1FAHP3M20CL337207 |
| FVS-119384930 ONEKA | GIDDENS | | RCH CUCAMONGA | CA | 9/1/2017 1FAHP3M20CL344576 |
| FVS-119396017 KELLI | FOURNIER | | YORBA LINDA | CA | 9/1/2017 1FAHP3K2XCL400574 |
| FVS-119397480 RAZIEL | MUNIZ | | FONTANA | CA | 9/1/2017 1FAHP3K2XCL441285 |
| FVS-119405687 GWENDOLYN A | JACKIMEK | | VENTURA | CA | 9/1/2017 1FAHP3K25CL366785 |
| FVS-119406659 ELIZABETH A | TUNNELL | | FRESNO | CA | 9/1/2017 1FAHP3K25CL400739 |
| FVS-119408724 NEVA Z | MCCLELLAN | | RAMONA | CA | 9/1/2017 1FAHP3M21CL415963 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119416573  LEAH | RUIZ | CHARLES RUIZ | WESTMINSTER | CA | 9/1/2017 1FAHP3K2XCL177890 |
| FVS-119422042  MADELINE Y | QUESADA | | SANTA CRUZ | CA | 9/1/2017 1FAHP3J27CL436112 |
| FVS-119433788 JOSEPH J | DONNELLY | | LOS ANGELES | CA | 9/1/2017 1FAHP3K24CL410338 |
| FVS-119445859 COLLEEN P | FARLEY | | MOUNTAIN VIEW | CA | 9/1/2017 1FAHP3K29CL436093 |
| FVS-119448157 MATTHEW G | SHILLING | | SANTA ROSA | CA | 9/1/2017 1FAHP3M28CL468434 |
| FVS-119450038  DAVID C | ZEBLEY | | CHICO | CA | 9/1/2017 1FAHP3M29CL236912 |
| FVS-119453649  BRIAN D | THAYER | | SAN DIEGO | CA | 9/1/2017 1FAHP3J20CL452118 |
| FVS-119459140 JAMIE G | RIGGIO | | SANTA MONICA | CA | 9/1/2017 1FAHP3J26CL295078 |
| FVS-119461749  RUTH | GARCIA | FERNANDO GARCIA | WHITTIER | CA | 9/1/2017 1FAHP3M26CL349054 |
| FVS-119491699  BRENDA | MARTINEZ | | ROSEVILLE | CA | 9/1/2017 1FAHP3M25CL423404 |
| FVS-119506688  MICHAEL | HACK | STEFFEN HACK | SAN JOSE | CA | 9/1/2017 1FAHP3N26CL174996 |
| FVS-119533669 JENNIFER M | PLUCINAK | | VENTURA | CA | 9/1/2017 1FAHP3M25CL175154 |
| FVS-119537540 SANDRA P | GONZALES | | NEWMAN | CA | 9/1/2017 3FADP4AJ5FM136051 |
| FVS-119540908 JODY | OLSON | | ELK GROVE | CA | 9/1/2017 1FAHP3K28CL146718 |
| FVS-119561433  LYNDAH M | PIZARRO | | RESEDA | CA | 9/1/2017 3FADP4AJXDM226289 |
| FVS-119563789  BRUCE W | LYTLE | | CAMERON PARK | CA | 9/1/2017 1FAHP3N21CL452767 |
| FVS-119567814 GREGORY | MASON | | NORWALK | CA | 9/1/2017 1FAHP3N23CL244096 |
| FVS-119578484 JAVIER | GONZALEZ | | SAN DIEGO | CA | 9/1/2017 3FADP4AJ2FM110796 |
| FVS-119588412  EVANGELINA | ALVARADO | | ANAHEIM | CA | 9/1/2017 3FADP4BJ0BM106612 |
| FVS-119594463  HECTOR L | ARELLANO | | PARAMOUNT | CA | 9/1/2017 3FADP4AJ8EM186697 |
| FVS-119602806  ROGELIO | SEGURA | | LOS ANGELES | CA | 9/1/2017 1FAHP3N20CL167672 |
| FVS-119605872  MEGAN | QUINN | | VENTURA | CA | 9/1/2017 1FAHP3N21CL174906 |
| FVS-119607930 ADRIANA | MARTINEZ | | VENTURA | CA | 9/1/2017 3FADP4BJ1EM190945 |
| FVS-119621967 ALBERT C | WILLIAMS | | COMMERCE | CA | 9/1/2017 3FADP4BJ1DM205099 |
| FVS-119623846  BRIAN SCOTT | BUCKINGHAM | PAMELA BUCKINGHAM | CROCKETT | CA | 9/1/2017 3FADP4BJ1EM111144 |
| FVS-119624630 COREY | GLOCKNER | | RCHO STA MARG | CA | 9/1/2017 3FADP4BJ1EM133306 |
| FVS-119631881  DALE A | RUIZ | | CASTRO VALLEY | CA | 9/1/2017 3FADP4AJ8DM221334 |
| FVS-119644568 JERI D | SELF | | CORONA | CA | 9/1/2017 3FADP4BJ1CM129365 |
| FVS-119646064  LISA JEAN M | GARCIA | | MORENO VALLEY | CA | 9/1/2017 3FADP4BJ1CM171020 |
| FVS-119646463 STEVEN | BARRELL | | TARZANA | CA | 9/1/2017 3FADP4BJ1CM182258 |
| FVS-119662302  MAXINE M | SILVA | | LA HABRA | CA | 9/1/2017 3FADP4AJ7DM113903 |
| FVS-119679205  BONNIE J | GAMBRIL | | SN LUIS OBISP | CA | 9/1/2017 3FADP4BJ3GM198550 |
| FVS-119685906 ARELI | QUEZADA | | WESTMINSTER | CA | 9/1/2017 3FADP4AJ0DM207637 |
| FVS-119689901 SHAWN | ARTHUR | | OAKDALE | CA | 9/1/2017 3FADP4AJ0GM165345 |
| FVS-119694212  DUSTIN R | BUTCHER | | AUBURN | CA | 9/1/2017 3FADP4BJ3CM221397 |
| FVS-119697335 TIMOTHY J | KIMBLE | ALIVIA KIMBLE | SACRAMENTO | CA | 9/1/2017 3FADP4BJ3DM178083 |
| FVS-119728095 JOSE L | GOMEZ | | WEST COVINA | CA | 9/1/2017 3FADP4BJ3CM126399 |
| FVS-119728699  NATHAN C | HUISINGER | ROBERT MELERA | OROVILLE | CA | 9/1/2017 3FADP4BJ6BM200865 |
| FVS-119728753  KARIM | BEKKOUCHE | | REDONDO BEACH | CA | 9/1/2017 3FADP4BJ6BM200901 |
| FVS-119744236  KIM K | HEISS | EDWARD HEISS | MODESTO | CA | 9/1/2017 3FADP4BJ5DM178134 |
| FVS-119746581 ALBERT C | WILLIAMS | | COMMERCE | CA | 9/1/2017 3FADP4BJ5DM225906 |
| FVS-119759640  RICARDO A | CHAO | | COVINA | CA | 9/1/2017 3FADP4BJ2EM221037 |
| FVS-119767112  MICHELE M | WICKLEIN | ADDISON COOK | ALISO VIEJO | CA | 9/1/2017 3FADP4BJ7FM129553 |
| FVS-119779153 ARCHIBALD H | ROWAN | SAVANNAH ROWAN | MILL VALLEY | CA | 9/1/2017 3FADP4BJ8DM111317 |
| FVS-119790335 ANA L | FERNANDEZ | GENESIS FERNANDEZ | NAPA | CA | 9/1/2017 3FADP4BJ7DM201056 |
| FVS-119791048 ANTHONY | GARCIA | ALICE GARCIA | CHINO HILLS | CA | 9/1/2017 3FADP4BJ7DM208251 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119804123 DELIA | CRESPO | | LA PUENTA | CA | 9/1/2017 3FADP4BJXCM137853 |
| FVS-119808811 KHEMYA | MITRAHINA | | STOCKTON | CA | 9/1/2017 3FADP4BJ4FM213765 |
| FVS-119819660 ANGELICA Y | URBINA | | SANTA ANA | CA | 9/1/2017 3FADP4BJ7CM140757 |
| FVS-119826801 GINA L | MONDELLO | BERNARD L MONDELLO | CORONA | CA | 9/1/2017 3FADP4BJXDM186150 |
| FVS-119826828 TIMOTHY L | MILLINGTON | LOUISA MILLINGTON | RIVERSIDE | CA | 9/1/2017 3FADP4BJXDM186195 |
| FVS-119828235 BARBARA S | DAVIES | | EL CAJON | CA | 9/1/2017 3FADP4BJXDM208194 |
| FVS-119830000 BRIAN D | PETERSON | AMY PETERSON | ONTARIO | CA | 9/1/2017 3FADP4BJXEM110977 |
| FVS-119835134 ROBERTO | HINOSTROZA | | LAKE ELSINORE | CA | 9/1/2017 3FADP4BJ2DM119445 |
| FVS-119837854 MARIA E | SANCHEZ | | PARAMOUNT | CA | 9/1/2017 3FADP4BJ9EM102255 |
| FVS-119840693 MARTA | CONNOR | | LANCASTER | CA | 9/1/2017 3FADP4BJ9EM203487 |
| FVS-119859459 PATRICIA A | BUMBERGER | MICHAEL BUMBERGER | WILDOMAR | CA | 9/1/2017 3FADP4BJ7BM225970 |
| FVS-119862638 JAMI L | BRYAN | | STOCKTON | CA | 9/1/2017 3FADP4CJ7BM224106 |
| FVS-119871262 THOMAS O | PATE | LORRAINE E PATE | FAIRFIELD | CA | 9/1/2017 3FADP4CJXBM193580 |
| FVS-119876060 JOSEPH R | SUAZO | | NORTH HILLS | CA | 9/1/2017 3FADP4BJ4CM176650 |
| FVS-119877287 PAIGE S | PORTILLO | | RIVERSIDE | CA | 9/1/2017 3FADP4BJ4DM109614 |
| FVS-119884780 REBECCA | FRANK | CHARLES HARE | TORRANCE | CA | 9/1/2017 3FADP4CJ5BM224220 |
| FVS-119898330 KAREN R | TAHLER | | ENCINO | CA | 9/1/2017 3FADP4BJ9BM156943 |
| FVS-119913380 JESSICA | GONZALES | | LOS ANGELES | CA | 9/1/2017 3FADP4EJ2BM148839 |
| FVS-119915340 LANCE A | SOLOWAY | CONNIE SOLOWAY | THOUSAND OAKS | CA | 9/1/2017 3FADP4EJ2BM207629 |
| FVS-119917181 FROYLAN | JIMENEZ | | LOS ANGELES | CA | 9/1/2017 3FADP4EJ2CM150964 |
| FVS-119925265 VINCENT J | BACHELIER | | SACRAMENTO | CA | 9/1/2017 3FADP4BJ6EM133785 |
| FVS-119927861 DENISE M | TORRENSEN | | HEMET | CA | 9/1/2017 3FADP4EJ1CM183602 |
| FVS-119929295 PATRICIA | MENA | | COLTON | CA | 9/1/2017 3FADP4EJ1DM137222 |
| FVS-119944898 PATRICIA | MARTINEZ | | MORENO VALLEY | CA | 9/1/2017 3FADP4CJ1CM219758 |
| FVS-119946386 ELLEN | MYLES | LAVERNE MYLES | LOS ANGELES | CA | 9/1/2017 3FADP4CJ2BM225972 |
| FVS-119953463 BREANNA M | COLLINS | | LOS ANGELES | CA | 9/1/2017 3FADP4EJ0GM167445 |
| FVS-119967405 SHERRY L | BLOAT | | S SAN FRAN | CA | 9/1/2017 3FADP4BJ8EM169235 |
| FVS-119969025 MONIQUE M | DANIEL | ROBIN NEUMANN | LOS ANGELES | CA | 9/1/2017 3FADP4BJ8EM227585 |
| FVS-119996596 SARAH N | MIRANDA | | SAN DIEGO | CA | 9/1/2017 3FADP4EJ8DM119302 |
| FVS-119999870 MARK E | MAGAN | EVELIA MAGAN | SYLMAR | CA | 9/1/2017 3FADP4FJ0BM159983 |
| FVS-120000210 LUIS E | SANCHEZ FLORES | | POMONA | CA | 9/1/2017 3FADP4FJ0BM177075 |
| FVS-120008971 FERNANDO | CALDERON | | IRVINE | CA | 9/1/2017 3FADP4BJXEM183489 |
| FVS-120013681 SERJIK | BEDROSIAN | | ENCINO | CA | 9/1/2017 3FADP4EJ3DM159321 |
| FVS-120034824 DAYSHANAY | KENNEDY | | REDDING | CA | 9/1/2017 3FADP4EJ8BM177360 |
| FVS-120035413 NADEMA L | SHERONICK | | MISSION VIEJO | CA | 9/1/2017 3FADP4EJ8BM209921 |
| FVS-120050498 PETRA R | SANCHEZ | | LOS ANGELES | CA | 9/1/2017 3FADP4FJ8DM177490 |
| FVS-120060329 SANDRA C | BURNS | | CHULA VISTA | CA | 9/1/2017 3FADP4EJ5BM122008 |
| FVS-120067374 KEITH W | MARUSKA | | SAN DIEGO | CA | 9/1/2017 3FADP4FJ8BM106643 |
| FVS-120088320 TONY R | BARON | | RANCHO SANTA MARGARITA | CA | 9/1/2017 3FADP4FJ9BM224250 |
| FVS-120093910 LISA | MACHIN | PAUL GRAHAM | LAKE ELSINORE | CA | 9/1/2017 3FADP4FJ7BM180667 |
| FVS-120110440 ADRIENNE C | MYERS | | RIVERSIDE | CA | 9/1/2017 3FADP4EJ7DM144367 |
| FVS-120118025 TYLER | DESOTO | | WINTERS | CA | 9/1/2017 3FADP4EJ9FM221338 |
| FVS-120120020 JUDY A | JONES | | MURRIETA | CA | 9/1/2017 3FADP4EJXBM111957 |
| FVS-120139880 BRYAN D | RASKIN | | KNEELAND | CA | 9/1/2017 3FADP4EJ4DM214987 |
| FVS-120162270 DOUGLAS E | BOWELL | | APPLE VALLEY | CA | 9/1/2017 3FADP4FJ5BM125229 |
| FVS-120194279 DAVID A | CAMPBELL | | RIDGECREST | CA | 9/1/2017 3FADP4EJ9BM116874 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-120196654 CATHERINE L | VOWELS | | UPLAND | CA | 9/1/2017 3FADP4EJ9BM203092 |
| FVS-120219301 DEANA M | MARRAZZO | | ARCATA | CA | 9/1/2017 3FADP4FJXDM225913 |
| FVS-120230615 FRANK R | BIALOBRESKI | JANICE R BIALOBRESKI | CAMARILLO | CA | 9/1/2017 3FADP4FJ9EM196289 |
| FVS-120235480 EMILY M | DOWNARD | | LOS ANGELES | CA | 9/1/2017 3FADP4TJ8FM115014 |
| FVS-120237504 MIGUEL | MEDINA | | SN BERNRDNO | CA | 9/1/2017 3FADP4TJ9FM138849 |
| FVS-120248476 DALE R | CHAPPELL | | NEW CASTLE | PA | 9/1/2017 1FADP3F21EL438237 |
| FVS-120258218 WILLIAM N | WATSON | | CHADDS FORD | PA | 9/1/2017 3FADP3E2XFL303986 |
| FVS-120261081 PHILIP | FALKOWITZ | | LONG HORNE | PA | 9/1/2017 1FADP3F20DL258763 |
| FVS-120294010 TERRY J | VANKEUREN | | DAUBERVILLE | PA | 9/1/2017 1FADP3F23DL358937 |
| FVS-120308932 JENNIFER L | BLATT | | HAMBURG | PA | 9/1/2017 1FADP3F23EL285263 |
| FVS-120321475 JESSICA M | ZAPPIA | | ERIE | PA | 9/1/2017 1FADP3F20FL342181 |
| FVS-120355868 ELIZABETH R | LINDSAY | | WEST CHESTER | PA | 9/1/2017 1FADP3F22EL291376 |
| FVS-120360748 RICHARD D | CLARK | | SPRING GROVE | PA | 9/1/2017 1FADP3F26EL404536 |
| FVS-120366436 AMY L | BICKEL | JAMES BICKEL | SUNBURY | PA | 9/1/2017 1FADP3F24EL314348 |
| FVS-120450232 KENNETH G | LUDWIG | | EPHRATA | PA | 9/1/2017 1FADP3F28DL103815 |
| FVS-120507129 STEVEN | DEMAK | | SANTA CLARITA | CA | 9/1/2017 1FAHP3N23CL451815 |
| FVS-120507277 RICHARD W | HOLMES | | NORTHRIDGE | CA | 9/1/2017 1FAHP3N23CL457520 |
| FVS-120509881 JOHN C | CORRELL | | OCEANSIDE | CA | 9/1/2017 1FAHP3N24CL356163 |
| FVS-120513919 LORI A | OKULA | | NEW BRITAIN | PA | 9/1/2017 1FADP3J28EL279403 |
| FVS-120521865 KIMBERLY A | SHELDRON | LEIGH SHELDRON | FSTRVL TRVOSE | PA | 9/1/2017 1FADP3K23EL446586 |
| FVS-120564238 ALEJANDRO G | BETAMEN | NATALIE M SHIPPEY | RIVERSIDE | CA | 9/1/2017 1FAHP3N25CL343289 |
| FVS-120566583 BRIAN A | SMALL | | SAN DIEGO | CA | 9/1/2017 3FADP4AJ5DM109333 |
| FVS-120567920 BRIAN E | MILLER | | VERONA | PA | 9/1/2017 1FADP3F27EL128447 |
| FVS-120637570 THOMAS J | TRAUTMAN | | CORAOPOLIS | PA | 9/1/2017 1FADP3F2XEL370990 |
| FVS-120645157 SAMUEL | GOMEZ | | LANCASTER | PA | 9/1/2017 3FADP3K21EL410377 |
| FVS-120677610 JULIE R | POLLACK | | SOUTHAMPTON | PA | 9/1/2017 1FADP3N21DL174131 |
| FVS-120831627 ROBERT A | DISCIULLO | | MOUNT CARMEL | PA | 9/1/2017 1FAHP3F24CL307303 |
| FVS-120893576 MARIA J | AIKEN | | ELLWOOD CITY | PA | 9/1/2017 1FAHP3E20CL283406 |
| FVS-120949717 REGINA A | BUCCI | | BUTLER | PA | 9/1/2017 1FAHP3H23CL293682 |
| FVS-121072398 MATTHEW E | ENGLE | | ELIZABETHVILLE | PA | 9/1/2017 1FAHP3J22CL182423 |
| FVS-121090612 ANNETTE J | LAMONT | | PHILADELPHIA | PA | 9/1/2017 1FAHP3N23CL253848 |
| FVS-121384837 KATHLEEN A | SAVARD | | ENFIELD | NH | 9/1/2017 1FADP3F27EL125371 |
| FVS-121443817 JENNIFER J | SMITH | | MANCHESTER | NH | 9/1/2017 1FAHP3M28CL389443 |
| FVS-800000862 ZOE | HOWARD | | GLENDALE | CA | 9/1/2017 1FADP3J2XEL162227 |
| FVS-800000927 MICHAEL | CHRISTIE | | MOJAVE | CA | 9/1/2017 3FADP4BJ2FM121425 |
| FVS-800001168 MARLONNE | DANTZLER | | CHULAUSTA | CA | 9/1/2017 1FADP3E24GL391905 |
| FVS-800001508 LUIS | LOPEZ | HERMILA OCHOA | SANTA ANA | CA | 9/1/2017 3FADP4EJ2EM102979 |
| FVS-800001540 FABIAN GONZALO | CORTEZ | | CATHEDRAL CITY | CA | 9/1/2017 1FAHP3H28CL393826 |
| FVS-800002164 TAYLOR Y | ANDERS | | WHITAKER | PA | 9/1/2017 1FADP3F25EL339923 |
| FVS-800002261 PHYLLIS MARIE | WILLIAMS | | RICHMOND | VA | 9/1/2017 1FADP3K25EL337238 |
| FVS-800002555 SCOTT | LEIGHTON | | MISHAWAKA | IN | 9/1/2017 1FADP3K29DL265667 |
| FVS-800002580 LANNE | CASTRO | SUSANA CASTRO | CHULA VISTA | CA | 9/1/2017 1FA0P3J24FA41510 |
| FVS-800003284 LASHAWNDA | JACKSON | CORNELIUS BROWN | BEDFORD | OH | 9/1/2017 1FADP3F20FL254053 |
| FVS-800003322 RAYA | OBERLE | | BARNESVILLE | GA | 9/1/2017 1FAHP3F28CL327652 |
| FVS-800003489 EMILY | SHUMAKER | | FORD CITY | PA | 9/1/2017 1FADP3F26FL316863 |
| FVS-800003500 MELISSA | JASINSKI | | AMBER | PA | 9/1/2017 3FA6POHR7DR173633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800003683 ARTHRON C | ANTOINE | | FREMONT | CA | 9/1/2017 | 1FADP3F2EL317298 |
| FVS-800003764 OLENA | MCLEAN | | TIFTON | GA | 9/1/2017 | 1FAHP3H20CL206904 |
| FVS-800003772 CHRISTOPHER | HERNANDEZ | | DES PLAINES | IL | 9/1/2017 | 1FAHP3H23CL445654 |
| FVS-800003810 WILLIAM | BOGGUS | | RYDAL | GA | 9/1/2017 | 1FADP3J2XDL121157 |
| FVS-800004353 ALEXANDRA | SZOKE | | RICHMOND | VA | 9/1/2017 | 1FAHP3H21CL471962 |
| FVS-800004388 RICHARD | FICK | | REDDING | CA | 9/1/2017 | 3FADP4CJ2DM153979 |
| FVS-800004787 CHRISTIAN | FRANCO | | ORLANDO | FL | 9/1/2017 | 1FADP3K22EL33423 |
| FVS-800004922 LAWRENCE | HOOTEN | WILLETT F HOOTEN | NEW CARLISLE | IN | 9/1/2017 | 1FAHP3K22CL446125 |
| FVS-800006291 RICHARD | WILEY | | YORK | PA | 9/1/2017 | 1FADP3F29EL366865 |
| FVS-800007581 JOHN | NICKERSON | | CORONA DEL MAR | CA | 9/1/2017 | 1FAHP3K2XCL400574 |
| FVS-800009762 FORREST SCOTT | PALMQUIST | | WILTON | CA | 9/1/2017 | 1FADP3F29EL302745 |
| FVS-100081851 PETER J | ERBRICK | | CANTON | OH | 9/2/2017 | 1FADP3F2XGL220221 |
| FVS-100846106 CHARLES | HAYDEN | MEIGHAN HAYDEN | CLEVELAND | OH | 9/2/2017 | 1FADP3J20EL205473 |
| FVS-101288255 LARRY D | BARGMAN | | CASA GRANDE | AZ | 9/2/2017 | 1FADP3F23FL248876 |
| FVS-101764685 IAN T | MCKAY | | SOUTH RIDING | VA | 9/2/2017 | 1FADP3F28EL135813 |
| FVS-101998481 ELIZABETH D | WEARY | | MEMPHIS | TN | 9/2/2017 | 1FADP3F20DL155164 |
| FVS-102983925 LAUREEN M | MACPHAIL | | ST PETERSBURG | FL | 9/2/2017 | 1FADP3F2XEL426670 |
| FVS-103164944 APRIL J | LUCERO | | BELEN | NM | 9/2/2017 | 1FADP3E25EL373698 |
| FVS-103705210 MARY J | CRAIG | | THE VILLAGES | FL | 9/2/2017 | 1FADP3F25DL331562 |
| FVS-103990267 JACKI L | MANN | | GAMBIER | OH | 9/2/2017 | 1FADP3J20FL328157 |
| FVS-104108924 MARSHA L | THOMPSON | | SAINT PETERS | MO | 9/2/2017 | 1FADP3J29EL184154 |
| FVS-104186224 ALYSE M | DAWSON | | MARIETTA | GA | 9/2/2017 | 1FADP3F25EL243595 |
| FVS-104200723 TAYLOR A | RECNY | | TAMPA | FL | 9/2/2017 | 1FADP3E22FL345634 |
| FVS-104391405 VICKY A | YOKUM | HARRY C YOKUM | MARTINSBURG | WV | 9/2/2017 | 1FADP3F26EL204658 |
| FVS-104923938 DIANA | WESTPHAL | | PLYMOUTH | IN | 9/2/2017 | 1FADP3F27DL333670 |
| FVS-105242683 VALERIA | JAUREGUI | PETE JAUREGUI | EL PASO | TX | 9/2/2017 | 1FADP3F29DL220660 |
| FVS-105306797 GLADYS | STALBAUM | | CINCINNATI | OH | 9/2/2017 | 1FADP3F21EL397639 |
| FVS-105364100 BELINDA A | PARKER | | HOUSTON | TX | 9/2/2017 | 1FADP3F28FL356636 |
| FVS-106097504 EDWARD R | BEHANNA | | WEIRTON | WV | 9/2/2017 | 1FADP3K21DL345237 |
| FVS-106238388 JOSEPH | YANUL | | PAINESVILLE | OH | 9/2/2017 | 1FADP3K22DL360829 |
| FVS-106554107 JOHN D | RICHARDSON 2ND | | RICHMOND | VA | 9/2/2017 | 1FADP3K24DL312250 |
| FVS-106804170 MICHELLE L | YANUL | | PAINESVILLE | OH | 9/2/2017 | 1FADP3K24EL275461 |
| FVS-106861050 MARCIA J | MURRAY | | MILTON | FL | 9/2/2017 | 1FADP3K25FL301423 |
| FVS-107407990 KATHERINE D | BERNIER | | GREENVILLE | SC | 9/2/2017 | 1FADP3K27EL344997 |
| FVS-107548739 JENNIFER A | KOVACH | | N RIDGEVILLE | OH | 9/2/2017 | 1FADP3K28EL337816 |
| FVS-107823420 TERRY | BAIN | HEATHER BAIN | OTTAWA | IL | 9/2/2017 | 1FADP3F22EL304904 |
| FVS-108783995 KURT N | KOCHES | | WASHINGTON | DC | 9/2/2017 | 1FADP3N23EL142279 |
| FVS-108846440 JAMES E | JOHNSTON | | POWELL | OH | 9/2/2017 | 1FADP3N27EL422979 |
| FVS-109708636 ELIZABETH J | SEIMEARS | | WELLSVILLE | KS | 9/2/2017 | 1FAHP3F22CL385689 |
| FVS-109817796 JEFFREY W | WISE | | HOOPESTON | IL | 9/2/2017 | 1FADP3F23CL421471 |
| FVS-109914368 MICHAEL C | BALDWIN | | MESA | AZ | 9/2/2017 | 1FAHP3F23CL337134 |
| FVS-109921941 MICHAEL J | CORSINI | | WATERTOWN | MA | 9/2/2017 | 1FAHP3F24CL253775 |
| FVS-110327551 LESLIE H | ALSING | | MIDLOTHIAN | VA | 9/2/2017 | 1FAHP3F26CL472740 |
| FVS-110706773 ALVIN F | BUSCHJR | | JOHNSTOWN | NY | 9/2/2017 | 1FADP3F29CL292216 |
| FVS-111166470 LESLIE J | JENSEN | | PINCKNEY | MI | 9/2/2017 | 1FAHP3H25CL391354 |
| FVS-111831695 DOMINICK | VILLANI | | LIBERTY TOWNSHIP | OH | 9/2/2017 | 1FAHP3K21CL464454 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-111884268 PRISCILLA A | MCCASTLE | | CHICAGO | IL | 9/2/2017 1FAHP3K20CL109498 |
| FVS-112142460 PATRICIA M | WILLIAMS | | BATON ROUGE | LA | 9/2/2017 1FAHP3K24CL252339 |
| FVS-112689205 KELLY J | JOST | | PLYMOUTH | MI | 9/2/2017 1FAHP3M20CL395477 |
| FVS-112726674 MARK T | GILMORE | GYLAINE GILMORE | OXFORD | OH | 9/2/2017 1FAHP3M20CL363385 |
| FVS-113338724 RYAN S | OSHEA | | MT PLEASANT | SC | 9/2/2017 1FAHP3N29CL390101 |
| FVS-115020110 DONNA J | COLBETH | | CHEBEAGUE ISLAND | ME | 9/2/2017 3FADP4BJ4GM102876 |
| FVS-115822984 DEREK J | MARTIN | | LIVONIA | MI | 9/2/2017 3FADP4BJXDM218255 |
| FVS-116902892 KATHRYN P | BARGERON | JAY BARGERON | MONTGOMERY | TX | 9/2/2017 3FADP4EJ6DM220757 |
| FVS-118217020 CONNIE L | NORRIS | | EL MONTE | CA | 9/2/2017 1FADP3E2XDL170501 |
| FVS-118225880 ANTHONY L | CATENACCI | KATHLEEN CATENACCI | S PASADENA | CA | 9/2/2017 3FADP3F21DL235511 |
| FVS-118225898 PAUL | COPPOLA | SHAWN COPPOLA | VALENCIA | CA | 9/2/2017 3FADP3F21DL235573 |
| FVS-118302329 MARLISA | HERRERA | PHILIP HERRERA | SANTA MARIA | CA | 9/2/2017 3FADP3F23EL306435 |
| FVS-118365800 NIKKI | SWEET | | S PASADENA | CA | 9/2/2017 3FADP3F24EL276488 |
| FVS-118370995 LARISA | VASQUEZ | | RIVERSIDE | CA | 9/2/2017 3FADP3F26DL359318 |
| FVS-118438387 ALEJANDRO M | CASSADAS | | BANNING | CA | 9/2/2017 3FADP3F25EL399491 |
| FVS-118539175 DUANE A | WESLEY | LINDA WESLEY | ALISO VIEJO | CA | 9/2/2017 3FADP3F26EL230239 |
| FVS-118594630 RICHARD L | SHERWOOD | | TRABUCO CYN | CA | 9/2/2017 3FADP3F29DL177762 |
| FVS-118687786 SKYLER J | SMITH | | ROHNERT PARK | CA | 9/2/2017 1FADP3K21DL235725 |
| FVS-118711458 DONALD L | THOMAS | | SACRAMENTO | CA | 9/2/2017 1FADP3J22FL262100 |
| FVS-118752014 CHRISTINE M | JANKLOW | | SHERMAN OAKS | CA | 9/2/2017 1FADP3K20GL230360 |
| FVS-118762184 ELIZA G | POLITE | | OAKLEY | CA | 9/2/2017 3FADP3K22EL294784 |
| FVS-118771795 CHRISTINE J | CROWN | | SACRAMENTO | CA | 9/2/2017 3FADP3K24DL211287 |
| FVS-118929844 FRANK G | JEROME | | MODESTO | CA | 9/2/2017 3FADP3N21DL132235 |
| FVS-118942379 KELLEY A | LEWIS | | OAK VIEW | CA | 9/2/2017 3FADP3N20EL111636 |
| FVS-118945297 DAVID C | NORTHRUP | | LOS ANGELES | CA | 9/2/2017 3FADP3N20FL341436 |
| FVS-119248468 DAVID A | RUIZ | APRIL LUJAN | FRESNO | CA | 9/2/2017 1FAHP3H24CL477870 |
| FVS-119325055 CHARITY K | EVANS | | PEARBLOSSOM | CA | 9/2/2017 1FAHP3K23CL237248 |
| FVS-119325063 NICHOLAS B | ROACH | ERIKA ROACH | LLANO | CA | 9/2/2017 1FAHP3K23CL237248 |
| FVS-119328364 CASSANDRA | CRUZ | | RCH CUCAMONGA | CA | 9/2/2017 1FAHP3F26CL404602 |
| FVS-119364581 SCOTT T | BOOSTROM | COURTNEY M OWENS | MONROVIA | CA | 9/2/2017 1FAHP3K27CL273699 |
| FVS-119531062 STEVE | WEHRLIE | | MARTINEZ | CA | 9/2/2017 1FAHP3M24CL367004 |
| FVS-119566460 JANINE | PERA | | NOVATO | CA | 9/2/2017 1FAHP3N22CL436142 |
| FVS-119835649 CHIEH-HSIN | CHEN | | TORRANCE | CA | 9/2/2017 3FADP4BJ2DM144331 |
| FVS-119887606 CHARMAINE A | SANTOS CASTRO | | PALM SPRINGS | CA | 9/2/2017 3FADP4BJ6EM183490 |
| FVS-119900335 DIANE M | PAWLING | | CARLSBAD | CA | 9/2/2017 3FADP4BJ9BM214405 |
| FVS-119955040 MELODIE A | RINCON | | CONCORD | CA | 9/2/2017 3FADP4EJ1BM135659 |
| FVS-119959593 ELIZABETH M | MILLER | | LOS ANGELES | CA | 9/2/2017 3FADP4EJ8GM154619 |
| FVS-119993597 GARY A | MOORS | JONEVA MOORS | TEHACHAPI | CA | 9/2/2017 3FADP4EJ3EM204324 |
| FVS-119994739 BEVERLY A | SWINFORD | | LA MESA | CA | 9/2/2017 3FADP4EJ3FM111210 |
| FVS-119997835 CHUN K | CHENG | | FREMONT | CA | 9/2/2017 3FADP4EJ8DM172890 |
| FVS-120059908 STEVEN L | BRANTLEY | | PALM SPRINGS | CA | 9/2/2017 3FADP4EJ5BM111963 |
| FVS-120112620 DEBORAH R | BRASWELL | DAVID E BRASWELL | VISALIA | CA | 9/2/2017 3FADP4EJ7DM226793 |
| FVS-120147190 JASON D | BLUE | | GARDEN GROVE | CA | 9/2/2017 3FADP4EJ6GM198487 |
| FVS-120215381 KENNETH R | HAMMAN | | CATHEDRAL CTY | CA | 9/2/2017 3FADP4FJ1CM159041 |
| FVS-121304116 BRENDA | FLORES | | ANAHEIM | CA | 9/2/2017 3FADP3K29DL297938 |
| FVS-800001583 KELLY | CAVINS | | MT ORAB | OH | 9/2/2017 1FADP3F29EL370639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800001672 LOIS | WILLIAMS | | JACKSONVILLE | FL | 9/2/2017 | 1FADP3K20DL191670 |
| FVS-800003233 SHAWN MARIE | SARTIN | | TOLEDO | OH | 9/2/2017 | 3FADP4BJ9DM116526 |
| FVS-800003527 FELIX MARTINEZ | ESTRADA | | VISTA | CA | 9/2/2017 | 1FAHP3FN9BW118055 |
| FVS-800006143 KYLE | COLEMAN | | RIVERDALE | GA | 9/2/2017 | 1FADP3F2OEL414544 |
| FVS-103719830 BARBARA | HUTZLER | | SAN ANTONIO | TX | 9/3/2017 | 1FADP3E25GL281526 |
| FVS-105248851 MAYA M | MCCRAY | | PENSACOLA | FL | 9/3/2017 | 1FADP3F25EL272952 |
| FVS-105976814 RICHARD A | PIERCE | EVA PIERCE | NAVARRE | FL | 9/3/2017 | 1FADP3K21EL333445 |
| FVS-106207628 KEVIN G | COOLEY | LYNDI ANN COOLEY | LONGMONT | CO | 9/3/2017 | 1FADP3K22FL281115 |
| FVS-109096479 LJUBOMIR K | SPASOVSKI | | GLEN ELLYN | IL | 9/3/2017 | 1FAHP3E23CL427577 |
| FVS-113127952 RICHARD J | WOELFL | BARBARA WOELFL | VALPARAISO | FL | 9/3/2017 | 1FAHP3M26CL378053 |
| FVS-118241443 LINDA | FRAZHO | | EASTPOINTE | MI | 9/3/2017 | 1FADP3E29EL287309 |
| FVS-118810871 FRANKLIN | BARBERA | | TURLOCK | CA | 9/3/2017 | 1FADP3K25EL407918 |
| FVS-119182203 DAMIAN | SIFUENTES | JEREMIAH SIFUENTES | OCEANSIDE | CA | 9/3/2017 | 1FAHP3F29CL435830 |
| FVS-119431726 MEGAN R | SMITH NELSON | RAYMOND E NELSON | LONG BEACH | CA | 9/3/2017 | 1FAHP3M28CL422862 |
| FVS-120359510 KAREN M | OKEEFE | | PITTSBURGH | PA | 9/3/2017 | 1FADP3F22EL428008 |
| FVS-800001710 JOSHUA | HAMSON | | SIMI VALLEY | CA | 9/3/2017 | 1FADP3K21GL212921 |
| FVS-102883750 KIMBERLY I | FIELDING | MICHELLE FIELDING | WEBB CITY | MO | 9/4/2017 | 1FADP3F28EL452409 |
| FVS-103491848 CECIL B | HARRIS | | TOLEDO | OH | 9/4/2017 | 1FADP3F27EL258907 |
| FVS-104911859 RICHARD L | HICKS | | SYLVANIA | OH | 9/4/2017 | 1FADP3E23DL209364 |
| FVS-108769224 MELVIN A | DEAN | | BETHEL | OH | 9/4/2017 | 1FADP3N21GL251519 |
| FVS-110002644 MEGAN C | FORD | | MINNEAPOLIS | MN | 9/4/2017 | 1FADP3F23CL467446 |
| FVS-110112830 DIANE F | KRYGOWSKI | | CHICAGO | IL | 9/4/2017 | 1FAHP3F25CL360821 |
| FVS-115834036 VICTOR L | GIBSON | | GLOUSTER | OH | 9/4/2017 | 3FADP4BJXDM193499 |
| FVS-116673362 MICHAEL W | SMITHJR | | FRANKLIN | OH | 9/4/2017 | 3FADP4EJ3BM179453 |
| FVS-119029880 CHRISTOPHER F | SMITH | | SANTA ROSA | CA | 9/4/2017 | 1FAHP3E22CL120398 |
| FVS-119129442 ESTHER | JIMENEZ INZUNZA | | SALINAS | CA | 9/4/2017 | 1FADP3N25EL238124 |
| FVS-119488396 DON | DORFF | CYNTHIA DORFF | YORBA LINDA | CA | 9/4/2017 | 1FAHP3M25CL215684 |
| FVS-800004060 ANTOINETTE | JOHNSON | | SAVANNAH | GA | 9/4/2017 | 3FADP4EJ1BM125567 |
| FVS-100022723 BILLY | PAUL | PEGGY PAUL | WHITE LAKE | MI | 9/5/2017 | 1FADP3F26EL398091 |
| FVS-100080863 ANDREA | SWIFT | | CLEVELAND | OH | 9/5/2017 | 1FADP3F2XEL205487 |
| FVS-100089453 PAULA L | HAYS | | WEST CHESTER | OH | 9/5/2017 | 1FADP3F21EL418523 |
| FVS-100120393 PATRICK M | TRYON | | STRONGSVILLE | OH | 9/5/2017 | 1FADP3F23EL205802 |
| FVS-100148662 KIMBERLY J | OSTERS | | CLEVELAND | OH | 9/5/2017 | 1FADP3J23FL346555 |
| FVS-100171877 JAMES P | NEAL JR | | ELBERTON | GA | 9/5/2017 | 1FADP3F29EL221843 |
| FVS-100173420 SONYA D | JONES | | NORFOLK | VA | 9/5/2017 | 1FADP3F29EL153480 |
| FVS-100179487 DAVID | GARCIA | | SAN ANTONIO | TX | 9/5/2017 | 1FADP3E20DL209628 |
| FVS-100221505 BRYAN | RENYA | | CELINA | TX | 9/5/2017 | 1FADP3F27DL106897 |
| FVS-100248667 TAYLOR N | FRANKHAUSER | | SYLVANIA | OH | 9/5/2017 | 1FADP3F24EL217926 |
| FVS-100258468 HARVEY R | LABERGEJR | BARBARA RUDEA | LAKELAND | FL | 9/5/2017 | 1FADP3E27DL181522 |
| FVS-100296459 JACKIE | LEWIS | | LITTLE ROCK | AR | 9/5/2017 | 1FADP3F27EL463062 |
| FVS-100301495 WILLIAM C | BEHRENS | | FAIRPORT HBR | OH | 9/5/2017 | 1FADP3F21EL136625 |
| FVS-100303005 BRITTANY | RENZ | | JEFFERSON | WI | 9/5/2017 | 1FADP3F21EL138603 |
| FVS-100338500 JANICE N | KREIDER | JOSEPH KREIDER | ELLENTON | FL | 9/5/2017 | 1FADP3J25EL237013 |
| FVS-100339298 NATHAN K | MILLER | | MINNEAPOLIS | MN | 9/5/2017 | 1FADP3F24DL296190 |
| FVS-100375472 JOHN A | MOSIER | | WAPAKONETA | OH | 9/5/2017 | 1FADP3F26DL233382 |
| FVS-100394019 DONNA J | KINGSOLVER | | DAYTON | OH | 9/5/2017 | 1FADP3E2XFL254921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-100400990 DANIEL | DEZAUCHE | | GRAND BAY | AL | 9/5/2017 1FADP3F23EL216198 |
| FVS-100402011 TWAIN M | FRAZIER | SARA RUNALS | BUCYRUS | OH | 9/5/2017 1FADP3F23EL217223 |
| FVS-100402801 REBECCA A | WOOD | | BELDING | MI | 9/5/2017 1FADP3F23EL217934 |
| FVS-100446302 CHELSEY D | THOMAS | | SPRING BRANCH | TX | 9/5/2017 1FADP3F28EL109518 |
| FVS-100447350 FREDERICK G | HENNING | | GREER | SC | 9/5/2017 1FADP3F28EL111558 |
| FVS-100496253 ANGELA R | ANTE | SHONDA CRASE | MIDDLETOWN | OH | 9/5/2017 1FADP3F28FL379351 |
| FVS-100528422 DAVID W | DUNMAN | | RICE | VA | 9/5/2017 1FADP3F29EL292413 |
| FVS-100559204 MEROLYN | BORDEN | | RUSSELLVILLE | AL | 9/5/2017 1FADP3F2XDL275148 |
| FVS-100578047 DALTON C | HERREN | | COLUMBUS | OH | 9/5/2017 1FADP3F24EL227730 |
| FVS-100632467 DAVID S | JACK | | ONSTED | MI | 9/5/2017 1FADP3F24DL312985 |
| FVS-100633587 KEVIN L | MANKIN | | YOUNGSTOWN | OH | 9/5/2017 1FADP3F24DL314994 |
| FVS-100652050 DENISE | HARBERT | | CLEVELAND | OH | 9/5/2017 1FADP3J20DL150229 |
| FVS-100723748 GARY E | MATHIAS | | GROVE | OK | 9/5/2017 1FADP3F24EL455789 |
| FVS-100736220 JOHN J | GOULD | | NEWPORT | NC | 9/5/2017 1FADP3F28EL216679 |
| FVS-100789048 CHENELLE | HAMMONDS | | HOUSTON | TX | 9/5/2017 1FADP3F26DL247220 |
| FVS-100801706 CARRIE | KOLONICH | | CORTLAND | OH | 9/5/2017 1FADP3F28FL249778 |
| FVS-100812708 NIKOLA | TODOROVIC | | MINNEAPOLIS | MN | 9/5/2017 1FADP3F25GL391684 |
| FVS-100824528 JOANNE E | DIEHL | | CINCINNATI | OH | 9/5/2017 1FADP3F25EL144808 |
| FVS-100847900 TORREN W | TRAHAN | | OXFORD | NC | 9/5/2017 1FADP3J20EL234231 |
| FVS-100869793 MICHAEL W | NOVICKY | | BRUNSWICK | OH | 9/5/2017 1FADP3F24DL113838 |
| FVS-100876447 JENNIFER | RUMMELL | | PORTAGE | IN | 9/5/2017 1FADP3F24DL241739 |
| FVS-100879713 GLEN | MEARS | LEGACY HEALTH CARE LLC | CLEVELAND | TN | 9/5/2017 1FADP3F24DL121194 |
| FVS-100894895 MARIZA L | BARONE | | TAMPA | FL | 9/5/2017 1FADP3F24EL239120 |
| FVS-100941125 FAY M | BRETZ | | CHESTERFIELD | MI | 9/5/2017 1FADP3F22EL397925 |
| FVS-100941958 JOAN | MILLER | | KNOXVILLE | TN | 9/5/2017 1FADP3F22EL399559 |
| FVS-100968600 VALERIA D | MCLAUGHLIN | | TIPP CITY | OH | 9/5/2017 1FADP3F28DL219337 |
| FVS-100984185 STEPHEN H | COOPER | TX ARMS OF LOVE SB | MIDLAND | TX | 9/5/2017 1FADP3J22EL223747 |
| FVS-101028563 JACQUELINE | SCHMIDT | MATTHEW HUGES | MIAMISBURG | OH | 9/5/2017 1FADP3E27FL260451 |
| FVS-101060483 WANDA L | PENN | | REYNOLDSBURG | OH | 9/5/2017 1FADP3F25FL274282 |
| FVS-101066260 KATHLEEN M | PORTER | | SMITHVILLE | OH | 9/5/2017 1FADP3F29DL168608 |
| FVS-101066554 KAREN A | CLARK | | CLEVELAND | OH | 9/5/2017 1FADP3F29DL168947 |
| FVS-101077130 DIANA | VILLANUEL | NORMA AGUIRRE | COMMERCE | CA | 9/5/2017 1FADP3F20FL348791 |
| FVS-101080247 ROBIN A | MORRIS | | FLINT | MI | 9/5/2017 1FADP3E20GL202604 |
| FVS-101088248 MARIBEL | RODRIGUEZ | | GARFIELD HEIGHTS | OH | 9/5/2017 1FADP3F29DL175722 |
| FVS-101097450 VICTORIA A | PULLUM | | MONTGOMERY | AL | 9/5/2017 1FADP3F22EL135015 |
| FVS-101179006 CARLOS J | HENSON | | ADELPHI | MD | 9/5/2017 1FADP3F22EL410575 |
| FVS-101186487 GIOVANNI | MOLINA | NICHOLOUS MOLINA | STREETSBORO | OH | 9/5/2017 1FADP3F20DL113691 |
| FVS-101200757 DIANNE C | WUNSCH | | SUSSEX | WI | 9/5/2017 1FADP3F21EL173786 |
| FVS-101206038 GARY L | SIEGWALD | | COLUMBUS | OH | 9/5/2017 1FADP3F2XEL449964 |
| FVS-101247796 MICHEL | GHANDOUR | | CANTON | MI | 9/5/2017 1FADP3F24EL129489 |
| FVS-101257678 THOMAS D | DRISCOLL | | LOGANVILLE | GA | 9/5/2017 1FADP3F2XDL198636 |
| FVS-101262370 EUGENE J | LANG | | HENDERSON | NV | 9/5/2017 1FADP3F20FL211090 |
| FVS-101270089 JAY T | MYERS | LESLIE MYERS | SHAKER HTS | OH | 9/5/2017 1FADP3E20GL301021 |
| FVS-101272669 MARY A | NEACE | | CHESTER | VA | 9/5/2017 1FADP3F23EL244650 |
| FVS-101303181 PATRICK | BERRY | TYLER BERRY | SUGARLAND | TX | 9/5/2017 1FADP3F26EL270403 |
| FVS-101331096 MELANIE C | CURREY | | COTTAGE GROVE | MN | 9/5/2017 1FADP3F28EL420575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-101334729 RAY E | DURBEN | | COSHOCTON | OH | 9/5/2017 | 1FADP3F28EL428773 |
| FVS-101354762 THERESA M | SINIARSKI | | PLYMOUTH | MI | 9/5/2017 | 1FADP3F26EL129914 |
| FVS-101374569 RONALD D | BURNS | DONNA K BURNS | WARRIOR | AL | 9/5/2017 | 1FADP3F24FL227454 |
| FVS-101388950 BIJAL | PATEL | MIHIR PATEL | CARROLLTON | TX | 9/5/2017 | 1FADP3F20DL115618 |
| FVS-101398581 ROBERT P | RAMSEY | | N CHESTERFLD | VA | 9/5/2017 | 1FADP3F27DL260607 |
| FVS-101414218 THOMAS H | ANDRIX | JUDITH ANDRIX | WELLSVILLE | OH | 9/5/2017 | 1FADP3F25EL340294 |
| FVS-101428391 THOMAS J | MAISONETTE | | KISSIMMEE | FL | 9/5/2017 | 1FADP3F25FL292281 |
| FVS-101440685 KYLA S | HISON | | HARPER WOODS | MI | 9/5/2017 | 1FADP3E24EL270255 |
| FVS-101471165 DIANE J | LABORDE | | MADISONVILLE | LA | 9/5/2017 | 1FADP3F27FL227707 |
| FVS-101523378 JASON L | BAGNELL | | REDFORD | MI | 9/5/2017 | 1FADP3J28EL154871 |
| FVS-101536488 FRANK D | KERIK | | SEVEN HILLS | OH | 9/5/2017 | 1FADP3F27EL347179 |
| FVS-101570937 PAUL W | POTTS | | HURON | OH | 9/5/2017 | 1FADP3F23FL260476 |
| FVS-101630727 CYNTHIA L | WARNER | | PLEASANT HILL | OH | 9/5/2017 | 1FADP3E24FL229836 |
| FVS-101651228 BRITTNEY M | LEAVITT | | HUGO | MN | 9/5/2017 | 1FADP3F26DL115994 |
| FVS-101707851 CRYSTAL J | ETTERMAN | | LORAIN | OH | 9/5/2017 | 1FADP3F21FL247726 |
| FVS-101764626 JULIAN E | KEPLER | JAYNE L KEPLER | DELAND | FL | 9/5/2017 | 1FADP3F28EL135679 |
| FVS-101799985 ADAM C | KELLER | SEAN RATKEWICZ | WYANDOTTE | MI | 9/5/2017 | 1FADP3F25EL347892 |
| FVS-101807040 CRAIG S | TOMASTIK | | NEW ALBANY | OH | 9/5/2017 | 1FADP3J21EL206499 |
| FVS-101870469 CRAIG R | SCOTT | NANCEE E SCOTT | CHESTERFIELD | VA | 9/5/2017 | 1FADP3F22EL166278 |
| FVS-101904584 ELWOOD H | WESTMORE | | MADISON | AL | 9/5/2017 | 1FADP3F24DL349177 |
| FVS-101927754 KRISTINA | STEWART | | EVANSVILLE | IN | 9/5/2017 | 1FADP3F25DL279057 |
| FVS-101928084 TAMMY W | SHAFFER | | HAMPTON | SC | 9/5/2017 | 1FADP3F25DL279401 |
| FVS-101951884 VICKI R | YOUNG | | ASHLAND | OH | 9/5/2017 | 1FADP3J2XDL289137 |
| FVS-101985088 GARY C | BARTEL | | MONTGOMERY | MI | 9/5/2017 | 1FADP3F2XEL286491 |
| FVS-102064318 WILLIAM | STEPHENSON | | HAMILTON | OH | 9/5/2017 | 1FADP3F24FL260454 |
| FVS-102109931 JENNIFER L | PRICE | | SHEFFIELD LK | OH | 9/5/2017 | 1FADP3F2XEL136459 |
| FVS-102139121 ROBIN E | COOPER | | REDLANDS | CA | 9/5/2017 | 1FADP3F28EL235362 |
| FVS-102173532 MELANIE A | DULEY | | BARABOO | WI | 9/5/2017 | 1FADP3F20EL181300 |
| FVS-102203067 ARCHIE D | INGRAM | PATRICIA KNOX | CLEVELAND | OH | 9/5/2017 | 1FADP3F27DL153721 |
| FVS-102204870 MARTHA L | LASKY | | OXFORD | MI | 9/5/2017 | 1FADP3F27DL157218 |
| FVS-102209324 DONALD | NORRIS | | INDIANAPOLIS | IN | 9/5/2017 | 1FADP3F20DL168965 |
| FVS-102210314 CALLIE J | LANGENHORST | TODD LANGENHORST | SAINT PAUL | MN | 9/5/2017 | 1FADP3F20DL170392 |
| FVS-102358974 SHEMEIAH A | WILLIAMS | | COVINGTON | GA | 9/5/2017 | 1FADP3F28FL276432 |
| FVS-102379408 CHANDRA L | FRANDY | | ALBANY | WI | 9/5/2017 | 1FADP3E21EL369907 |
| FVS-102387150 DAVID E | ROSE | | CLEVELAND | OH | 9/5/2017 | 1FADP3F27EL122129 |
| FVS-102389233 REGINALD A | LEWIS | | HOPEWELL | VA | 9/5/2017 | 1FADP3F24DL174297 |
| FVS-102408173 WHITNEY N | BLACK | KEITH BLACK | DAHLONEGA | GA | 9/5/2017 | 1FADP3F23EL297882 |
| FVS-102433968 GLENN | HATTER | | OKLAHOMA CITY | OK | 9/5/2017 | 1FADP3F22DL220886 |
| FVS-102627835 SHARRON D | CROCKETT | | SAINT PAUL | MN | 9/5/2017 | 1FADP3F25FL348557 |
| FVS-102661774 KELSIE R | KIRK | | CHAPMANVILLE | WV | 9/5/2017 | 1FADP3F21FL323137 |
| FVS-102671770 ALICE S | LEBAIR | | ST CLOUD | FL | 9/5/2017 | 1FADP3F22DL230141 |
| FVS-102699372 SARA L | SKAR | | GRAND RAPIDS | MI | 9/5/2017 | 1FADP3F21DL250736 |
| FVS-102729816 PRISCILLA K | JAUREGUI | RENE DAVILA | NEW BRAUNFELS | TX | 9/5/2017 | 1FADP3J24DL280739 |
| FVS-102743576 MELISSA J | MOONEY | | HUNTINGTON | WV | 9/5/2017 | 1FADP3E21FL367530 |
| FVS-102743800 NICHOLE V | LANGE | | PHOENIX | NY | 9/5/2017 | 1FADP3E21FL372047 |
| FVS-102769273 ADRIANA A | WILLIAMS | | TAMPA | FL | 9/5/2017 | 1FADP3F25DL133256 |

| FVS-102808260 | ROSEMARIE | HEUSINGER | JAMES HEUSINGER | POUGHKEEPSIE | NY | 9/5/2017 | 1FADP3F20EL215364 |
| FVS-102808627 | ALBERT T | SMITH IV | TAMMY SMITH | WALESKA | GA | 9/5/2017 | 1FADP3F20EL215834 |
| FVS-102812195 | MICHELE L | MONTOYA | | LITCHFIELD PK | AZ | 9/5/2017 | 1FADP3F20EL219396 |
| FVS-102823553 | STEVEN | SPRINGER | | CORYDON | IN | 9/5/2017 | 1FADP3F28GL257641 |
| FVS-102828890 | ANTHONY M | THOMAS | | DETROIT | MI | 9/5/2017 | 1FADP3F21EL246042 |
| FVS-102865434 | LEEANN M | STOIBER | | WAUKESHA | WI | 9/5/2017 | 1FADP3F26DL143178 |
| FVS-102870276 | KIMBERLY D | THOMPSON | | MASURY | OH | 9/5/2017 | 1FADP3F24EL310378 |
| FVS-102870420 | VICKIE J | SMITH | | CHILLICOTHE | OH | 9/5/2017 | 1FADP3F24EL310607 |
| FVS-102873925 | EUGENE | MEEKER | | PLAINFIELD | IL | 9/5/2017 | 1FADP3F22EL205239 |
| FVS-102874905 | THOMAS P | HUBBARD | | MACOMB | MI | 9/5/2017 | 1FADP3F22EL206780 |
| FVS-102875871 | ANTHONY A | GALLEGOS | | HUTTO | TX | 9/5/2017 | 1FADP3F22EL208190 |
| FVS-102897832 | DANIEL W | COVEY | | POWHATAN | VA | 9/5/2017 | 1FADP3F26DL295476 |
| FVS-102904170 | DANNY J | ROBERTS | | THE COLONY | TX | 9/5/2017 | 1FADP3F2XGL372032 |
| FVS-102914923 | LESLIE | KNECHT | | CINCINNATI | OH | 9/5/2017 | 1FADP3F22DL246470 |
| FVS-102953821 | RONALD | RICE | CAMMIE R RICE | COLUMBIA CITY | IN | 9/5/2017 | 1FADP3F29EL400917 |
| FVS-102957363 | RICK L | HOOVER | GARNET HOOVER | CLIFTON | CO | 9/5/2017 | 1FADP3K20DL189871 |
| FVS-102978859 | KESHIA | COMBS | | NATCHEZ | MS | 9/5/2017 | 1FADP3F23EL318469 |
| FVS-102980209 | KAREN R | MOORE | | NEW CANEY | TX | 9/5/2017 | 1FADP3F23EL320948 |
| FVS-103005765 | LYNNE M | CROWTON | | LOUISVILLE | KY | 9/5/2017 | 1FADP3F25FL355783 |
| FVS-103010505 | DANNY | DEZAUCHE | | GRAND BAY | AL | 9/5/2017 | 1FADP3F25FL372714 |
| FVS-103038701 | SEAN A | RUIZ | | TIPTON | MI | 9/5/2017 | 1FADP3F29DL262035 |
| FVS-103052216 | RYAN | WILHOITE | | LEBANON | IN | 9/5/2017 | 1FADP3J29FL323071 |
| FVS-103054340 | THERESA L | WOODBY | | ARCHBOLD | OH | 9/5/2017 | 1FADP3J22DL283705 |
| FVS-103059423 | JACK | DALLAS | DALLAS JACK | SPIRO | OK | 9/5/2017 | 1FADP3F21EL263973 |
| FVS-103062408 | RALPH | SMITH | | LOVELAND | OH | 9/5/2017 | 1FADP3F23EL346788 |
| FVS-103067329 | MELISA M | GARCIA VALLEJO | | MORRISTOWN | NJ | 9/5/2017 | 1FADP3F23FL364997 |
| FVS-103071008 | VANCE J | ULASKY | | ARLINGTON | TX | 9/5/2017 | 1FADP3F24FL305991 |
| FVS-103073345 | SHERRI | LEE | | MEMPHIS | TN | 9/5/2017 | 1FADP3F2XDL157570 |
| FVS-103158197 | IDA | WILLIAMS | | CANTON | OH | 9/5/2017 | 1FADP3F28FL307596 |
| FVS-103173366 | SHARON | RUCKER | | FAIRFIELD | OH | 9/5/2017 | 1FADP3F2XFL201411 |
| FVS-103204008 | RICHARD D | MYERS | | AHOSKIE | NC | 9/5/2017 | 1FADP3F20FL355058 |
| FVS-103259392 | DENNIS | SHRIVER | | TALLMADGE | OH | 9/5/2017 | 1FADP3F26DL162376 |
| FVS-103312366 | ARTURO G | MORALES | | METTER | GA | 9/5/2017 | 1FADP3F25EL409985 |
| FVS-103375341 | QUENTINA RENAE | HOLLAND | JODY N HOLLAND | AMARILLO | TX | 9/5/2017 | 1FADP3F27EL140274 |
| FVS-103392726 | PAM J | EVANS | | SAINT LOUIS | MO | 9/5/2017 | 1FADP3E29DL107115 |
| FVS-103399976 | CHRISTINA M | GILLHAM | | ARVADA | CO | 9/5/2017 | 1FADP3F2XEL349475 |
| FVS-103448829 | JOSE M | GONZALEZ | ADA M GONZALEZ | CLEVELAND | OH | 9/5/2017 | 1FADP3F27DL306341 |
| FVS-103463780 | TRACY A | CRANKER | | FULTONVILLE | NY | 9/5/2017 | 1FADP3F25DL154978 |
| FVS-103474684 | JENNIFER | LASTELLA | | HILLSBOROUGH | NJ | 9/5/2017 | 1FADP3F28DL258431 |
| FVS-103493646 | BEVERLY M | HELM | | SCHAUMBURG | IL | 9/5/2017 | 1FADP3F27EL263069 |
| FVS-103496513 | JANET K | MCGOWAN | | LEBANON | OH | 9/5/2017 | 1FADP3F27EL269910 |
| FVS-103509089 | STEVEN W | DODSON JR | | CHESTER | VA | 9/5/2017 | 1FADP3F21EL291658 |
| FVS-103516581 | SAM | KRIKORIAN | | DAPHNE | AL | 9/5/2017 | 1FADP3F29GL304787 |
| FVS-103535187 | ANNA S | ORTIZ | | SAN ANTONIO | TX | 9/5/2017 | 1FADP3E25GL202761 |
| FVS-103557415 | PATRICIA I | RAVERT | | MIDDLETOWN | NY | 9/5/2017 | 1FADP3J26DL129000 |
| FVS-103571620 | BARBARA | POPRAWSKI | | CICERO | IL | 9/5/2017 | 1FADP3J26DL231753 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-103643737 JOSEPH A | STRYKER | | LITTLE EGG HARBOR TWP | NJ | 9/5/2017 1FADP3F23DL187641 |
| FVS-103662120 ISRAEL | SANCHEZ | | ALAMO | TX | 9/5/2017 1FADP3F23EL123066 |
| FVS-103675965 FREDERIC C | RITER | | WILLOUGHBY | OH | 9/5/2017 1FADP3F26DL168727 |
| FVS-103676007 NELSON M | STOUDER | | PLEASANT PLN | OH | 9/5/2017 1FADP3F26DL168856 |
| FVS-103676678 WARREN | COWLEY | GREG COWLEY | AUSTIN | TX | 9/5/2017 1FADP3F26DL169795 |
| FVS-103678549 JACK L | HEIDMAN JR | HEATHER HEIDMAN | TROPHY CLUB | TX | 9/5/2017 1FADP3F26DL174818 |
| FVS-103685375 PAMELA S | ROSA | | CLIVE | IA | 9/5/2017 1FADP3J24FL299911 |
| FVS-103703152 DEIDRE D | PROCTER | | DETROIT | MI | 9/5/2017 1FADP3F25EL429170 |
| FVS-103731610 MELISSA A | SCHULTZ | JOHN G SCHULTZ | SANDUSKY | OH | 9/5/2017 1FADP3F21EL305008 |
| FVS-103746323 DARIO F | GARCIA IBANEZ | | MIRAMAR | FL | 9/5/2017 1FADP3FEXFL235276 |
| FVS-103804773 TIHOMIR K | POPOSKI | ROZITA POPOSKI | PALM COAST | FL | 9/5/2017 1FADP3F27EL417179 |
| FVS-103821864 PANTELIS M | SAROUKOS | | TARPON SPGS | FL | 9/5/2017 1FADP3F23EL360057 |
| FVS-103845208 HARRY N | KARALIS | | CANTON | OH | 9/5/2017 1FADP3F20EL269621 |
| FVS-103865047 LYTANYA | WYLIE | | YOUNGSTOWN | OH | 9/5/2017 1FADP3F2XDL117943 |
| FVS-103915990 MADISON N | COTTON | | FRANKLIN | OH | 9/5/2017 1FADP3F27DL309675 |
| FVS-103921770 TRINA L | ULIBARRI | | GRAND JCT | CO | 9/5/2017 1FADP3F23EL132754 |
| FVS-103932542 MARSHA A | MITTENDORFF | | PLYMOUTH | MN | 9/5/2017 1FADP3F2XGL315281 |
| FVS-103955372 JOHN A | HOSACK | | CARROLLTON | OH | 9/5/2017 1FADP3F26EL337291 |
| FVS-103958118 JASMIN L | LEVY | | CLEVELAND | OH | 9/5/2017 1FADP3F26EL189370 |
| FVS-103980733 MONICA M | HANKINS | AKA MONICA TEW | EL PASO | TX | 9/5/2017 1FADP3FE8FL230769 |
| FVS-103986243 SHELBY A | MARTINSON | | ALBANY | WI | 9/5/2017 1FADP3J20EL437667 |
| FVS-103989072 THURMAN | CLIFTON JR | | PRATTVILLE | AL | 9/5/2017 1FADP3J20FL292017 |
| FVS-104056770 JUAN R | PEREZ JR | | BRADFORD | MA | 9/5/2017 1FADP3F20GL250246 |
| FVS-104061260 CHARLES E | CAMPBELL | PATRICIA CAMPBELL | GRASSY CREEK | NC | 9/5/2017 1FADP3F25DL339838 |
| FVS-104078049 CEILIA N | BLAKE | | BIRMINGHAM | AL | 9/5/2017 1FADP3F25EL435485 |
| FVS-104079274 SHELIA C | CURTIS | | MIDLOTHIAN | VA | 9/5/2017 1FADP3F24EL437205 |
| FVS-104090448 JERRY | THOMPSON | | NICHOLS HILLS | OK | 9/5/2017 1FADP3E26DL106813 |
| FVS-104096004 EMERY J | OWENS | | DELRAY BEACH | FL | 9/5/2017 1FADP3F24EL150633 |
| FVS-104106948 DOLORES | GIEDEMAN | | LAFAYETTE | IN | 9/5/2017 1FADP3J23EL167348 |
| FVS-104111003 JAMES R | STEWART | | BUTLER | OH | 9/5/2017 1FADP3F23EL370104 |
| FVS-104115637 MARY E | TAYLOR | WILLIAM N TAYLOR | PRINCETON | WV | 9/5/2017 1FADP3F23EL380325 |
| FVS-104131101 EMILY A | POTTS | | MELVINDALE | MI | 9/5/2017 1FADP3F22DL295460 |
| FVS-104140070 ALLYSON M | SKWIR | | MILFORD | OH | 9/5/2017 1FADP3F26DL332591 |
| FVS-104148136 JESSICA S | BLECK | | HARTLAND | WI | 9/5/2017 1FADP3F24EL360763 |
| FVS-104165669 BLANCHE | JOHNSON | | CANTON | IL | 9/5/2017 1FADP3F29GL403237 |
| FVS-104187158 DIANE | RYAN | | MILWAUKEE | WI | 9/5/2017 1FADP3F25EL244729 |
| FVS-104207400 ROSANNE M | ZELL | | DEARBORN | MI | 9/5/2017 1FADP3F28DL360716 |
| FVS-104240881 MARLENE | STOOKEY | | WARSAW | IN | 9/5/2017 1FADP3F21DL325984 |
| FVS-104248459 STEPHANIE L | KOHN-GOODYEAR | JESSE MONTGOMERY | TAMPA | FL | 9/5/2017 1FADP3F25GL236813 |
| FVS-104270985 TERENCE S | MILLER | | KENNESAW | GA | 9/5/2017 1FADP3J24DL103902 |
| FVS-104287020 AARON J | TIMMERMAN | | MINNEAPOLIS | MN | 9/5/2017 1FADP3J24DL190099 |
| FVS-104301317 KATHERINE S | ARMITAGE | | KNOVILLE | TN | 9/5/2017 1FADP3F29DL343472 |
| FVS-104326131 CHRISTIAN D | BACON | | MESQUITE | TX | 9/5/2017 1FADP3F22FL327097 |
| FVS-104415789 DENNIS | STEPHENS | | MOBILE | AL | 9/5/2017 1FADP3F25DL349754 |
| FVS-104428945 EUGENE S | ROSSJR | | BRICK | NJ | 9/5/2017 1FADP3J25FL272930 |
| FVS-104555122 DAIN A | BURGESS | | ATLANTA | GA | 9/5/2017 1FADP3E22GL304261 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-104555661 KRISTA | DAVIS | | LEBANON | TN | 9/5/2017 1FADP3E22GL309007 |
| FVS-104576367 FLOYD | BAILEYJR | | HOUSTON | TX | 9/5/2017 1FADP3F29FL313410 |
| FVS-104596597 CRYSTAL R | HERRON | | CHARLOTTE | NC | 9/5/2017 1FADP3F26FL270340 |
| FVS-104599294 TESSA | TUREK | | GRANT | AL | 9/5/2017 1FADP3F26FL279698 |
| FVS-104622024 LACI D | WILSON | | ABRAMS | WI | 9/5/2017 1FADP3F2XDL348406 |
| FVS-104634588 CHER L | WEAVER | JUDITH K FRITTS | EATON | OH | 9/5/2017 1FADP3F28FL340064 |
| FVS-104702451 HARRY J | SOVEL | | CLEVELAND | OH | 9/5/2017 1FADP3F24EL173829 |
| FVS-104732156 STACY | SHIELDS | | COLUMBUS | OH | 9/5/2017 1FADP3K20EL106537 |
| FVS-104742607 MICHAEL | RUGGLES | | LUCASVILLE | OH | 9/5/2017 1FADP3F28DL188445 |
| FVS-104754818 LESLIE A | BUTLER | | ANN ARBOR | MI | 9/5/2017 1FADP3F25DL372080 |
| FVS-104763205 ABRIANNA M | NICHOLS | | GLENDALE | AZ | 9/5/2017 1FADP3F28DL374485 |
| FVS-104786167 BAOHUA | XIA | | FAIRFIELD | OH | 9/5/2017 1FADP3J27EL129718 |
| FVS-104806893 RUSSELL E | SCHAVEY | SUSANA SCHAVEY | BIRMINGHAM | AL | 9/5/2017 1FADP3F24DL259852 |
| FVS-104820438 DAVID W | THOMPSON | | NEW RICHMOND | OH | 9/5/2017 1FADP3F26EL370646 |
| FVS-104848847 REBECCA L | NYLANDER | | DIAMOND SPGS | CA | 9/5/2017 1FADP3F27FL324910 |
| FVS-104906243 ADAM | HECK | KATIE LYNN HELEN HECK | GLENVIEW | IL | 9/5/2017 1FADP3J21EL353930 |
| FVS-104928433 TROY G | HOWSER | | WATERFORD | MI | 9/5/2017 1FADP3F28EL275778 |
| FVS-104943467 ARCELIA | CUEVAS | | PLANT CITY | FL | 9/5/2017 1FADP3F23DL231279 |
| FVS-104948205 JEFFREY J | OLLE | | AUSTIN | TX | 9/5/2017 1FADP3F23EL412867 |
| FVS-104999969 KIMBERLY L | WRIGHT | | NAPLES | FL | 9/5/2017 1FADP3F29EL147582 |
| FVS-105091391 GERALDINE J | LEHNER | | DUNKIRK | NY | 9/5/2017 1FADP3J27EL148026 |
| FVS-105092002 MELODY | MILLER | | HUNTSVILLE | AL | 9/5/2017 1FADP3J27EL165537 |
| FVS-105118818 VICTORIA J | FRENCH | | MAIZE | KS | 9/5/2017 1FADP3F20GL389695 |
| FVS-105150215 CAROLE A | MATHIS | | OAK LAWN | IL | 9/5/2017 1FADP3F28EL192285 |
| FVS-105154890 HARRIETE J | HARRIMAN | | BIG LAKE | MN | 9/5/2017 1FADP3J29DL244609 |
| FVS-105161802 CARL | OWENBY | | MARYVILLE | TN | 9/5/2017 1FADP3F29DL149234 |
| FVS-105170259 JENNIE R | HILL | | TRENTON | NJ | 9/5/2017 1FADP3F25DL216282 |
| FVS-105170968 JULIE A | CHIARAMONTE | ELEANOR ARROYA | PLANT CITY | FL | 9/5/2017 1FADP3F25DL217402 |
| FVS-105208612 JESSICA M | MASON | | N MIAMI BEACH | FL | 9/5/2017 1FADP3F29DL367979 |
| FVS-105222801 LUCINDA | DOWNS | | WELLS | ME | 9/5/2017 1FADP3F21GL367415 |
| FVS-105276588 MARY L | OLIVER-RIECKE | | EAU CLAIRE | MI | 9/5/2017 1FADP3F20EL371565 |
| FVS-105324507 WILLIAM D | OLARY | | MARYSVILLE | MI | 9/5/2017 1FADP3J29EL129817 |
| FVS-105346985 MARY L | WRIGHT | | KING GEORGE | VA | 9/5/2017 1FADP3F21EL106119 |
| FVS-105504009 EDDIE | WILLIAMS | | CANTON | OH | 9/5/2017 1FADP3F25DL218937 |
| FVS-105555940 MARGARET J | RIVERS | | CINCINNATI | OH | 9/5/2017 1FADP3F23EL193828 |
| FVS-105573655 EUGENE E | TEBO JR | | FERNDALE | MI | 9/5/2017 1FADP3F29DL295469 |
| FVS-105587257 LAURIE A | GILBERT | DONNA SWANSON RAMBO | LISBON | OH | 9/5/2017 1FADP3F28EL286117 |
| FVS-105588300 JAY T | MYERS | LESLIE MYERS | SHAKER HTS | OH | 9/5/2017 1FADP3E26GL314453 |
| FVS-105634344 WALTER | LEWISJR | BARBARA ROSENBERGER | FALLON | NV | 9/5/2017 1FADP3F25EL294692 |
| FVS-105648280 HARRY | SWAFFORD | | ATHENS | TN | 9/5/2017 1FADP3F24EL203315 |
| FVS-105687120 WILLIAM E | STEWART | | SULLIVAN | OH | 9/5/2017 1FADP3F29GL251167 |
| FVS-105733474 RICHARD | MICHAEL | | JACKSON | TN | 9/5/2017 1FADP3K20EL457903 |
| FVS-105777668 BRANDON K | NORTHRUP | | VERO BEACH | FL | 9/5/2017 1FADP3J2XFL279937 |
| FVS-105799734 CATHY L | DUMMITT | | W MANSFIELD | OH | 9/5/2017 1FADP3K20EL361060 |
| FVS-105819859 THOMAS K | ROUSH | | RACINE | OH | 9/5/2017 1FADP3K20FL366261 |
| FVS-105831000 JEFFREY D | STOUT | | MILWAUKEE | WI | 9/5/2017 1FADP3K20EL159562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-105833932 MARY | SNOOK | | MILLIAN | TX | 9/5/2017 | 1FADP3K20EL168729 |
| FVS-105843571 TAMMY M | BARTA | | DEERFIELD | MI | 9/5/2017 | 1FADP3K20EL357378 |
| FVS-105874000 NORMA J | THOMAS | ROBIN N WHITE | MARYVILLE | TN | 9/5/2017 | 1FADP3K20EL325739 |
| FVS-105905941 KAREN | STEINER | | OLMSTED TWP | OH | 9/5/2017 | 1FADP3K20EL310447 |
| FVS-105925047 MICHELLE | OHARE | | GALLOWAY | NJ | 9/5/2017 | 1FADP3K20GL385104 |
| FVS-105965944 STEPHANIE M | GAHERTY | | PENSACOLA | FL | 9/5/2017 | 1FADP3K21EL378661 |
| FVS-105974196 ROBERT M | SHIRLEY | | FELICITY | OH | 9/5/2017 | 1FADP3K21EL405048 |
| FVS-106026046 DIANE L | SMALLWOOD | | MADISON | OH | 9/5/2017 | 1FADP3K22DL113665 |
| FVS-106051210 CARLEE B | TEFFT | | DENVER | CO | 9/5/2017 | 1FADP3K22DL123824 |
| FVS-106131982 DARRELL A | WEENINK | | SAN TAN VLY | AZ | 9/5/2017 | 1FADP3K22EL181871 |
| FVS-106219596 STEPHEN | TINDALL | JANNIFER TINDALL | BRIGHTON | TN | 9/5/2017 | 1FADP3K21FL381870 |
| FVS-106220810 JASON R | SCHIEFELBEIN | | COLUMBUS | OH | 9/5/2017 | 1FADP3K21FL386793 |
| FVS-106235303 JAMES E | SEARCYJR | | HAMTRAMCK | MI | 9/5/2017 | 1FADP3K22DL344209 |
| FVS-106237390 DANIEL H | BURTON | | BUCKEYE | AZ | 9/5/2017 | 1FADP3K22DL353153 |
| FVS-106284061 ROBERT D | SHAW | | WHITE LAKE | MI | 9/5/2017 | 1FADP3K23DL233510 |
| FVS-106290134 DEBRA K | SWORDS | LOWELL D SWORDS | W PORTSMOUTH | OH | 9/5/2017 | 1FADP3K23DL254387 |
| FVS-106321587 NANCY K | FRANCISCO | | WICHITA | KS | 9/5/2017 | 1FADP3K22GL221028 |
| FVS-106342916 JAVIER | PEREZ | FRANCISCO PEREZ | HOUSTON | TX | 9/5/2017 | 1FADP3K22EL195978 |
| FVS-106367595 JUAN J | SOTELO | BERTHA SAENZ | PORTALES | NM | 9/5/2017 | 1FADP3K23DL153124 |
| FVS-106454862 MICHAEL | DUROVSKY | | BAY CITY | MI | 9/5/2017 | 1FADP3K23EL419372 |
| FVS-106456342 ERIK | VARNUM | | ASHFORD | AL | 9/5/2017 | 1FADP3K23EL425768 |
| FVS-106469266 CAROLYN | PLATTS | RAYMOND PLATTS | LEEDS | AL | 9/5/2017 | 1FADP3K23DL111732 |
| FVS-106493752 DEBORAH L | ROWLEE | | MILTON | FL | 9/5/2017 | 1FADP3K23EL402796 |
| FVS-106502085 LOLITA M | STRONG | | BEACHWOOD | OH | 9/5/2017 | 1FADP3K23FL383474 |
| FVS-106532898 BEDELIA | HILL | | AUBURN | WA | 9/5/2017 | 1FADP3K23EL375826 |
| FVS-106567187 KRISTINE M | SWARD BRESCIO | | CLINTON | CT | 9/5/2017 | 1FADP3K23EL344107 |
| FVS-106629824 CALEB R | VOLKERT | | MINNEAPOLIS | MN | 9/5/2017 | 1FADP3K24EL182701 |
| FVS-106691457 MARCO A | COLLAZO | | LETOHATCHEE | AL | 9/5/2017 | 1FADP3K24DL240742 |
| FVS-106719114 CHRISTOPHER W | BRUFF | | PLEASANT PR | WI | 9/5/2017 | 1FADP3K25DL105110 |
| FVS-106743830 SAMUEL F | JENKINS | | LAS VEGAS | NV | 9/5/2017 | 1FADP3K25DL298049 |
| FVS-106762095 BARBARA A | SKORUPSKAS | | HAMTRAMCK | MI | 9/5/2017 | 1FADP3K24DL380693 |
| FVS-106808397 CAROL R | BICKERS | HAILEY RAMSEY | N CHESTERFLD | VA | 9/5/2017 | 1FADP3K24EL292325 |
| FVS-106811266 STACY M | BASS | | OLDSMAR | FL | 9/5/2017 | 1FADP3K25EL180391 |
| FVS-106814095 BRITTANY R | ROESNER | | ORANGE PARK | FL | 9/5/2017 | 1FADP3K24FL240548 |
| FVS-106820761 MARA L | MORITA | | WAUWATOSA | WI | 9/5/2017 | 1FADP3K24GL309384 |
| FVS-106830104 DAVID K | ROSS | | BIRMINGHAM | AL | 9/5/2017 | 1FADP3K25DL240751 |
| FVS-106841980 DONITA G | TOTH | | CIRCLEVILLE | OH | 9/5/2017 | 1FADP3K25EL402721 |
| FVS-106869671 ROBERT A | LIBNER | | DALLAS | TX | 9/5/2017 | 1FADP3K25FL317900 |
| FVS-106879243 AUTUMN N | BROWN | TIMOTHY BROWN | SHEPPARD AFB | TX | 9/5/2017 | 1FADP3K24GL233925 |
| FVS-106908413 JOSE | ROZO | | STAMFORD | CT | 9/5/2017 | 1FADP3K25EL306846 |
| FVS-106925156 ROBYN R | BURNETTE | | WILLIAMSBURG | VA | 9/5/2017 | 1FADP3K25DL168255 |
| FVS-106965506 SKYLAR D | HALE | CHARLES SCOTT | ARLINGTON | TX | 9/5/2017 | 1FADP3K25DL344642 |
| FVS-106966200 MARK | SANTELIA | | TOMBALL | TX | 9/5/2017 | 1FADP3K25DL345709 |
| FVS-107003600 JOHN F | WINTERBURN | | ROYAL OAK | MI | 9/5/2017 | 1FADP3K25EL246017 |
| FVS-107008831 CAROLYN | LEE | | DETROIT | MI | 9/5/2017 | 1FADP3K26EL144970 |
| FVS-107018209 SCOTT D | MATEJKA | | RIVERVIEW | FL | 9/5/2017 | 1FADP3K25GL236798 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-107033305 CARIDAD | GARCIA-RILEY | | SUNRISE | FL | 9/5/2017 1FADP3K26EL104002 |
| FVS-107047179 SCOTT F | MANN | | WOODSTOCK | GA | 9/5/2017 1FADP3K25EL425383 |
| FVS-107102285 WILLIAM J | MADERO | | BELFORD | NJ | 9/5/2017 1FADP3F21DL376109 |
| FVS-107163942 JAY N | WEAR | | HARTFORD | KY | 9/5/2017 1FADP3K27DL242808 |
| FVS-107186233 ANGELA L | MORRIS | | ST AUGUSTINE | FL | 9/5/2017 1FADP3K26EL403442 |
| FVS-107188260 CROSIE P | VINCENZO | | NORTHFIELD | OH | 9/5/2017 1FADP3K26EL411458 |
| FVS-107190915 DAVID | ZIEBELL | | PLAINFIELD | IL | 9/5/2017 1FADP3K26EL422900 |
| FVS-107219948 CONNOR | SMALL | | MASON | OH | 9/5/2017 1FADP3K26EL193943 |
| FVS-107231743 TIMOTHY | WATSON | | MILLVILLE | NJ | 9/5/2017 1FADP3K27EL297650 |
| FVS-107262843 CHRISTINA E | HINTON | | ORLANDO | FL | 9/5/2017 1FADP3K26EL360088 |
| FVS-107324792 DAVID | LENDBORG | | MARICOP | AZ | 9/5/2017 1FADP3K27EL198925 |
| FVS-107325276 SABRINA S | FAIRCHILD | | LARGO | FL | 9/5/2017 1FADP3K27EL200432 |
| FVS-107344491 PHILLIP J | CRUMRINE | | NEW LONDON | NH | 9/5/2017 1FADP3K26GL374396 |
| FVS-107350874 KIRBY L | NELSON | | CHANDLER | AZ | 9/5/2017 1FADP3K27DL264453 |
| FVS-107379660 DEANNA M | HARGRAVE | | RICE LAKE | WI | 9/5/2017 1FADP3K27FL348579 |
| FVS-107383748 ERIC L | SHAW | | MASSILLON | OH | 9/5/2017 1FADP3K27FL373563 |
| FVS-107384000 JEFFREY D | MOBLEY | | SPRINGFIELD | MO | 9/5/2017 1FADP3K27FL374860 |
| FVS-107390256 JAMES E | NOBLES | | THOMASVILLE | AL | 9/5/2017 1FADP3K28DL139560 |
| FVS-107404915 NICHOLAS | MACMASTER | | GARDENA | CA | 9/5/2017 1FADP3K28DL344232 |
| FVS-107406748 AARON | BOWMAN | | MAGNOLIA | OH | 9/5/2017 1FADP3K27DL337371 |
| FVS-107434946 ROBERT J | ROYER | | SALINE | MI | 9/5/2017 1FADP3K27EL155153 |
| FVS-107437481 GARY F | TRELFA | | WARREN | MI | 9/5/2017 1FADP3K28DL312879 |
| FVS-107448386 ELIZABETH J | JOHNSON | | ANCHORAGE | AK | 9/5/2017 1FADP3K27FL306963 |
| FVS-107473992 WANDA J | BRYANT | JAMES R SMITH | HAMILTON | OH | 9/5/2017 1FADP3K27EL310610 |
| FVS-107523159 FAITH | ASHLEY | | SPRINGDALE | AR | 9/5/2017 1FADP3K28EL372811 |
| FVS-107533855 ALEXANDER T | NOONE | | PHOENIX | AZ | 9/5/2017 1FADP3K28DL247578 |
| FVS-107549948 ERNEST J | MIRANDY | PATRICIA L MIRANDY | HUNTSVILLE | AL | 9/5/2017 1FADP3K28EL345303 |
| FVS-107561000 STELLA S | LOPEZ | | PORT CLINTON | OH | 9/5/2017 1FADP3K28DL218873 |
| FVS-107561115 EDIE | ABBOTT | | TROTWOOD | OH | 9/5/2017 1FADP3K28DL219327 |
| FVS-107565013 BILLY A | KIGHT | KAREN MCGINLEY | JACKSONVILLE | FL | 9/5/2017 1FADP3K28DL231185 |
| FVS-107573636 AMY E | HARBER | JERRY HARBER | TRENTON | MI | 9/5/2017 1FADP3K28EL148714 |
| FVS-107577755 PATRICK L | FITZPATRICK | | GRESHAM | OR | 9/5/2017 1FADP3K29DL117308 |
| FVS-107591308 LINDA J | PROUT | | ROSEVILLE | MI | 9/5/2017 1FADP3K28GL378692 |
| FVS-107631040 JONATHAN R | KROPF | | MINNEAPOLIS | MN | 9/5/2017 1FADP3K29DL307514 |
| FVS-107648539 CLAIRE E | PETERS | WILLIAM PETERS | DUNDEE | MI | 9/5/2017 1FADP3K28EL296555 |
| FVS-107709686 BRAD D | LANGLEY | | AMELIA | OH | 9/5/2017 1FADP3K29EL150357 |
| FVS-107719908 JONATHAN A | MAHOWALD | JENNIFER MAHOWALD | LEESBURG | FL | 9/5/2017 1FADP3K28EL461200 |
| FVS-107720868 KAREN E | ODER | | MANSFIELD | OH | 9/5/2017 1FADP3K28EL202143 |
| FVS-107726300 WALTER S | SIVILS | | PHIL CAMPBELL | AL | 9/5/2017 1FADP3K28GL256804 |
| FVS-107734575 MICHELLE L | COLLINS | | ENGLEWOOD | CO | 9/5/2017 1FADP3K29DL205405 |
| FVS-107744562 DAVID G | HAVRAN | | NORTH OLMSTED | OH | 9/5/2017 1FADP3K29EL128424 |
| FVS-107753189 ARTURO R | VISSO | | MIAMI | FL | 9/5/2017 1FADP3K29EL252839 |
| FVS-107769786 BARBARA J | KOSZEGI | | UTICA | MI | 9/5/2017 1FADP3K29GL378586 |
| FVS-107791242 EDNA L | TAYLOR | | HOUSTON | TX | 9/5/2017 1FADP3K29GL394982 |
| FVS-107799979 JENNA L | KOTH | | SPARTA | MI | 9/5/2017 1FADP3K29DL163043 |
| FVS-107802813 JOHN | HALL | | INDEPENDENCE | MO | 9/5/2017 1FADP3K29DL341100 |

| FVS-107807149 CHRISTINE | SCHRAFFENBERGER | | BURLESON | TX | 9/5/2017 1FADP3K2XDL248313 |
|---|---|---|---|---|---|
| FVS-107816865 JAMES F | SHAVER | | LYNNWOOD | WA | 9/5/2017 1FADP3K2XDL235917 |
| FVS-107833654 DONALD L | TILLMAN JR | | REYNOLDSBURG | OH | 9/5/2017 1FADP3K29EL235327 |
| FVS-107903008 RYAN M | IMHOFF | | MADISON | WI | 9/5/2017 1FADP3K2XDL345236 |
| FVS-107912120 REGINA L | HUTCHERSON | | YORKTOWN | VA | 9/5/2017 1FADP3K2XEL277621 |
| FVS-107913011 SIMON A | LOPEZ | | LOS ANGELES | CA | 9/5/2017 1FADP3K2XEL281197 |
| FVS-107913828 RONDA J | LYNCH | | SAINT LOUIS | MI | 9/5/2017 1FADP3K29EL372090 |
| FVS-107926784 LEE A | WENTWORTH JR | | CLINTON | MI | 9/5/2017 1FADP3K29FL382961 |
| FVS-107926857 MARLENE | TINLIN | | CANTON | OH | 9/5/2017 1FADP3K29FL383222 |
| FVS-107931001 CARYN L | PERRY | | ATLANTA | GA | 9/5/2017 1FADP3K2XDL141956 |
| FVS-107944987 GENEVA M | SMITH | | CHARLESTON | WV | 9/5/2017 1FADP3K2XEL253156 |
| FVS-107954478 SHIRLEY | HARDESTY | | GARRETTSVILLE | OH | 9/5/2017 1FADP3K2XEL455110 |
| FVS-107962152 SANDRA F | TILLER | | COLBERT | GA | 9/5/2017 1FADP3K2XFL208946 |
| FVS-107963159 BENJAMIN F | UPTONJR | | REEDSVILLE | OH | 9/5/2017 1FADP3K2XDL122260 |
| FVS-107963353 SIMON S | VANDERPOOL | | MONROE | MI | 9/5/2017 1FADP3K2XDL122856 |
| FVS-107991390 RACHAEL L | SCHOFIELD | RACHAEL WOODBURN | NEW SMYRNA BCH | FL | 9/5/2017 1FADP3K2XGL313844 |
| FVS-107992663 JARED J | JOHANSON | | ARLINGTON | WA | 9/5/2017 1FADP3K2XGL225893 |
| FVS-108016617 SANDRA E | ONEIL | | SAUK CITY | WI | 9/5/2017 1FADP3K2XEL220285 |
| FVS-108023753 TRUDY M | HINKEL | JEFFREY L HINKEL | ROBERTS | WI | 9/5/2017 1FADP3K2XEL407266 |
| FVS-108064352 BEATRZ A | FLORES | DANIELLA FLORES | LAREDO | TX | 9/5/2017 1FAHP3H25CL109780 |
| FVS-108100014 DEBRA L | MC CREERY | | PALM COAST | FL | 9/5/2017 1FADP3K2XEL353659 |
| FVS-108101754 STACEY Q | SMITH | MICHELLE LAMBERT | TALLADEGA | AL | 9/5/2017 1FAHP3H25CL395792 |
| FVS-108262227 NICOLE M | JOHNSTON | | MASURY | OH | 9/5/2017 1FADP3K2XDL208734 |
| FVS-108600793 KIMBERLY S | ALBRENT | | WEST BEND | WI | 9/5/2017 1FADP3N21EL423044 |
| FVS-108609480 JACQUELINE R | WAYMACK | | PRINCE GEORGE | VA | 9/5/2017 1FADP3N21DL162044 |
| FVS-108639274 MICHAEL S | HEADY | | ROSENDALE | NY | 9/5/2017 1FADP3N22EL344000 |
| FVS-108690210 EMILY | BROADWAY | | VANCOUVER | WA | 9/5/2017 1FADP3N22DL235809 |
| FVS-108693821 BONNIE R | TALLEY | | HUEYTOWN | AL | 9/5/2017 1FADP3N22DL330645 |
| FVS-108707776 ROBERT K | LATHER | | CHESTERFIELD | VA | 9/5/2017 1FADP3L9XDL323877 |
| FVS-108715825 ERINNE M | STARK | | WESTLAND | MI | 9/5/2017 1FADP3N23EL463240 |
| FVS-108722279 PATRICK J | FARLEY | | WALDORF | MD | 9/5/2017 1FADP3N20FL268004 |
| FVS-108745490 MARK E | NORTON | | BURNSVILLE | MN | 9/5/2017 1FADP3N23EL209737 |
| FVS-108759440 MARK B | JONES | | DUBLIN | OH | 9/5/2017 1FADP3N20EL263352 |
| FVS-108759601 JOHN A | KRISTICH | | RENO | NV | 9/5/2017 1FADP3N20EL264453 |
| FVS-108773647 JOSHUA B | TUDOR | | CHESTERFIELD | VA | 9/5/2017 1FADP3N26EL201101 |
| FVS-108775410 JUAN A | MARTINEZ | | IMLAY CITY | MI | 9/5/2017 1FADP3N26EL253523 |
| FVS-108802477 TANYA | FOSTER | WILLIAM FOSTER JR | WYOMING | OH | 9/5/2017 1FADP3N26EL422195 |
| FVS-108811565 JEFFREY A | MORTON | | MARYSVILLE | WA | 9/5/2017 1FADP3N21FL361825 |
| FVS-108815498 VICTORIA | CHUFFO | | YORKVILLE | IL | 9/5/2017 1FADP3N20DL208404 |
| FVS-108824195 SUSAN | TOOHEY | | ORO VALLEY | AZ | 9/5/2017 1FADP3N23DL258788 |
| FVS-108845524 KAREN M | MCGINLEY | BILL KIGHT | JACKSONVILLE | FL | 9/5/2017 1FADP3N27EL410296 |
| FVS-108868419 BERND | GAERTNER | CATHERINE GAERTNER | FRANKFORT | KY | 9/5/2017 1FADP3N27EL235550 |
| FVS-108869300 LYNNE A | DOHERTY | | GOSHEN | NY | 9/5/2017 1FADP3N27EL262067 |
| FVS-108878724 MALLORY E | DRAKE | | KANSAS CITY | MO | 9/5/2017 1FADP3N29DL107065 |
| FVS-108894576 CORY L | HARTMANN | | PALATINE | IL | 9/5/2017 1FADP3N27DL294922 |
| FVS-108903877 VANESSA I | ORTIZ | | MINEOLA | NY | 9/5/2017 1FADP3N29DL269973 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-108913880 KELLI E | HOLDEN | | CINCINNATI | OH | 9/5/2017 1FADP3N28EL422196 |
| FVS-108917371 JERRY | BERGSTROM | | ATWATER | OH | 9/5/2017 1FADP3N28FL253766 |
| FVS-108957527 ROWAN L | CATTELL | KAREN CATTELL | SCOTTSDALE | AZ | 9/5/2017 1FADP3N2XEL258773 |
| FVS-108963829 DONALD E | LEMASTER | LYNN LEMASTER | FRANKLIN | OH | 9/5/2017 1FADP3N25EL320645 |
| FVS-108970787 BRUCE K | RANKILA | | MINNEAPOLIS | MN | 9/5/2017 1FADP3N2XDL136882 |
| FVS-109039971 CATHY S | HARMAN | | CANA | VA | 9/5/2017 1FADP3N29FL227404 |
| FVS-109072200 ALYSSA L | JOHNSON | | LANCASTER | OH | 9/5/2017 1FAHP3E21CL226180 |
| FVS-109073975 BRYAN | SCHWARER | | MOBILE | AL | 9/5/2017 1FAHP3E21CL247692 |
| FVS-109128826 ROBERT G | RIDGE | | PHENIX CITY | AL | 9/5/2017 1FADP3N2XFL365792 |
| FVS-109169859 CHRISTOPHER C | CALHOUN | | JACKSONVILLE | FL | 9/5/2017 1FADP3N2XFL215326 |
| FVS-109258797 SUE E | FLEMING | JAMES FLEMING | GENESEE DEPOT | WI | 9/5/2017 1FAHP3E27CL400091 |
| FVS-109286766 CRYSTAL | STEED | | MIAMISBURG | OH | 9/5/2017 1FAHP3F20CL195891 |
| FVS-109302290 MICAELA | SHOEMAKER | RYAN SHOEMAKER | GREENFIELD | OH | 9/5/2017 1FAHP3F20CL192165 |
| FVS-109371704 RUDY | DURAN | | WESTMINSTER | CO | 9/5/2017 1FAHP3F20CL283856 |
| FVS-109418964 DENNIS L | DUNNAVANT | | POWHATAN | VA | 9/5/2017 1FAHP3E29CL232437 |
| FVS-109469780 ZHIZHI | XU | | W LAFAYETTE | IN | 9/5/2017 1FAHP3F21CL160891 |
| FVS-109487966 LOUIS | BENABE JR | | SURPRISE | AZ | 9/5/2017 1FAHP3F20CL386422 |
| FVS-109554434 PATRICIA | HAYES | | MOUNTLAKE TER | WA | 9/5/2017 1FAHP3F21CL452976 |
| FVS-109675282 LESLIE C | STOCK | THOMAS STOCK | FRANKLIN | WI | 9/5/2017 1FAHP3F22CL427505 |
| FVS-109687574 KIMBERLY D | HINKLE | | CHESTER | VA | 9/5/2017 1FAHP3F22CL414589 |
| FVS-109717554 BILLIE S | MULLINS | | RUSSELLVILLE | OH | 9/5/2017 1FAHP3F23CL152758 |
| FVS-109721438 DORQUIDA | BAKER-FURMAN | | WESTERVILLE | OH | 9/5/2017 1FAHP3F23CL163470 |
| FVS-109763980 APRIL S | BYERWALTERS | LAWRENCE WHITING | CLIFTON PARK | NY | 9/5/2017 1FAHP3F22CL223836 |
| FVS-109799020 NAZMVIL | ROHOMAN | | OZONE PARK | NY | 9/5/2017 1FAHP3F22CL206650 |
| FVS-109808304 MICHAEL S | NAUS | | WAUKESHA | WI | 9/5/2017 1FAHP3F22CL331793 |
| FVS-109841875 BRADLY H | BUNCE | | LEESBURG | GA | 9/5/2017 1FAHP3F23CL443471 |
| FVS-109878825 TODD A | PROUDLOCK | | TRENTON | MI | 9/5/2017 1FAHP3F23CL354631 |
| FVS-109926544 TYRONE W | RAYMOND | CARLIE RAYMOND | MARANA | AZ | 9/5/2017 1FAHP3F24CL263528 |
| FVS-109945972 NATASHA S | SHUFORD | | MONTGOMERY | AL | 9/5/2017 1FAHP3F24CL241139 |
| FVS-110031563 DENNIS | BUCKLEY | | BEECH GROVE | IN | 9/5/2017 1FAHP3F25CL152678 |
| FVS-110056140 MATHEW G | RAPOZA | DARCY RAPOZA | SALEM | OR | 9/5/2017 1FAHP3F24CL321797 |
| FVS-110106814 ERIC F | PERRY | EUNICE PERRY | AUBURN | AL | 9/5/2017 1FAHP3F24CL461686 |
| FVS-110123360 DANIEL R | GIBB | LORI GIBB | GILBERT | AZ | 9/5/2017 1FAHP3F25CL392281 |
| FVS-110141296 SHARON K | WALLACE | | OWENS CROSS ROADS | AL | 9/5/2017 1FAHP3F24CL443821 |
| FVS-110249747 VERN | ENDERS | | BUCHANAN | MI | 9/5/2017 1FAHP3F25CL448588 |
| FVS-110251121 MANDY C | SOVA | JAMES SOVA | LEBANON | IL | 9/5/2017 1FAHP3F25CL450969 |
| FVS-110348745 ROBERT R | MARVINJR | RANDELLE HICKS | REDMOND | OR | 9/5/2017 1FAHP3F27CL212069 |
| FVS-110408322 ALMEIDA J | ANDERSON | | FAIRFIELD | AL | 9/5/2017 1FAHP3F27CL360125 |
| FVS-110461495 DEBORAH L | NEUBECKER | | WEST BRANCH | MI | 9/5/2017 1FAHP3F26CL397019 |
| FVS-110482131 IVEY L | MCLAIN | | SUWANEE | GA | 9/5/2017 1FAHP3F28CL219998 |
| FVS-110524691 KAREN M | WHALEY | | ELYRIA | OH | 9/5/2017 1FAHP3F27CL277620 |
| FVS-110586603 ROBERT J | ONYAK | | AMHERST | OH | 9/5/2017 1FAHP3F28CL449024 |
| FVS-110607449 VANESSA A | NELSON | | RINGGOLD | GA | 9/5/2017 1FAHP3F27CL387423 |
| FVS-110608860 ERMA | JONES | | EUCLID | OH | 9/5/2017 1FAHP3F27CL390886 |
| FVS-110751892 GARY H | JOHNSON | | JAX BCH | FL | 9/5/2017 1FAHP3F28CL377872 |
| FVS-110826485 SUSAN | DEZAUCHE | | GRAND BAY | AL | 9/5/2017 1FAHP3F2XCL298705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-110861086 CHARLOTTE E | DUNCAN | | ANNISTON | AL | 9/5/2017 | 1FAHP3F2XCL443466 |
| FVS-110902556 MICHELLE E | RUTMAN | | ST JOHNSBURY | VT | 9/5/2017 | 1FAHP3F2XCL419121 |
| FVS-110951263 ROBERT A | WISNIEWSKI | | VERMILION | OH | 9/5/2017 | 1FAHP3H20CL209947 |
| FVS-110991346 LAUREN | WALLACE | AKA LAUREN NICHOLSON | CHARLOTTE | NC | 9/5/2017 | 1FAHP3H20CL472620 |
| FVS-111019737 BRIDGET M | NEWMAN | | SAINT PAUL | MN | 9/5/2017 | 1FAHP3H20CL454411 |
| FVS-111020220 LUCIAN A | DURGIN | | WESTFIELD | VT | 9/5/2017 | 1FAHP3H20CL460189 |
| FVS-111031885 JILL | HUMPHREY | | FLEMING ISLE | FL | 9/5/2017 | 1FAHP3H21CL339042 |
| FVS-111100984 FELISHA K | ROZEBOOM | | HOLLAND | MI | 9/5/2017 | 1FAHP3H22CL178846 |
| FVS-111165199 GUSTAVO A | LALINDE | MARIA CECILIA LALINDE | PEMBROKE PNES | FL | 9/5/2017 | 1FAHP3H23CL382525 |
| FVS-111210658 ROY | EDWARDS | | HUNTSVILLE | AL | 9/5/2017 | 1FAHP3H23CL276509 |
| FVS-111213312 AMPS ELECTRIC | & GENERAL CONTRA | BRUCE HECK | GLENVIEW | IL | 9/5/2017 | 1FAHP3H23CL303918 |
| FVS-111219507 NATHANIEL G | SHAW | | SAINT LOUIS | MO | 9/5/2017 | 1FAHP3H25CL358158 |
| FVS-111269520 ELIZABETH A | ROE | KAITLIN SAYLOR | WATERFORD | OH | 9/5/2017 | 1FAHP3H27CL163114 |
| FVS-111302765 TERESA J | OKRUTNY | | TIPP CITY | OH | 9/5/2017 | 1FAHP3H26CL475313 |
| FVS-111393515 MICHAEL E | CREMEANS | | POMEROY | OH | 9/5/2017 | 1FAHP3H25CL464416 |
| FVS-111410649 MADISON N | BUZZEO | | CONCORD | NC | 9/5/2017 | 1FAHP3H27CL309270 |
| FVS-111443822 PEGGY B | CHAMBERS | VAN W CHAMBERS | FLORALA | AL | 9/5/2017 | 1FAHP3H27CL260605 |
| FVS-111498430 HOLLIE N | CRAFT | | CHARLESTON | WV | 9/5/2017 | 1FAHP3H29CL337541 |
| FVS-111541310 BARBARA A | THOMPSON | | BIRMINGHAM | AL | 9/5/2017 | 1FAHP3H21CL190128 |
| FVS-111659876 ERNEST J | MIRANDY | PATRICIA L MIRANDY | HUNTSVILLE | AL | 9/5/2017 | 1FAHP3H2XCL384609 |
| FVS-111678242 MICHAEL S | HEADY | | ROSENDALE | NY | 9/5/2017 | 1FAHP3J28CL389625 |
| FVS-111752272 KIMBERLY DENISE M | BOUCHER | | STERLING | VA | 9/5/2017 | 1FAHP3K21CL293298 |
| FVS-111758360 ALAN S | PHILLIPS | SCOTT PHILLIPS | MACON | GA | 9/5/2017 | 1FAHP3J27CL443268 |
| FVS-111789044 STEPHEN R | DUNN | | CINCINNATI | OH | 9/5/2017 | 1FAHP3J22CL119161 |
| FVS-111814731 FRANCIS E | LAVALLIE | ELIZABETH LAVALLIE | BAXTER | MN | 9/5/2017 | 1FAHP3K20CL382179 |
| FVS-111820910 JAMES L | PAMPLIN (DECEASED) | EXIE J PAMPLIN | HUNTSVILLE | AL | 9/5/2017 | 1FAHP3K21CL224501 |
| FVS-111849802 PETER B | HEPP | | MEDINA | OH | 9/5/2017 | 1FAHP3K22CL319407 |
| FVS-111873347 KAZIA S | MCMAHON | | SAVANNAH | GA | 9/5/2017 | 1FAHP3K21CL444494 |
| FVS-111940605 JASON M | RANDAZZO | | CLINTON TWP | MI | 9/5/2017 | 1FAHP3K21CL161030 |
| FVS-111961122 TERESA K | BARRETT | | ORCHARD PARK | NY | 9/5/2017 | 1FAHP3K23CL328598 |
| FVS-111963990 TABITHA | LOWERY | | WEST HELENA | AR | 9/5/2017 | 1FAHP3K22CL462180 |
| FVS-112025617 ELIZABETH K | MURRAY | STEVE MURRAY | TEMPE | AZ | 9/5/2017 | 1FAHP3K21CL324369 |
| FVS-112050611 PAUL D | HILLMAN | | PARKER | CO | 9/5/2017 | 1FAHP3K23CL250663 |
| FVS-112149022 TRACY S | MAYNARD | | LOUISVILLE | KY | 9/5/2017 | 1FAHP3K25CL366267 |
| FVS-112162673 DEBORAH F | TIGER | | AKRON | OH | 9/5/2017 | 1FAHP3K25CL333446 |
| FVS-112211330 BRYAN | SCHWARER | | MOBILE | AL | 9/5/2017 | 1FAHP3K23CL372374 |
| FVS-112212840 MICHAEL R | PERKINS | | PLAINVILLE | MA | 9/5/2017 | 1FAHP3K23CL384265 |
| FVS-112225560 ANGELA | LEE | | CALERA | AL | 9/5/2017 | 1FAHP3K26CL413130 |
| FVS-112247202 JEFFREY | MACKEY | | OVERLAND PARK | KS | 9/5/2017 | 1FAHP3K26CL134793 |
| FVS-112269311 RENEE N | COTTLE | | HOSCHTON | GA | 9/5/2017 | 1FAHP3K24CL434011 |
| FVS-112292470 VICTOR O | MARTINEZ | BRENDA MARTINEZ | APOPKA | FL | 9/5/2017 | 1FAHP3K26CL315893 |
| FVS-112297072 THADDEUS E | RAPSIN | KAREN RAPSIN | WARRENVILLE | IL | 9/5/2017 | 1FAHP3K26CL335996 |
| FVS-112339352 TIMOTHY | FORRESTER | | PALM SPRINGS | CA | 9/5/2017 | 1FAHP3K27CL423259 |
| FVS-112410685 ANDREW D | BRACKEMYER | | HUDSON | WI | 9/5/2017 | 1FAHP3K25CL429335 |
| FVS-112425534 DAVID T | HARRIS | | PANAMA CITY | FL | 9/5/2017 | 1FAHP3K27CL113595 |
| FVS-112440304 KAREN A | GREEN | | MILWAUKEE | WI | 9/5/2017 | 1FAHP3K28CL446002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-112450105 TAYLOR E | VANSCOY | | SALEM | OR | 9/5/2017 | 1FAHP3K28CL394936 |
| FVS-112541003 JAMES D | TROXELL | | BRIDGEPORT | AL | 9/5/2017 | 1FAHP3K29CL193627 |
| FVS-112570577 MARILOU P | SMITHFIELD | JOHN J MILLER | HUNTINGTON BEACH | CA | 9/5/2017 | 1FAHP3K28CL314258 |
| FVS-112577660 SANDRA K | TUCKER | | TIFTON | GA | 9/5/2017 | 1FAHP3K2XCL270506 |
| FVS-112664393 MELISSA C | BARRETT | | COLUMBUS | OH | 9/5/2017 | 1FAHP3K29CL342456 |
| FVS-112718779 ADRIA E | MEDINA | JAIME MEDINA | BRANDON | FL | 9/5/2017 | 1FAHP3K2XCL402468 |
| FVS-112779425 OLETHIA | DAVIS | | LA PLACE | LA | 9/5/2017 | 1FAHP3K2XCL125675 |
| FVS-112780733 MICHAEL S | ELOVITZ | | CINCINNATI | OH | 9/5/2017 | 1FAHP3K2XCL128883 |
| FVS-112787932 DAWN M | DUBRY | | PHOENIX | AZ | 9/5/2017 | 1FAHP3K2XCL343339 |
| FVS-112815081 MICHELLE | HENDERSON | | WADSWORTH | OH | 9/5/2017 | 1FAHP3M23CL446907 |
| FVS-112832792 REBECCA J | RUSH | | EFFINGHAM | IL | 9/5/2017 | 1FAHP3M24CL367343 |
| FVS-112891195 HUGH M | VANDERVORD | | ST CLR SHORES | MI | 9/5/2017 | 1FAHP3M23CL294126 |
| FVS-112921230 MELODY A | RYAN-BROWN | | MONTCLAIR | NJ | 9/5/2017 | 1FAHP3M23CL204537 |
| FVS-112928439 MICHAEL J | KELSCH | CHRISTINE KELSCH | FREDERICKSBURG | VA | 9/5/2017 | 1FAHP3M26CL298901 |
| FVS-112949738 SHANNON L | HUGHES | | ATLANTA | GA | 9/5/2017 | 1FAHP3M22CL134271 |
| FVS-113155085 RONALD W | OLIPHANT | | BALLWIN | MO | 9/5/2017 | 1FAHP3M29CL422563 |
| FVS-113171412 HOWARD E | GREENO | | WARREN | OH | 9/5/2017 | 1FAHP3M2XCL474431 |
| FVS-113191324 JUAN J | CAVERO | | MIAMI | FL | 9/5/2017 | 1FAHP3M29CL386941 |
| FVS-113352492 PATRICIA A | FULTZ | TABITHA MODGES | MIDDLETOWN | OH | 9/5/2017 | 1FAHP3M2XCL214384 |
| FVS-113364547 HORACE G | BARNETT | | ATLANTA | GA | 9/5/2017 | 1FAHP3N20CL472606 |
| FVS-113378246 CHRISTOPHER G | HOWARD | LISA HOWARD | MENASHA | WI | 9/5/2017 | 1FAHP3N23CL408656 |
| FVS-113397402 CYNTHIA K | LOTAN | | TRAVERSE CITY | MI | 9/5/2017 | 1FAHP3N29CL153558 |
| FVS-113426461 JOEL E | POPHAM | | MOUNT VERNON | OH | 9/5/2017 | 1FAHP3N25CL464324 |
| FVS-113484186 DAVID A | DAHLGREN | | BURNSVILLE | MN | 9/5/2017 | 3FADP4AJ2BM176825 |
| FVS-113607687 BRENT | WILKERSON | | NEW ALBANY | IN | 9/5/2017 | 3FADP4AJ2GM135618 |
| FVS-113619170 KATE | LARGE | | INDIANAPOLIS | IN | 9/5/2017 | 1FAHP3N2XCL221012 |
| FVS-113733968 GLORIA E | MCCLAIN | C/O GWEN MCKENSIE | LAKELAND | FL | 9/5/2017 | 3FADP4AJ2DM183812 |
| FVS-113860196 LINDA J | FAMIGLIETTI | | HEDGESVILLE | WV | 9/5/2017 | 3FADP4AJ6DM175325 |
| FVS-113889550 GINA M | COCHRAN | | CANTON | OH | 9/5/2017 | 3FADP4AJ5CM153198 |
| FVS-114139890 PAUL Y | BECHTEL | | CHANDLER | AZ | 9/5/2017 | 3FADP4AJ9BM129923 |
| FVS-114160724 FRED | LARRIETT | | BIRMINGHAM | AL | 9/5/2017 | 3FADP4BJ0EM176566 |
| FVS-114165548 KATHY | HEWITT | | RAINIER | WA | 9/5/2017 | 3FADP4BJ0EM196462 |
| FVS-114181390 MICHAEL A | LOWE | | PHOENIX | AZ | 9/5/2017 | 3FADP4BJ0EM206231 |
| FVS-114182752 JAMES W | KIME | | ATHENS | GA | 9/5/2017 | 3FADP4BJ0EM215883 |
| FVS-114231699 KATIE L | MILLER | | MONTGOMERY | AL | 9/5/2017 | 3FADP4BJ0GM203025 |
| FVS-114263795 GREGORY J | COYLE | | FARMINGDALE | NY | 9/5/2017 | 3FADP4BJ0DM217812 |
| FVS-114293082 JERRY A | JANESCH | | HINCKLEY | OH | 9/5/2017 | 3FADP4BJ1BM240853 |
| FVS-114318018 ALICIA V | BROWN | | SEATTLE | WA | 9/5/2017 | 3FADP4BJ1DM201098 |
| FVS-114330557 VICTORIA J | FRENCH | | MAIZE | KS | 9/5/2017 | 3FADP4BJ1EM110804 |
| FVS-114348707 FALLON E | MOORE | BRADLEY MOORE | SAINT PAUL | MN | 9/5/2017 | 3FADP4BJ0FM121195 |
| FVS-114349045 TERRY | GOETZ SR | | THURMONT | MD | 9/5/2017 | 3FADP4BJ0FM123058 |
| FVS-114413797 CIERRA D | WILLIS | | STONE MTN | GA | 9/5/2017 | 3FADP4BJ2BM170733 |
| FVS-114443815 JOSE | LOPEZ-SERRANO | | GLENDALE HTS | IL | 9/5/2017 | 3FADP4BJ1DM118271 |
| FVS-114479348 FRED A | USELTON | | LAVONIA | GA | 9/5/2017 | 3FADP4BJ2DM183355 |
| FVS-114485666 DEBRA L | DABOLT | | PERRYSBURG | NY | 9/5/2017 | 3FADP4BJ1DM107481 |
| FVS-114515700 CECIL D | GARRETT JR | | MCDONOUGH | GA | 9/5/2017 | 3FADP4BJ2EM189173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-114531072 SCOTT P | MARZORATI | | HGHLNDS RANCH | CO | 9/5/2017 3FADP4BJ1EM133452 |
| FVS-114534160  KELLY J | FOPPIANO | KELLY FOPPIANO NELSON | TOONE | TN | 9/5/2017 3FADP4BJ1EM150753 |
| FVS-114569517 JENNIFER R | FRODERMAN | | JEFFERSON CTY | MO | 9/5/2017 3FADP4BJ2EM121083 |
| FVS-114584702  PASHIENCE | MERCHANT | | BELLINGHAM | WA | 9/5/2017 3FADP4BJ2GM105694 |
| FVS-114640785 TERRY K | BUTCHER | | AHOSKIE | NC | 9/5/2017 3FADP4BJ2DM203233 |
| FVS-114647240 LEE W | CROSS | | LAFAYETTE | OR | 9/5/2017 3FADP4BJ3DM226875 |
| FVS-114659680 COURTNEY P | BOOSTROM | | TRINITY | FL | 9/5/2017 3FADP4BJ3DM218730 |
| FVS-114668078  KAY L | VAN ANTWERP | | ALGONAC | MI | 9/5/2017 3FADP4BJ3CM102362 |
| FVS-114671508  LAISENE | AUELUA | | SOUTHGATE | MI | 9/5/2017 3FADP4BJ3EM132397 |
| FVS-114674590 TINA M | CARLSON | | MACOMB | MI | 9/5/2017 3FADP4BJ3EM148275 |
| FVS-114683336 JAMES | KOCH | | DUNCANVILLE | TX | 9/5/2017 3FADP4BJ3DM193814 |
| FVS-114707790 SONYA | ROSS | | BLOOMINGTON | IN | 9/5/2017 3FADP4BJ3FM166924 |
| FVS-114763356  PEGGY J | SPEARS | | BATAVIA | OH | 9/5/2017 3FADP4BJ3FM110482 |
| FVS-114795215 JOLINE | VALDEZ | | HGHLNDS RANCH | CO | 9/5/2017 3FADP4BJ4DM177234 |
| FVS-114826790  MELISSA A | HEIN | EVONNE HEIN | PHOENIX | AZ | 9/5/2017 3FADP4BJ3DM131183 |
| FVS-114837872 ANDREW R | CLOUTIER | | LEXINGTON | SC | 9/5/2017 3FADP4BJ3EM194866 |
| FVS-114857946 SERENA L | DINGLE | | CHARLOTTE | NC | 9/5/2017 3FADP4BJ4EM212677 |
| FVS-114871965 GEORGE R | BANKS | | CALEDONIA | OH | 9/5/2017 3FADP4BJ3EM153752 |
| FVS-114890641  PATRICIA L | ROONEY | | CHATHAM | IL | 9/5/2017 3FADP4BJ5BM109571 |
| FVS-115085858 ALLISON | HOPF | | JASPER | IN | 9/5/2017 3FADP4BJ6CM105272 |
| FVS-115134760 CURTIS G | HOWERY | | CLEVELAND | TN | 9/5/2017 3FADP4BJ6DM191653 |
| FVS-115142800  BRIAN K | WHITE | | PALM BAY | FL | 9/5/2017 3FADP4BJ5FM110287 |
| FVS-115166904 DEBORA | SCHWEIZER | | HARRISON | OH | 9/5/2017 3FADP4BJ5DM153184 |
| FVS-115168613 CAMERON S | BELL | | DALLAS | TX | 9/5/2017 3FADP4BJ5DM157946 |
| FVS-115188398 TORI J | VIGNON | | DAYTON | OH | 9/5/2017 3FADP4BJ6BM141994 |
| FVS-115216790  DENNIS | WARD | | CINCINNATI | OH | 9/5/2017 3FADP4BJ6EM211630 |
| FVS-115238417  LAURIE A | PARKER | | COTTONWOOD | AZ | 9/5/2017 3FADP4BJ6CM221331 |
| FVS-115241469  NICHOLAS S | CARBETTA | | MANSFIELD | OH | 9/5/2017 3FADP4BJ6DM118380 |
| FVS-115279938 MARGARET | YBARRA | | LUBBOCK | TX | 9/5/2017 3FADP4BJ6CM215819 |
| FVS-115314687  DIONISIA | VASQUEZ | | TOLEDO | OH | 9/5/2017 3FADP4BJ6CM161471 |
| FVS-115317074 JESSICA L | BRADLEY | | LAS VEGAS | NV | 9/5/2017 3FADP4BJ6CM173426 |
| FVS-115325425  HERBIE | LOVE | CAROLINE R LOVE | PFLUGERVILLE | TX | 9/5/2017 3FADP4BJ6EM114590 |
| FVS-115335323 JENNY L | NEWLAND | | VAN WERT | OH | 9/5/2017 3FADP4BJ7EM171428 |
| FVS-115351892 TERRI K | HINKS | | PORT ORANGE | FL | 9/5/2017 3FADP4BJ7CM152830 |
| FVS-115360816 CAROL A | HAUSER | | BRUNSWICK | OH | 9/5/2017 3FADP4BJ6DM219595 |
| FVS-115360999 WILLIAM | BROGDON | RACHEL BROGDON | KINGWOOD | TX | 9/5/2017 3FADP4BJ6DM219886 |
| FVS-115365303 JUYONG | SHIN | | SAINT PAUL | MN | 9/5/2017 3FADP4BJ6EM102343 |
| FVS-115375341 DAWN | TIPTON | | BEDFORD | IN | 9/5/2017 3FADP4BJ6FM220264 |
| FVS-115416420 CHARLENE M | MINATEE | | GREENBELT | MD | 9/5/2017 3FADP4BJ7BM227508 |
| FVS-115453164 SARAH L | HERSH | | ATLANTA | GA | 9/5/2017 3FADP4BJ8CM149631 |
| FVS-115503889  MARIO | SOTELO | | CHAPEL HILL | NC | 9/5/2017 3FADP4BJ8DM218108 |
| FVS-115504877  RICHARD E | SCHAAF | | BUFFALO | NY | 9/5/2017 3FADP4BJ8DM219307 |
| FVS-115509275 JAMIE | RICHEY | | CARTHAGE | MO | 9/5/2017 3FADP4BJ7DM162453 |
| FVS-115565884  KENNETH P | BELANGER | | SAINT CLAIR | MI | 9/5/2017 3FADP4BJ8EM211760 |
| FVS-115581448 AMANDA M | EVANS | | MOUNT VERNON | IL | 9/5/2017 3FADP4BJ9BM171216 |
| FVS-115590846 MARK G | WEBER | | NEW PRAGUE | MN | 9/5/2017 3FADP4BJ9BM129810 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-115614532 JARED A | LANG | | CENTRALIA | IL | 9/5/2017 3FADP4BJ8GM197250 |
| FVS-115736611 KERRI A | SKLENAR | | REYNOLDSBURG | OH | 9/5/2017 3FADP4BJ9CM150335 |
| FVS-115815325 MARY A | ONEY | | REYNOLDSBURG | OH | 9/5/2017 3FADP4BJ9DM193364 |
| FVS-115894896 CINDY L | TEMPLE | | LAS VEGAS | NV | 9/5/2017 3FADP4BJXFM196146 |
| FVS-115947795 CONNIE R | RIKARD | | DETROIT | MI | 9/5/2017 3FADP4BJXBM119027 |
| FVS-115957847 JEFFREY E | PIESCHKE | | MARSHALL | MN | 9/5/2017 3FADP4BJXDM113876 |
| FVS-115963006 LISA J | HILL | | GRAYVILLE | IL | 9/5/2017 3FADP4CJ2CM218490 |
| FVS-115967338 DAVID A | BOYER | SANDRA BOYER | SANDUSKY | OH | 9/5/2017 3FADP4BJXEM179703 |
| FVS-116035528 ROBERT L | KELLY | | DENHAM SPGS | LA | 9/5/2017 3FADP4BJXEM120666 |
| FVS-116058668 MARCY | STRAND | | PHOENIX | AZ | 9/5/2017 3FADP4CJ1CM208131 |
| FVS-116085720 CAROL C | SZILAGY | | UNIONVILLE | MI | 9/5/2017 3FADP4CJ6BM210097 |
| FVS-116101210 JOSEPH | HEASLEY | | BATTLE GROUND | WA | 9/5/2017 3FADP4CJ3DM147298 |
| FVS-116102772 VANESSA L | MERROW | | BEAUMONT | TX | 9/5/2017 3FADP4CJ3EM156925 |
| FVS-116129247 ALYSSA R | TAYLOR | | PORT ST LUCIE | FL | 9/5/2017 3FADP4C8CM106034 |
| FVS-116151935 JOHN A | COOPER | DIANA COOPER | GOODYEAR | AZ | 9/5/2017 3FADP4CJXEM177075 |
| FVS-116184710 SOPHIA A | FIBKINS | | EDWARDS | CO | 9/5/2017 3FADP4EJ0CM136920 |
| FVS-116196840 MELISSA K | LEIN | | BURLINGTON | WI | 9/5/2017 3FADP4EJ0CM102685 |
| FVS-116208929 JACQUELINE E | HELLAND | | NAPERVILLE | IL | 9/5/2017 3FADP4EJ0CM171392 |
| FVS-116319453 MERRY | WATSON | | MATTESON | IL | 9/5/2017 3FADP4EJ1DM140816 |
| FVS-116447966 DANNY | DEZAUCHE | | GRAND BAY | AL | 9/5/2017 3FADP4EJ1BM206410 |
| FVS-116494310 KRISTIN L | ARNOLD FOX | | AUBURN | AL | 9/5/2017 3FADP4EJ1EM116839 |
| FVS-116576359 REBECCA S | PARKER | | PORTLAND | OR | 9/5/2017 3FADP4EJ2CM176660 |
| FVS-116602112 MELINDA J | PORTER | | YPSILANTI | MI | 9/5/2017 3FADP4EJ3CM115009 |
| FVS-116684941 TERRAINE Y | COKER | | CLEVELAND | OH | 9/5/2017 3FADP4EJ4DM201964 |
| FVS-116695129 LORI | MOORE | | MAYSVILLE | KY | 9/5/2017 3FADP4EJ4BM137759 |
| FVS-116768878 CRAIG E | HOEPNER | | VINTON | IA | 9/5/2017 3FADP4EJ4CM221145 |
| FVS-116777010 DAUN A | TOROK | | HENDERSON | NV | 9/5/2017 3FADP4EJ4FM141011 |
| FVS-116783877 SANDRA T | GOOD | | FREMONT | OH | 9/5/2017 3FADP4EJ5DM110041 |
| FVS-116935804 DAVID MATHANIEL | HYATT | | PHOENIX | AZ | 9/5/2017 3FADP4EJ6DM132453 |
| FVS-117008079 KAREN R | VAUGHN-KERNS | | TRINITY | FL | 9/5/2017 3FADP4EJ7CM187878 |
| FVS-117046922 STACIA A | BEARDON | | VANCOUVER | WA | 9/5/2017 3FADP4EJ7BM189788 |
| FVS-117096636 GUY J | WALKER | | ORLANDO | FL | 9/5/2017 3FADP4EJ8BM161840 |
| FVS-117096636 GUY J | WALKER | | ORLANDO | FL | 9/5/2017 3FADP4EJ9FM117626 |
| FVS-117159883 DAVID R | BRESLAU | | MORRIS | NY | 9/5/2017 3FADP4EJ8DM129554 |
| FVS-117196282 DARREL E | DEMARCO | | TALLMADGE | OH | 9/5/2017 3FADP4EJ7DM116682 |
| FVS-117255866 TODD A | IRVIN | | ANNANDALE | VA | 9/5/2017 3FADP4EJ8CM111053 |
| FVS-117284262 JOANNE L | MAHURIN | | HOLDEN | MO | 9/5/2017 3FADP4EJ8BM196538 |
| FVS-117301752 CONSUELA | STARK | | AKRON | OH | 9/5/2017 3FADP4EJXCM198695 |
| FVS-117303852 LORI A | CONNERY | MICHAEL CONNERY | MINNEAPOLIS | MN | 9/5/2017 3FADP4EJ9DM131085 |
| FVS-117323187 GABRIEL A | JACKSON | | CLEVELAND | OH | 9/5/2017 3FADP4EJ8DM201207 |
| FVS-117358835 ALFRED B | CAFOLLAIII | | PENNS GROVE | NJ | 9/5/2017 3FADP4EJXCM155748 |
| FVS-117481742 DIANE B | CASTELLOW | | RALEIGH | NC | 9/5/2017 3FADP4EJXGM204727 |
| FVS-117492590 WILLIAM R | ZUBACK | SUSAN ZUBACK | WEST ALLIS | WI | 9/5/2017 3FADP4FJ1BM212576 |
| FVS-117512664 TRACI A | TAKACS | | BUFFALO | NY | 9/5/2017 3FADP4EJXDM202510 |
| FVS-117533270 VICKY M | DAVIS | | EDWARDSVILLE | IL | 9/5/2017 3FADP4FJ1BM180406 |
| FVS-117644021 LASHAUN N | URSERY | MATTHEW URSERY | SAN ANTONIO | TX | 9/5/2017 3FADP4FJ6DM173390 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-117680605 JEAN T | MADDEN | CHRISTOPHER D ROBERTS | SAINT PAUL | MN | 9/5/2017 3FADP4FJ8BM216740 |
| FVS-117925683 WANDA J | WEST TURNER | | ELLENWOOD | GA | 9/5/2017 3FADP4FJ8BM239449 |
| FVS-118001337 LOUIS C | KOVACH | | CLEVELAND | OH | 9/5/2017 3FADP4TJ1DM130905 |
| FVS-118008404 PATRICIA K | STAHL | CAMP CRITTER CREEK INC | CHARLESTON | WV | 9/5/2017 3FADP4TJ5FM114435 |
| FVS-118083368 GWENDA S | PERRY | STEPHEN PERRY | PERRY | GA | 9/5/2017 3FADP4TJ4DM108767 |
| FVS-118127870 LISE B | CRANDELL | | TULARE | CA | 9/5/2017 1FADP3E24GL337357 |
| FVS-118133098 BRIAN J | WRIGHT | CAMMY WRIGHT | MADERA | CA | 9/5/2017 1FADP3E23FL375631 |
| FVS-118148931 ERIC F | AMIS | VERONICA AMIS | LOS ANGELES | CA | 9/5/2017 3FADP4EJ0DM185931 |
| FVS-118160931 CYNTHIA | STEWART | | VALLEJO | CA | 9/5/2017 3FADP4EJ6CM162017 |
| FVS-118162241 ABBEY G | RONQUILLO | | GRANADA HILLS | CA | 9/5/2017 3FADP4EJ6CM219042 |
| FVS-118164040 VALENCIA | STAGG | STACIA STAGG | DSRT HOT SPGS | CA | 9/5/2017 3FADP4EJ6EM128131 |
| FVS-118171925 SHAWNTEE N | WARE | | SAN DIEGO | CA | 9/5/2017 3FADP4EJ8FM105094 |
| FVS-118177010 DELIA | SUAREZ | | CALEXICO | CA | 9/5/2017 1FADP3E20EL461770 |
| FVS-118189921 MILLY J | BASS | | FAIRFIELD | CA | 9/5/2017 1FADP3F20DL271254 |
| FVS-118190598 BOBBIE | SEPULVEDA | | MURRIETA | CA | 9/5/2017 1FADP3E20EL111294 |
| FVS-118195751 COREY W | BARNARD | GINA BARNARD | MORENO VALLEY | CA | 9/5/2017 1FADP3F20EL241754 |
| FVS-118196383 SYDNEY T | OTERI | | BERMUDA DUNES | CA | 9/5/2017 1FADP3E20EL249093 |
| FVS-118200941 NELSON V | CAMARGO | | STOCKTON | CA | 9/5/2017 1FADP3F20DL164477 |
| FVS-118204173 ANNA M | ARANDA | CLEMENTE ARANDA | PALMDALE | CA | 9/5/2017 1FADP3F21EL210805 |
| FVS-118204939 MARCEL | BORDEAUX | | PLEASANT HILL | CA | 9/5/2017 1FADP3F21EL224817 |
| FVS-118211773 JEAN L | WOODALL | | GILROY | CA | 9/5/2017 1FADP3F21EL118786 |
| FVS-118220187 LUIS D | FIGUEROA | KARINA FIGUEROA | PORTERVILLE | CA | 9/5/2017 1FADP3F21E1318258 |
| FVS-118229818 KYLE A | WHEELER | | NAPA | CA | 9/5/2017 1FADP3F21DL308554 |
| FVS-118230670 BRIAN F | KOEHLER | | LINCOLN | CA | 9/5/2017 1FADP3F22E1327504 |
| FVS-118232045 DINA L | PEREZ | MARIO PEREZ | FULLERTON | CA | 9/5/2017 1FADP3E22EL374354 |
| FVS-118234110 CHRISTINA | ROME | | SAN PABLO | CA | 9/5/2017 1FADP3F22EL432897 |
| FVS-118245929 TEINA J | TAHAURI | | HESPERIA | CA | 9/5/2017 1FADP3F22EL291037 |
| FVS-118248995 ERNEST P | ESQUIBEL | | RCHO SANTA FE | CA | 9/5/2017 3FADP4EJ2DM185015 |
| FVS-118252925 RICHARD J | TORTORETE | | LAKE ELSINORE | CA | 9/5/2017 1FADP3F22EL235455 |
| FVS-118260855 DESTINY GARCIA | MONTALVO | TRINI MORA | FRESNO | CA | 9/5/2017 1FADP3F22E1144250 |
| FVS-118261568 SILVIA | CATANO | | FONTANA | CA | 9/5/2017 1FADP3F22EL157709 |
| FVS-118290266 LORINE L | GALES | | ROSEVILLE | CA | 9/5/2017 1FADP3F24DL118277 |
| FVS-118296884 JESSICA A | VAUGHAN | | MANTECA | CA | 9/5/2017 1FADP3E27DL171010 |
| FVS-118298542 GONZALO | CARDOSO | | CHULA VISTA | CA | 9/5/2017 1FADP3E23EL219229 |
| FVS-118299883 ABELARDO | SOLORIO | | HEMET | CA | 9/5/2017 1FADP3E23EL242266 |
| FVS-118306286 MELISSA H | SKAINES | | SAN CARLOS | CA | 9/5/2017 1FADP3F20FL221778 |
| FVS-118324560 MIRANDA I | REYES | | MODESTO | CA | 9/5/2017 1FADP3F23DL374930 |
| FVS-118324616 MARCUS A | BROWN | | POMONA | CA | 9/5/2017 1FADP3E23DL376127 |
| FVS-118330322 RITA | FOSTER | | SANTEE | CA | 9/5/2017 1FADP3F25DL235219 |
| FVS-118330560 JORDAN T | EMFIELD | | OCEANSIDE | CA | 9/5/2017 1FADP3F25DL236385 |
| FVS-118333445 BETTY D | SHOWALTER | | COVINA | CA | 9/5/2017 1FADP3F25DL296358 |
| FVS-118337270 SARAH A | BURKE | | LOS ANGELES | CA | 9/5/2017 1FADP3F20EL349839 |
| FVS-118341979 RAUL F | SOUZA | VERONICA SOUZA | EL SOBRANTE | CA | 9/5/2017 1FADP3F24EL455985 |
| FVS-118351109 ALYN MARIE | OJANPERA GRAYSON | | SACRAMENTO | CA | 9/5/2017 1FADP3F26DL264809 |
| FVS-118362399 TYESHA | VOLCY | | PERRIS | CA | 9/5/2017 1FADP3F26DL190288 |
| FVS-118363913 RANDAL J | ETZEL | | REDLANDS | CA | 9/5/2017 1FADP3F26DL214430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118366122 DENISE | FRIDAY HALL | | HAYWARD | CA | 9/5/2017 | 1FADP3F24EL281979 |
| FVS-118369458 MARSI | MAZARIEGOS | | LOS ANGELES | CA | 9/5/2017 | 1FADP3F24EL374307 |
| FVS-118369580 WILLIAM J | KRAMER | | HERMOSA BEACH | CA | 9/5/2017 | 1FADP3F26DL335149 |
| FVS-118378589 SELENE | ANDERSON | | PINON HILLS | CA | 9/5/2017 | 1FADP3F21FL324787 |
| FVS-118382713 STEVEN | COLLIER | | FALLBROOK | CA | 9/5/2017 | 1FADP3F25GL351363 |
| FVS-118389467 ERIKA | MARTINEZ | ERNESTO GONZALEZ | LOS ANGELES | CA | 9/5/2017 | 1FADP3F27DL373926 |
| FVS-118397001 TURQUOISE | TATUM | | NORTH HILLS | CA | 9/5/2017 | 1FADP3F24EL156464 |
| FVS-118400690 CHRISTIAN | BOLANOS | ANA ROSALES | ANAHEIM | CA | 9/5/2017 | 1FADP3F24EL242146 |
| FVS-118413520 RONALD | VELASQUEZ | | REDWOOD CITY | CA | 9/5/2017 | 1FADP3F27EL312075 |
| FVS-118414674 ALBERTO E | VEGA | | PARAMOUNT | CA | 9/5/2017 | 1FADP3F27EL342337 |
| FVS-118417703 MILTON | CASTILLO | | CANOGA PARK | CA | 9/5/2017 | 1FADP3F22GL406996 |
| FVS-118419463 AMANDA K | MARQUEZ | | PATTERSON | CA | 9/5/2017 | 1FADP3F27DL164525 |
| FVS-118424602 DANIEL J | CONNELLI | | RIVERSIDE | CA | 9/5/2017 | 1FADP3F24DL284637 |
| FVS-118428187 CAROLYN | BATES | | LOS ANGELES | CA | 9/5/2017 | 1FADP3F24DL362883 |
| FVS-118442015 TREVA | DILLARD | REVA ELLISON | LOS ANGELES | CA | 9/5/2017 | 1FADP3F28EL149730 |
| FVS-118448650 ANDREW W | VALENCIA | | ORANGE COVE | CA | 9/5/2017 | 1FADP3F27DL118239 |
| FVS-118454242 CANDACE W | REYES | | SQUAW VALLEY | CA | 9/5/2017 | 1FADP3F28FL232642 |
| FVS-118454250 CARISSA N | WOLTER | AKA CARISSA N WINTER | RIVERSIDE | CA | 9/5/2017 | 1FADP3F28FL233466 |
| FVS-118456210 FRED E | LATIMORE | TINA LATIMORE | GILROY | CA | 9/5/2017 | 1FADP3F24DL201739 |
| FVS-118464407 JUAN C | MARTINEZ | | VICTORVILLE | CA | 9/5/2017 | 1FADP3F24DL211090 |
| FVS-118457390 JOSE R | GONZALEZ | | SANTA CLARITA | CA | 9/5/2017 | 1FADP3F24DL222526 |
| FVS-118457845 HONG | WU | | LOS ANGELES | CA | 9/5/2017 | 1FADP3F24DL227807 |
| FVS-118464019 REID E | BRILEY | | MENIFEE | CA | 9/5/2017 | 1FADP3F28DL341972 |
| FVS-118466607 DAMIAN | OKO | | N HOLLYWOOD | CA | 9/5/2017 | 1FADP3F25EL169708 |
| FVS-118467948 PATRICIA | SAYULA | | BELLFLOWER | CA | 9/5/2017 | 1FADP3F25EL210161 |
| FVS-118470876 DYNA G | SIEBALD | | SACRAMENTO | CA | 9/5/2017 | 1FADP3F25EL276807 |
| FVS-118473832 FRANCISCO L | DIAZ | JOSE DIAZ | LAKE ELSINORE | CA | 9/5/2017 | 1FADP3F29FL221651 |
| FVS-118474316 HEAVEN L | CURL | | PASCO | WA | 9/5/2017 | 1FADP3F29FL232598 |
| FVS-118477749 FABIAN A | PERALTA | ANTONIO PERALTA | SN BERNRDNO | CA | 9/5/2017 | 1FADP3F26FL261900 |
| FVS-118480464 GREGORY S | DEAL JR | | PLUMAS LAKE | CA | 9/5/2017 | 1FADP3F26FL375590 |
| FVS-118480626 RACHAEL A | SIMONDS | | VICTORVILLE | CA | 9/5/2017 | 1FADP3F26FL385908 |
| FVS-118484613 PEDRO V | NUNEZ | MARIA ROBLES | OAKLAND | CA | 9/5/2017 | 1FADP3F29EL355669 |
| FVS-118488597 ANNMARIE L | FUENTES | | BUENA PARK | CA | 9/5/2017 | 1FADP3F28DL235070 |
| FVS-118488970 DEBRA A | GRITTANI | | DISCOVERY BAY | CA | 9/5/2017 | 1FADP3F28DL236462 |
| FVS-118490699 VERONICA | CAMACHO | | MORENO VALLEY | CA | 9/5/2017 | 1FADP3F28DL265895 |
| FVS-118511254 DANIEL | SALAZ | DANIELLE SALAZ | SAN JOSE | CA | 9/5/2017 | 1FADP3F26FL202071 |
| FVS-118511378 LOWELL S | BROWN | | CAMERON PARK | CA | 9/5/2017 | 1FADP3F26FL206055 |
| FVS-118512153 WILLIAM | JENKINS | | STEVENSON RNH | CA | 9/5/2017 | 1FADP3F2XFL361613 |
| FVS-118512366 ANGELA | GOMEZ | ROBERT HILLARD | POMONA | CA | 9/5/2017 | 1FADP3F2XFL369436 |
| FVS-118519492 YOLANDA | SANCHEZ | | FONTANA | CA | 9/5/2017 | 1FADP3F28DL164274 |
| FVS-118521233 PAIGE N | GRANDSTAFF | | OAKDALE | CA | 9/5/2017 | 1FADP3F2XEL442951 |
| FVS-118522604 LEONID | KASMINSKIY | | SUNNYVALE | CA | 9/5/2017 | 1FADP3F2XFL221853 |
| FVS-118526030 TIANA M | BALDWIN | | ANAHEIM | CA | 9/5/2017 | 1FADP3F29DL296363 |
| FVS-118529552 WILLIAM D | VAN BOENING | GAIL VAN BOENING | EL DORADO HLS | CA | 9/5/2017 | 1FADP3F29DL374608 |
| FVS-118532847 AXEL F | ANDRADE | | LA PUENTE | CA | 9/5/2017 | 1FADP3F4L241347 |
| FVS-118533193 ELIZABETH | SERAFIN | JOSE M. VILLALON | CARSON | CA | 9/5/2017 | 1FADP3FE4GL329025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118536397 JUDITH | CONNAUGHTON | FRANCIS BERNARD CONNAUGHTON | OAKHURST | CA | 9/5/2017 | 1FADP3J20DL301540 |
| FVS-118537369 CYNTHIA M | MAGANA | | OXNARD | CA | 9/5/2017 | 1FADP3F26EL185710 |
| FVS-118558285 MARLINA FORTIEUNDO | NUDO | RALPH NUDO JR | CHINO HILLS | CA | 9/5/2017 | 1FADP3F29DL201073 |
| FVS-118564030 DAVID A | GOUGH | | LOOMIS | CA | 9/5/2017 | 1FADP3K20DL273284 |
| FVS-118567632 ANTONIO | GONZALES | | SN BERNRDNO | CA | 9/5/2017 | 1FADP3K20EL111544 |
| FVS-118567861 JEANNE M | HOOGHKIRK | | SANTA MONICA | CA | 9/5/2017 | 1FADP3K20EL118350 |
| FVS-118574140 | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K20EL322792 |
| FVS-118588060 ROBERT A | WILLIAMS | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K20DL184783 |
| FVS-118594168 SONYA N | GREEN | SHAWN TORRENCE GREEN | VICTORVILLE | CA | 9/5/2017 | 1FADP3F2XDL170813 |
| FVS-118601369 THERESA M | WELLE | | SACRAMENTO | CA | 9/5/2017 | 1FADP3F2XDL343318 |
| FVS-118601865 LORENA | VELARDE | | SACRAMENTO | CA | 9/5/2017 | 1FADP3F2XDL354576 |
| FVS-118610317 TOM R | RHOADES | | MILLBRAE | CA | 9/5/2017 | 1FADP3J28DL353305 |
| FVS-118618474 RICKEY | QUETIVES | DONNA GAVUZZI | OCEANSIDE | CA | 9/5/2017 | 1FADP3K22DL152031 |
| FVS-118618490 EDELMIRA S | CALDERON | CARLOS CALDERON JR | VICTORVILLE | CA | 9/5/2017 | 1FADP3K22DL152143 |
| FVS-118618784 GABRIELA S | BARBER | | ROSEVILLE | CA | 9/5/2017 | 1FADP3K22DL158962 |
| FVS-118619225 JULIANNA R | PEARCE | | O NEALS | CA | 9/5/2017 | 1FADP3K22DL170948 |
| FVS-118627597 MICHAEL | HURST | | BURBANK | CA | 9/5/2017 | 1FADP3K21EL239503 |
| FVS-118635395 CAITLIN J | DOBSON | | HERMOSA BEACH | CA | 9/5/2017 | 1FADP3F2XDL290328 |
| FVS-118637975 GRISELDA | GUTIERREZ | JUSTIN MULKEY | LA PUENTE | CA | 9/5/2017 | 1FADP3K23DL376165 |
| FVS-118639650 JESSICA T | ROCCHIO | | ENGLEWOOD | CO | 9/5/2017 | 1FADP3K23EL138544 |
| FVS-118644351 DEREK | HESS | | MORAGA | CA | 9/5/2017 | 1FADP3J26DL177967 |
| FVS-118648004 FAISEL | AHMED | | EL CAJON | CA | 9/5/2017 | 1FADP3J27EL294510 |
| FVS-118651331 DEAN D | RICHARDSON | GAIL RICHARDSON | LA CRESCENTA | CA | 9/5/2017 | 1FADP3K23DL251876 |
| FVS-118652230 DON | CLARKE | | SAN JOSE | CA | 9/5/2017 | 1FADP3K23DL273182 |
| FVS-118654535 NIGEL | ASPDEN | | COSTA MESA | CA | 9/5/2017 | 1FADP3K21DL319916 |
| FVS-118683446 JANEL S | CONROY | | APPLE VALLEY | CA | 9/5/2017 | 1FADP3K24FL341606 |
| FVS-118684973 DENISESHIA | BUFORD | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K24GL238767 |
| FVS-118692194 GARETH | KELLY | | GOLETA | CA | 9/5/2017 | 1FADP3K24EL375026 |
| FVS-118695150 EDUARDO | CORONA | | MONTGOMERY | TX | 9/5/2017 | 1FADP3K24FL211227 |
| FVS-118696602 ERIC | YANEZ | JONATHAN J YANEZ | INDIO | CA | 9/5/2017 | 1FADP3K22FL275525 |
| FVS-118702351 JACQUELINE | WALL | | MORGAN HILL | CA | 9/5/2017 | 1FADP3K25DL108010 |
| FVS-118706225 JOSEPH | PATTERSON | | BREA | CA | 9/5/2017 | 1FADP3J20FL256134 |
| FVS-118722573 LOUIE | HERNANDEZ | | FULLERTON | CA | 9/5/2017 | 1FADP3K26DL301492 |
| FVS-118724436 JULIE A | HESS | | OJAI | CA | 9/5/2017 | 1FADP3K26DL363054 |
| FVS-118733311 | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K26DL164506 |
| FVS-118733885 LESLIE A | AMICK | | CATHEDRAL CTY | CA | 9/5/2017 | 1FADP3K26DL184657 |
| FVS-118738852 EDUARDO | GONZALEZ | | DIXON | CA | 9/5/2017 | 1FADP3K24DL307940 |
| FVS-118739425 SARAH J | PHILLIPS | ERIC PHILLIPS | N HOLLYWOOD | CA | 9/5/2017 | 1FADP3K24DL320011 |
| FVS-118740580 KRISTIN M | FERNANDEZ | STEVE M FERNANDEZ | EL MONTE | CA | 9/5/2017 | 1FADP3K24DL374165 |
| FVS-118741403 MELINDA M | FRIEDMAN | DAVID AARON FRIEDMAN | STUDIO CITY | CA | 9/5/2017 | 1FADP3K24EL111627 |
| FVS-118748300 ERIC | SOTO | | VALENCIA | CA | 9/5/2017 | 1FADP3K20FL231877 |
| FVS-118764217 VERONICA E | FITZANIDA | GARY FILTZANIDIS | CANYON COUNTRY | CA | 9/5/2017 | 1FADP3K27EL432187 |
| FVS-118764977 DEMITRI G | FELLINES | | ELK GROVE | CA | 9/5/2017 | 1FADP3K27EL454142 |
| FVS-118770721 MARIA | ESPARAZA | | COLTON | CA | 9/5/2017 | 1FADP3K24DL185192 |
| FVS-118772520 CHRISTOPHER A | COMSTOCK | | CHINO | CA | 9/5/2017 | 1FADP3K24DL227134 |
| FVS-118782410 | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K25FL326726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118787152 LINGZI | YE | | SAN JOSE | CA | 9/5/2017 | 1FADP3K22DL264215 |
| FVS-118801104 MOLLY | HARTZELL | | LAKE ELSINORE | CA | 9/5/2017 | 1FADP3K23GL387784 |
| FVS-118802690 KELLY L | PRIVATTE | DEREK PRIVATTE | GOODYEAR | AZ | 9/5/2017 | 1FADP3K29DL212175 |
| FVS-118804359 DIVINA E | RIVAS | | OAKLAND | CA | 9/5/2017 | 1FADP3K29DL249291 |
| FVS-118805363 MAXWELL D | WASSERMAN | GARY WASSERMAN | SAN DIEGO | CA | 9/5/2017 | 1FADP3K29DL277351 |
| FVS-118805738 IRENE | WILLSON COWART | BENJAMIN WILLSON | ORANGEVALE | CA | 9/5/2017 | 1FADP3K29DL284686 |
| FVS-118808737 PAULA F | FERGUSON | | PENN VALLEY | CA | 9/5/2017 | 1FADP3K25EL306183 |
| FVS-118818970 RYAN A | LUTZ | | MEDINA | OH | 9/5/2017 | 1FADP3K27DL271421 |
| FVS-118822756 JOHN B | CRAWFORD | | LOS ALTOS | CA | 9/5/2017 | 1FADP3K29DL382469 |
| FVS-118833626 APRIL | BRANDENSTEIN | | SAN DIEGO | CA | 9/5/2017 | 1FADP3K28FL334576 |
| FVS-118834193 DONNA E | VAN | MANDA CORTES | SAN DIEGO | CA | 9/5/2017 | 1FADP3K28FL361647 |
| FVS-118841009 LENITA E | DORROH | | ANDERSON | CA | 9/5/2017 | 1FADP3K25EL230562 |
| FVS-118841874 MICHAEL D | TORRES | | YUBA CITY | CA | 9/5/2017 | 1FADP3K2XEL326171 |
| FVS-118849158 LESLIE R | LLANTERO | | PACIFIC GROVE | CA | 9/5/2017 | 1FADP3K27DL138982 |
| FVS-118851519 MARK W | RICH | BENJAMIN RICH | TULARE | CA | 9/5/2017 | 1FADP3K2XEL145958 |
| FVS-118852442 ALEXANDRA R | MENDEK | | NOVATO | CA | 9/5/2017 | 1FADP3K2XEL170116 |
| FVS-118859471 | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K28EL408352 |
| FVS-118860712 MARK T | AUGUSTINE | | RESEDA | CA | 9/5/2017 | 1FADP3K28EL453324 |
| FVS-118871943 REBEKAH L | ROJAS | | SHERMAN OAKS | CA | 9/5/2017 | 1FADP3K2XDL277729 |
| FVS-118873806 EDWARD L | ALDRICH | | POLLOCK PINES | CA | 9/5/2017 | 1FADP3K2XDL335709 |
| FVS-118875272 DAVID A | COKER | | MURRIETA | CA | 9/5/2017 | 1FADP3K2XEL111003 |
| FVS-118892908 JOOST | VANOSS | CLAIRE LYONS | LOS ANGELES | CA | 9/5/2017 | 1FADP3K28EL281702 |
| FVS-118893106 ROBERT A | CHAVEZ | | ADELANTO | CA | 9/5/2017 | 1FADP3K28EL283952 |
| FVS-118909525 JORGE | COVARRUBIAS | | WHITTIER | CA | 9/5/2017 | 1FADP3L95GL275919 |
| FVS-118912011 JULIUS | ESTRADA | | ALAMEDA | CA | 9/5/2017 | 1FADP3L96DL363339 |
| FVS-118940775 ANTHONY | GALLEGOS | | ANAHEIM | CA | 9/5/2017 | 1FADP3N20DL177649 |
| FVS-118945394 RICHARD A | NEGRI | | S PASADENA | CA | 9/5/2017 | 1FADP3N20FL357927 |
| FVS-118954458 KELLY B | COMBS | | LOMPOC | CA | 9/5/2017 | 1FADP3N22EL123836 |
| FVS-118963104 MICHAEL | AFRAM | RANIA | FULLERTON | CA | 9/5/2017 | 1FADP3N28DL175197 |
| FVS-118979892 MARK | BARRETT | | SAN DIEGO | CA | 9/5/2017 | 1FN3X2XEL321449 |
| FVS-118986015 TALAL K | HAMDAN | | SAN JUAN CAPO | CA | 9/5/2017 | 1FADP3L90GL391948 |
| FVS-119009501 CHRISTIAN B | ADAMS | | NEWPORT BEACH | CA | 9/5/2017 | 1FADP3R41GL209170 |
| FVS-119011794 MARIA | IBARRA | | EL CAJON | CA | 9/5/2017 | 1FADP3K29EL198621 |
| FVS-119011840 MARIA | SOLANO | | VALLEJO | CA | 9/5/2017 | 1FADP3K29EL199283 |
| FVS-119012138 AMBER J | STODDART | | LAKEWOOD | CA | 9/5/2017 | 1FADP3K29EL210170 |
| FVS-119013126 JUSTIN R | HINDMAN | PHILLIP ENDEMANO | ALISO VIEJO | CA | 9/5/2017 | 1FADP3K29EL254623 |
| FVS-119013347 ABEL | VASQUEZ-VICENTE | | VISTA | CA | 9/5/2017 | 1FADP3K29EL260616 |
| FVS-119019515 SHAWNA J | RIDER | | MORENO VALLEY | CA | 9/5/2017 | 1FADP3N28EL224797 |
| FVS-119022575 MICHELLE J | GANOTIS | | RAMONA | CA | 9/5/2017 | 1FADP3N29DL152037 |
| FVS-119044412 PETER A | BALDWIN | | RAMONA | CA | 9/5/2017 | 1FAHP3E20CL130816 |
| FVS-119048949 KAYLEE N | SORENSEN | | SAN JOSE | CA | 9/5/2017 | 1FAHP3E21CL410518 |
| FVS-119051699 SHERRY P | GAO | | ANTIOCH | CA | 9/5/2017 | 1FADP3N27DL245266 |
| FVS-119051885 MICHAEL | DUNN | | SAN FRANCISCO | CA | 9/5/2017 | 1FADP3N27DL264884 |
| FVS-119060060 EDWARD | ANAYA | | SAN FRANCISCO | CA | 9/5/2017 | 1FAHP3E26CL215546 |
| FVS-119060493 LEON V | PALASIK | | MONTCLAIR | CA | 9/5/2017 | 1FAHP3E26CL257683 |
| FVS-119060850 VICTORIA C | ALLAN | | CARLSBAD | CA | 9/5/2017 | 1FAHP3E26CL292501 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119064596 JORDAN A | GOSPODINOV | | SHERMAN OAKS | CA | 9/5/2017 1FADP3K2XGL379990 |
| FVS-119071932 JUSTINNE L | ENRIQUEZ | | ALTA LOMA | CA | 9/5/2017 1FADP3R4XDL296465 |
| FVS-119090490 JEFFREY | KAUFFMAN | ANN M KAUFFMAN | APPLE VALLEY | CA | 9/5/2017 1FADP3N26DL319311 |
| FVS-119092611 CHRISTINE | INGLE | JAMES INGLE | PASO ROBLES | CA | 9/5/2017 1FADP3N26EL375086 |
| FVS-119118556 OBADI | HADI | | SELMA | CA | 9/5/2017 1FAHP3F21CL155562 |
| FVS-119121433 RONALD M | GRABER | | HIGHLAND | CA | 9/5/2017 1FAHP3F21CL251062 |
| FVS-119121484 FRANK J | HERNANDEZ | | ANTIOCH | CA | 9/5/2017 1FAHP3F21CL251269 |
| FVS-119123665 JOSE | DEVORA | | SAN FRANCISCO | CA | 9/5/2017 1FAHP3F21CL321630 |
| FVS-119128365 JILL MARIE T | REYNOLDS | AKA JILL HALFORD | OCEANSIDE | CA | 9/5/2017 1FADP3N25DL374249 |
| FVS-119133717 KELSEY L | VAN ECK | WILLEM VAN ECK | SUSANVILLE | CA | 9/5/2017 1FAHP3F26CL114635 |
| FVS-119133857 TIFFANY L | MARCAR | | SAN JOSE | CA | 9/5/2017 1FAHP3F26CL120306 |
| FVS-119133865 SHIRLEY R | PERKINS | STEVEN C PERKINS | NAPA | CA | 9/5/2017 1FAHP3F26CL120385 |
| FVS-119137739 LEONARD | HOOPER | | VIEW PARK | CA | 9/5/2017 1FADP3R46DL210830 |
| FVS-119147416 AIMEE E | VONTUNGELN | | YREKA | CA | 9/5/2017 1FAHP3F25CL351648 |
| FVS-119162830 DANIEL J | HUENDORF | | OXNARD | CA | 9/5/2017 1FADP3N23FL364774 |
| FVS-119164477 KATHRYN D | WHITE | | IONE | CA | 9/5/2017 1FADP3N24DL235651 |
| FVS-119164736 SHARLENE O | ALEXANDER | | SARATOGA | CA | 9/5/2017 1FADP3N24DL264731 |
| FVS-119165791 ROBERT A | PACHECO | | HACIENDA HTS | CA | 9/5/2017 1FADP3N24EL131727 |
| FVS-119178788 BERNICE A | QUAIL | | PALM DESERT | CA | 9/5/2017 1FAHP3F29CL332035 |
| FVS-119180430 ROBERT | WILLIAMS | | SACRAMENTO | CA | 9/5/2017 1FAHP3F29CL392493 |
| FVS-119180553 MICHAEL O | HOOKS | | VICTORVILLE | CA | 9/5/2017 1FAHP3F29CL396432 |
| FVS-119181177 JESSE R | BATTEN | | N HOLLYWOOD | CA | 9/5/2017 1FAHP3F29CL415786 |
| FVS-119190397 ANGELICA | AVILA PEREZ | ADRIANA PEREZ | SALINAS | CA | 9/5/2017 1FAHP3F29CL175204 |
| FVS-119195747 REGINA E | KOYAMA | | LA MESA | CA | 9/5/2017 1FAHP3F24CL257843 |
| FVS-119205351 FRANCIA Y | RENTERIA | | COVINA | CA | 9/5/2017 1FAHP3F2XCL262769 |
| FVS-119235986 LILIAN | AGUILAR | | SOUTH GATE | CA | 9/5/2017 1FAHP3H23CL154989 |
| FVS-119256185 MICHAEL L | CASSIDY | | MANTECA | CA | 9/5/2017 1FAHP3H22CL206788 |
| FVS-119264250 ALFRED D | FRANCO | | CORONA | CA | 9/5/2017 1FAHP3F23CL410373 |
| FVS-119276178 SYDNEY E | THOMAS | | CASTAIC | CA | 9/5/2017 1FAHP3H29CL146394 |
| FVS-119281384 VIRGINIA | RAMIREZ | | RCH CUCAMONGA | CA | 9/5/2017 1FAHP3H21CL452022 |
| FVS-119282330 FRANK O | BROWN | | MARYSVILLE | CA | 9/5/2017 1FAHP3H22CL131154 |
| FVS-119285118 DERIK E | GALLIER | | WHEATLAND | CA | 9/5/2017 1FAHP3H2XCL373447 |
| FVS-119293625 ANDREW D | GRUMM | | MOORPARK | CA | 9/5/2017 1FAHP3H28CL195358 |
| FVS-119298228 DONNA V | ZIMMERMAN | PAUL B ZIMMERMAN | EL CAJON | CA | 9/5/2017 1FAHP3F27CL222407 |
| FVS-119301164 CHARLES | EGERIII | | SACRAMENTO | CA | 9/5/2017 1FAHP3F27CL305044 |
| FVS-119308380 SEAN R | MULCH | COURTNEY L MEYER | REDDING | CA | 9/5/2017 1FAHP3H20CL417391 |
| FVS-119312654 STEVEN C | DAY | CHARLIE MARTIN | SAN DIEGO | CA | 9/5/2017 1FAHP3K21CL452840 |
| FVS-119312905 STEVEN | ANDERSON | | RIVERSIDE | CA | 9/5/2017 1FAHP3K21CL468102 |
| FVS-119315866 RACHEL | GEMMELL | | VISTA | CA | 9/5/2017 1FAHP3K22CL222482 |
| FVS-119326892 KATELYN H | TAYLOR | KATELYN T ADAM | BELMONT | CA | 9/5/2017 1FAHP3K23CL290824 |
| FVS-119327821 JESSE L | MORRIS | | SIMI VALLEY | CA | 9/5/2017 1FAHP3F26CL386389 |
| FVS-119327945 FILIBERTO | OLAZABAL | IRENE OLAZABAL | EL MONTE | CA | 9/5/2017 1FAHP3F26CL392189 |
| FVS-119338165 ROBERT F | DALEY | | SUNLAND | CA | 9/5/2017 1FAHP3K21CL415755 |
| FVS-119338947 DANIEL | GIMLETT | ANDREW GIMLETT | TRACY | CA | 9/5/2017 1FAHP3H20CL120394 |
| FVS-119342758 MARK E | BONTEMPO | | FRESNO | CA | 9/5/2017 1FAHP3H20CL388068 |
| FVS-119344343 LINDA A | BROWN | | VALLEJO | CA | 9/5/2017 1FAHP3K26CL475966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119344912 STEPHEN T | SEHR | | GOLETA | CA | 9/5/2017 | 1FAHP3K27CL118845 |
| FVS-119351960  MICHELLE E | MARTIN | ANTONE MARTIN | OROVILLE | CA | 9/5/2017 | 1FAHP3H27CL200260 |
| FVS-119356244  DANIEL E | SCHMITT | | SANTA CLARITA | CA | 9/5/2017 | 1FAHP3K26CL356055 |
| FVS-119367807 CHERYL L | HUNTER | | SAN DIEGO | CA | 9/5/2017 | 1FAHP3K27CL392207 |
| FVS-119373807 JUSTIN A | BRIARS | | CANOGA PARK | CA | 9/5/2017 | 1FAHP3F2XCL451941 |
| FVS-119375540 ALBERT | CABRERA LOYA | | SAN JOSE | CA | 9/5/2017 | 1FAHP3K25CL410588 |
| FVS-119376814 GABRIELLE | SATTER | | WILDOMAR | CA | 9/5/2017 | 1FAHP3K25CL452176 |
| FVS-119377217 CONCHA | MAVROLAS | PETER MAVROLAS | PEARBLOSSOM | CA | 9/5/2017 | 1FAHP3K25CL468362 |
| FVS-119381249 SAMANTHA LEAH | PAYSENO | FKA SAMANTHA LEAH HALL | MADERA | CA | 9/5/2017 | 1FAHP3K25CL452928 |
| FVS-119384965 WILLIAM E | BLUM | SHARON L BLUM | SACRAMENTO | CA | 9/5/2017 | 1FAHP3M20CL344724 |
| FVS-119388642 SHERRY | ROCHE | | IRVINE | CA | 9/5/2017 | 1FAHP3M21CL216721 |
| FVS-119389665  LAWRENCE D | WILLERT | | PALM SPRINGS | CA | 9/5/2017 | 1FAHP3M21CL302014 |
| FVS-119396505 CHARLES | JOHNSON | CORDULA JOHANNA JOHNSON | ANTELOPE | CA | 9/5/2017 | 1FAHP3K2XCL410571 |
| FVS-119398893 GABRIELA S | BARBER | | ROSEVILLE | CA | 9/5/2017 | 1FAHP3M20CL162425 |
| FVS-119401673 JAMES | HURST | DENISE HURST | SANTA ROSA | CA | 9/5/2017 | 1FAHP3K25CL215980 |
| FVS-119403668 ADRIAN H | ALBA | | BALDWIN PARK | CA | 9/5/2017 | 1FAHP3K25CL285074 |
| FVS-119405059 SAVANNAH K | PLASCH | | RIPON | CA | 9/5/2017 | 1FAHP3K25CL339912 |
| FVS-119405946  RICHARD | PEREZ | ROSA PEREZ | THERMAL | CA | 9/5/2017 | 1FAHP3K25CL379150 |
| FVS-119408937 JORENE E | MIZE | | NORTH FORK | CA | 9/5/2017 | 1FAHP3M21CL423450 |
| FVS-119409810 JAMIE K | WHITECOTTON | | TUSTIN | CA | 9/5/2017 | 1FAHP3M21CL479601 |
| FVS-119427079  MARIE T RENEE | MEYER | | ORANGEVALE | CA | 9/5/2017 | 1FAHP3K20CL175209 |
| FVS-119427974 DEANNA | VERRECCHIA | | CORONA | CA | 9/5/2017 | 1FAHP3M28CL189629 |
| FVS-119428229 AIDA B | TAVITIAN | | PASADENA | CA | 9/5/2017 | 1FAHP3M28CL206168 |
| FVS-119438283 AMANDA L | PELLOTH | | SAN DIEGO | CA | 9/5/2017 | 1FAHP3M27CL174989 |
| FVS-119439921  PATRICIA | SULTANIS | | PALM DESERT | CA | 9/5/2017 | 1FAHP3M27CL305029 |
| FVS-119441845  DEBRA A | KOERING | KAITLYNN E KOERING | SONORA | CA | 9/5/2017 | 1FAHP3M27CL451981 |
| FVS-119452502  MARCELO | DUFFAU | | SIMI VALLEY | CA | 9/5/2017 | 1FAHP3M29CL416097 |
| FVS-119454556 RANDY A | PHILLIPS | | CHATSWORTH | CA | 9/5/2017 | 1FAHP3J21CL429446 |
| FVS-119459442  KEVIN M | SALGADO | STEPHANIE SALGADO | VISTA | CA | 9/5/2017 | 1FAHP3M26CL175020 |
| FVS-119460467  MARIA D | MANZANO | | SAN YSIDRO | CA | 9/5/2017 | 1FAHP3M26CL244904 |
| FVS-119463970  BRIAN W | ADAMS | | GOLD RIVER | CA | 9/5/2017 | 1FAHP3M27CL105672 |
| FVS-119465744 SARAH J | WILHITE | | REDDING | CA | 9/5/2017 | 1FAHP3K24CL228073 |
| FVS-119469510 YINENG | ZHOU | | SANTA CLARA | CA | 9/5/2017 | 1FAHP3K24CL366308 |
| FVS-119482126  MICHAEL C | MELCHIORRE | | VALENCIA | CA | 9/5/2017 | 1FAHP3N27CL451929 |
| FVS-119486636 STEVEN M | REHR | | SAN DIEGO | CA | 9/5/2017 | 1FAHP3N29CL302289 |
| FVS-119488949 JORDAN M | KLEIN | | PALO ALTO | CA | 9/5/2017 | 1FAHP3M25CL245431 |
| FVS-119491656  KEARY | CHENEY | JUSTIN PATRICK CHENEY | SAN MARCOS | CA | 9/5/2017 | 1FAHP3M25CL423046 |
| FVS-119501252 THOMAS D | BILLIARD | | NEWPORT BEACH | CA | 9/5/2017 | 1FAHP3K23CL371337 |
| FVS-119502070 CARRIE M | PORTER | TODD PORTER | PALMDALE | CA | 9/5/2017 | 1FAHP3K23CL400724 |
| FVS-119503085  BELVA M | FRESQUEZ | TINA BETH MONTEZ | CORONA | CA | 9/5/2017 | 1FAHP3K23CL429642 |
| FVS-119503778 JOSE | GUTIERREZ | MICHELLE GUTIERREZ | TULARE | CA | 9/5/2017 | 1FAHP3K23CL455710 |
| FVS-119504219 SCOTT | OHANIAN | CHARLES OHANIAN | FRESNO | CA | 9/5/2017 | 1FAHP3K23CL477898 |
| FVS-119505347  MARIA | BRAVO | | SAN PEDRO | CA | 9/5/2017 | 1FAHP3K24CL146733 |
| FVS-119527936 JORGE | GUTIERREZ | | CHINO | CA | 9/5/2017 | 3FADP4AJ4CM112061 |
| FVS-119532433  RAMIRO | SERVANTES | MONICA SANCHEZ | ANAHEIM | CA | 9/5/2017 | 1FAHP3M24CL454126 |
| FVS-119537010 JOSE J | ROQUE | | LOS ANGELES | CA | 9/5/2017 | 3FADP4AJ5EM227674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119549301 MARLEN L | REYES | | LA HABRA | CA | 9/5/2017 | 3FADP4AJ3EM163439 |
| FVS-119560275 JAMES O | WARE | NATASHA WARE | ANTELOPE | CA | 9/5/2017 | 3FADP4AJXDM156213 |
| FVS-119564092 JANELLE M | VERGARA | | TRACY | CA | 9/5/2017 | 1FAHP3N21CL480343 |
| FVS-119564254 DESIREE M | RAVEN | | PACIFICA | CA | 9/5/2017 | 1FAHP3N22CL145527 |
| FVS-119570572 TARA C | ODONNELL | CAITLIN ODONNELL | ANTELOPE | CA | 9/5/2017 | 3FADP4AJ9DM147230 |
| FVS-119577569 MICHAEL | ORTIZ | | SN BERNRDNO | CA | 9/5/2017 | 3FADP4AJ2EM183245 |
| FVS-119588544 MELODY D | LEONE | ALFRED D LEONE | LONG BEACH | CA | 9/5/2017 | 3FADP4BJ0BM116752 |
| FVS-119590778 FLORENTINO A | SERNA | | HIGHLAND | CA | 9/5/2017 | 1FAHP3M22CL368037 |
| FVS-119593475 FRANK | DOMMASCHK | | NEWARK | CA | 9/5/2017 | 1FAHKP3M23CL190008 |
| FVS-119596970 BRIAN L | VINZANT | JOSHUA B OSBORNE | W SACRAMENTO | CA | 9/5/2017 | 3FADP4AJ8GM136255 |
| FVS-119612577 SIMEON B | AYALA | | ARCATA | CA | 9/5/2017 | 3FADP4BJ1FM203971 |
| FVS-119625091 DILLON M | HANSON | | CITRUS HTS | CA | 9/5/2017 | 3FADP4BJ1EM139736 |
| FVS-119628031 ESMERALDA | RODRIGUEZ DIAZ | | INDIO | CA | 9/5/2017 | 3FADP4AJ8CM105792 |
| FVS-119635704 ANA | PADILLA | | HACIENDA HTS | CA | 9/5/2017 | 3FADP4BJ2BM142933 |
| FVS-119639807 JENNIFER | KIRK | | ROCKLIN | CA | 9/5/2017 | 1FAHP3M2XCL156180 |
| FVS-119664801 RICHARD S | WOMACK | KELSEY WOMACK | MOUNT SHASTA | CA | 9/5/2017 | 3FADP4AJ7EM225277 |
| FVS-119697459 MIGUEL S | GARCIA | | OROSI | CA | 9/5/2017 | 3FADP4BJ3DM178231 |
| FVS-119708167 SAMUEL C | MITCHELL | | GALT | CA | 9/5/2017 | 3FADP4BJ6BM116822 |
| FVS-119718790 NESTOR | HERNANDEZ | | SANTA ANA | CA | 9/5/2017 | 3FADP4BJ5EM201042 |
| FVS-119720132 MONICA | SORIANO | | VACAVILLE | CA | 9/5/2017 | 3FADP4BJ5EM235837 |
| FVS-119723336 CHRISTIAN | HERNANDEZ | | PACOIMA | CA | 9/5/2017 | 3FADP4BJ2GM204063 |
| FVS-119726343 ERLINDA | KOCIOL | | SALINAS | CA | 9/5/2017 | 3FADP4BJ3BM200810 |
| FVS-119729385 VALLACHIRA | NARAYANAN | LATHA NARAYANAN | MILPITAS | CA | 9/5/2017 | 3FADP4BJ6BM223921 |
| FVS-119739860 SERGIO I | MARTINEZ | | FRESNO | CA | 9/5/2017 | 3FADP4AJ6DM153986 |
| FVS-119744457 DAVID A | PIERGROSSI | | SAN YSIDRO | CA | 9/5/2017 | 3FADP4BJ5DM186136 |
| FVS-119744465 MARIA T | JIMENEZ | JOEL MENDEZ | RIALTO | CA | 9/5/2017 | 3FADP4BJ5DM186170 |
| FVS-119747707 EN | FUKASAWA | TERRY K ADAMS | POWAY | CA | 9/5/2017 | 3FADP4BJ0DM123204 |
| FVS-119752166 FERNANDO | DIAZ | | ANAHEIM | CA | 9/5/2017 | 3FADP4BJ0DM220743 |
| FVS-119780666 ROLLY | FABIE | | VACAVILLE | CA | 9/5/2017 | 3FADP4BJ8DM159481 |
| FVS-119783355 DEANNA M | BENNO | | BEAUMONT | CA | 9/5/2017 | 3FADP4BJ0BM166745 |
| FVS-119788535 FOTUNAOMANAIA V | LEAEA | | STOCKTON | CA | 9/5/2017 | 3FADP4BJ9EM220886 |
| FVS-119788837 JOSE G HALE | PANTOJA | | EL CENTRO | CA | 9/5/2017 | 3FADP4BJ7DM177941 |
| FVS-119793733 MAURICE X | TROTTER | LATANYA BROWNER | COMPTON | CA | 9/5/2017 | 3FADP4BJ7EM133780 |
| FVS-119799928 KATHRYN | VANDERWOUDE | NEIL VANDERWOUDE | GOLETA | CA | 9/5/2017 | 3FADP4BJ2EM157369 |
| FVS-119800896 DAVID | BAILEY | | LINDSAY | CA | 9/5/2017 | 3FADP4BJ2EM191070 |
| FVS-119802570 DEBORAH S | SULLIVAN | | ALTADENA | CA | 9/5/2017 | 3FADP4BJXBM212677 |
| FVS-119804514 RIGOBERTO | GARCIA | | SAN DIMAS | CA | 9/5/2017 | 3FADP4BJXCM151008 |
| FVS-119814110 CARLOS | HERNANDEZ | | WEST COVINA | CA | 9/5/2017 | 3FADP4BJ9FM203636 |
| FVS-119821290 RIGOBERTO | GARCIA | | SAN DIMAS | CA | 9/5/2017 | 3FADP4BJ7CM187447 |
| FVS-119821907 BRYANNE | BERRY | | ORANGEVALE | CA | 9/5/2017 | 3FADP4BJ7CM219202 |
| FVS-119823357 AUBREY | SCHWEIGL | | POWAY | CA | 9/5/2017 | 3FADP4BJ7DM150058 |
| FVS-119824965 | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 | 3FADP4BJXDM150166 |
| FVS-119828839 MARIO H | CASTRO | | MECCA | CA | 9/5/2017 | 3FADP4BJXDM220989 |
| FVS-119834103 MONIQUE N | SCHWAB | JORDAN SCHWAB | CARLSBAD | CA | 9/5/2017 | 3FADP4BJ2CM185394 |
| FVS-119837706 GREGORY L | GRAHAM | DOROTHY MARIA GRAHAM | CLOVIS | CA | 9/5/2017 | 3FADP4BJ9DM226704 |
| FVS-119839113 BIANCA | SMITH | | FOUNTAIN VLY | CA | 9/5/2017 | 3FADP4BJ9EM148684 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119840120 NOFAL M | ALTIKRITI | MOHAMMED S ALTIKRITI | COLTON | CA | 9/5/2017 3FADP4BJ9EM183239 |
| FVS-119847248 ANDREW | MADDEN | | FRESNO | CA | 9/5/2017 3FADP4BJ4EM206300 |
| FVS-119871670 TOBY | PESCE | | IRVINE | CA | 9/5/2017 3FADP4CJXBM233995 |
| FVS-119872056 ROBERTA | AYALA | | HUNTINGTN BCH | CA | 9/5/2017 3FADP4CJXCM177087 |
| FVS-119881608 LOVINDA | BADINGA | | HAYWARD | CA | 9/5/2017 3FADP4BJ4DM214962 |
| FVS-119898632 MICHAEL P | VIOLANTE | | PARADISE | CA | 9/5/2017 3FADP4BJ9BM162645 |
| FVS-119902680 DWIGHT | JOHNSON | | SAN JOSE | CA | 9/5/2017 3FADP4BJ9CM159567 |
| FVS-119910942 JOAN L | WYATT | | FAIR OAKS | CA | 9/5/2017 3FADP4CJ3CM106619 |
| FVS-119922800 AIDE | ALBADAYFALLAH | | LAGUNA NIGUEL | CA | 9/5/2017 3FADP4BJ6DM205485 |
| FVS-119922916 RAUL M | ALARCON MONTES | | ANTIOCH | CA | 9/5/2017 3FADP4BJ6DM205695 |
| FVS-119942747 JOHN | LUNDGREN | | MARINA | CA | 9/5/2017 3FADP4CJ0GM159770 |
| FVS-119947455 JONATHAN | WISNIEWSKI | | SIMI VALLEY | CA | 9/5/2017 3FADP4EJ5EM133255 |
| FVS-119964074 GINA | SCHEID | JOHN SCHEID | SALIDA | CA | 9/5/2017 3FADP4BJ8DM214706 |
| FVS-119964546 DAYNA J | JONES | | INDIO | CA | 9/5/2017 3FADP4BJ8DM220988 |
| FVS-119973286 BRIGID S | MCNALLY | | ANAHEIM | CA | 9/5/2017 3FADP4EJ4CM146138 |
| FVS-119976021 DOLORES | MENDOZA | BENNY MENDOZA | FRESNO | CA | 9/5/2017 3FADP4BJXFM210921 |
| FVS-119979772 ADAM F | GRYMONPREZ | | SAN DIMAS | CA | 9/5/2017 3FADP4CJ0CM118520 |
| FVS-119986590 JUAN M | ARROYO | NORMA CERVANTES | ARVIN | CA | 9/5/2017 3FADP4EJ0EM200389 |
| FVS-119997819 MOHAMMED | FARAAZ | | DALY CITY | CA | 9/5/2017 3FADP4BJ8DM172839 |
| FVS-119999641 MIGUEL | PADILLA | | DOWNEY | CA | 9/5/2017 3FADP4FJ0BM148840 |
| FVS-120002922 SUZANNE T | FORNARIO | | SAN DIEGO | CA | 9/5/2017 3FADP4EJXFM164308 |
| FVS-120033119 CLAIR M | CODINA | | FAIRFIELD | CA | 9/5/2017 3FADP4EJ8BM135738 |
| FVS-120037300 TING | CHEN | | ONTARIO | CA | 9/5/2017 3FADP4EJ3BM132665 |
| FVS-120049589 ALEXANDRA | REID | STEVEN REID | SAN CLEMENTE | CA | 9/5/2017 3FADP4FJ8CM162129 |
| FVS-120050730 ILEANA M | MIRANDAFLORES | | SAN MATEO | CA | 9/5/2017 3FADP4FJ8EM102323 |
| FVS-120050757 MARTHA B | PHILLIPS | | SIMI VALLEY | CA | 9/5/2017 3FADP4FJ8EM114245 |
| FVS-120053152 NANCY F | KNOP | | SAN FRANCISCO | CA | 9/5/2017 3FADP4EJ0BM116892 |
| FVS-120066459 LAWRENCE S | LEE | | W HOLLYWOOD | CA | 9/5/2017 3FADP4FJ7EM139587 |
| FVS-120073374 MICHAEL D | ANDREWS | | MURRIETA | CA | 9/5/2017 3FADP4EJ7EM160392 |
| FVS-120074249 | AGGRESIVE LEGAL SERVICES IN | | SACRAMENTO | CA | 9/5/2017 3FADP4EJ7EM200700 |
| FVS-120081172 MARIO | GUTTIEREZ | | DANVILLE | CA | 9/5/2017 3FADP4EJXBM216952 |
| FVS-120099403 KENDALL W | FARNSWORTH | | IRVINE | CA | 9/5/2017 3FADP4EJ2DM194903 |
| FVS-120117355 | AGGRESSIVE LEGAL SERVICES | | SACRAMENTO | CA | 9/5/2017 3FADP4TJ0GM157257 |
| FVS-120133407 | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 3FADP4TJ4GM150201 |
| FVS-120141566 ANTHONY | CAMARGO | ISAMAR CASTANO | ARTESIA | CA | 9/5/2017 3FADP4EJ4EM128130 |
| FVS-120142546 ALLEN | TRIPLETT | | CATHEDRAL CTY | CA | 9/5/2017 3FADP4EJ4EM157370 |
| FVS-120160986 RANDY | MARTIN | | HAYWARD | CA | 9/5/2017 3FADP4FJ4EM196328 |
| FVS-120163721 DANIEL L | RATHJEN | | REDWOOD CITY | CA | 9/5/2017 3FADP4FJ5BM181056 |
| FVS-120173999 | AGGRESSIVE LEGAL SERVICES | | SACRAMENTO | CA | 9/5/2017 3FADP4EJ6FM211656 |
| FVS-120182980 MARIA J | TORRES | | RIVERSIDE | CA | 9/5/2017 3FADP4FJ3CM221605 |
| FVS-120194031 TODD M | ARNOLD | KIMBERLY ANNE ARNOLD | SANTA ROSA | CA | 9/5/2017 3FADP4EJ9BM106751 |
| FVS-120198533 MICHAEL | MODROW | | JAMUL | CA | 9/5/2017 3FADP4EJ9CM140738 |
| FVS-120200740 SARAH | KLICKER | | LOS ANGELES | CA | 9/5/2017 3FADP4FJ2BM177126 |
| FVS-120216302 VIKKI E | MESA | | ANTIOCH | CA | 9/5/2017 3FADP4FJ1DM200978 |
| FVS-120217678 ESTELA | ACEVES | | SANTA ANA | CA | 9/5/2017 3FADP4FJ2BM109084 |
| FVS-120231093 LOUIS | PIERUCCI | | SANTA ROSA | CA | 9/5/2017 3FADP4FJ9GM205592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-120232936 JAYNE E | WILLIAMS | | SAN FRANCISCO | CA | 9/5/2017 3FADP4FJXBM172952 |
| FVS-120311054 STARLA L | MCELHANEY | | HERMITAGE | PA | 9/5/2017 1FADP3F23DL105634 |
| FVS-120324512 TIFFANY A | CARNEY | | LYNWOOD | PA | 9/5/2017 1FADP3F20GL354560 |
| FVS-120331608 MELISSA S | GUTEKUNST | | EASTON | PA | 9/5/2017 1FADP3F22FL267368 |
| FVS-120336200 CONSTANCE | HEALY | | FOLSOM | PA | 9/5/2017 1FADP3F25DL308637 |
| FVS-120356341 SHEREE | JENNINGS | | PITTSBURGH | PA | 9/5/2017 1FADP3F22EL310427 |
| FVS-120372401 NATALIE R | AMPARO | MILTA DIAZ | PHILADELPHIA | PA | 9/5/2017 1FADP3F26EL134563 |
| FVS-120424614 JOHN G | HENNIGAN | | LEVITTOWN | PA | 9/5/2017 1FADP3F22DL326304 |
| FVS-120493039 PERRY W | VALENTINE | | LINCOLN UNIV | PA | 9/5/2017 1FADP3F29EL319867 |
| FVS-120493950 ANTHONY J | PACHUCKI | | PHILADELPHIA | PA | 9/5/2017 1FADP3F29EL359172 |
| FVS-120507412 MOISES MARVIN | ROMERO | MARY ROMERO | SEASIDE | CA | 9/5/2017 1FAHP3N23CL468582 |
| FVS-120508478 LYNELL | HOLT WILLENBORG | | PLEASANTON | CA | 9/5/2017 1FAHP3N24CL237397 |
| FVS-120528100 LEONA K | KINTZEL | | PINE GROVE | PA | 9/5/2017 1FADP3F27EL296332 |
| FVS-120528606 MARGARET M | WRIGHT | | MANCHESTER | PA | 9/5/2017 1FADP3F27EL309094 |
| FVS-120551373 RONALD T | PAINTER | | TOWANDA | PA | 9/5/2017 1FADP3F25EL102123 |
| FVS-120583003 DAVID P | HERCHUCK | | BENTLEYVILLE | PA | 9/5/2017 1FADP3K26DL232156 |
| FVS-120622491 ROBIN | RITCHIE | | GREENCASTLE | PA | 9/5/2017 1FADP3K2XEL310021 |
| FVS-120622580 KIMBERLY A | SCHMIDT | | LOCK HAVEN | PA | 9/5/2017 1FADP3K2XEL315851 |
| FVS-120625253 CARLOS | JAVIER | | CHICAGO | IL | 9/5/2017 1FADP3K29EL265220 |
| FVS-120626241 DEVON | HEISERMAN GILL | | POTTSTOWN | PA | 9/5/2017 1FADP3K29EL319485 |
| FVS-120646757 BETTY J | DAUB | | ADAMSTOWN | PA | 9/5/2017 1FADP3K21FL297824 |
| FVS-120684195 KAREN E | MADDOX | CHRISTOPHER MADDOX | LANCASTER | PA | 9/5/2017 1FADP3K21EL251201 |
| FVS-120691647 VINCENT A | CASCARIO | | NORTHAMPTON | PA | 9/5/2017 1FADP3F25DL249580 |
| FVS-120761076 JESSICA | FRIEZE | | PHOENIXVILLE | PA | 9/5/2017 1FADP3K24DL224718 |
| FVS-120771209 JULIE M | DIEHL | | DUNCANNON | PA | 9/5/2017 1FADP3K28DL146489 |
| FVS-120818957 MICHELINE C | SIMMONS | | PITTSBURGH | PA | 9/5/2017 1FAHP3H2XCL205341 |
| FVS-120838869 RICHARD J | GARZIOJR | | MCADOO | PA | 9/5/2017 1FADP3F29CL281992 |
| FVS-120870657 LORETTA M | FLANAGAN | | SCRANTON | PA | 9/5/2017 1FADP3F28CL343558 |
| FVS-120904322 LARRY J | RUNYANII | | HERMITAGE | PA | 9/5/2017 1FAHP3M25CL371921 |
| FVS-120940604 TIMOTHY J | MITCHELL | LISA MITCHELL | ROSETO | PA | 9/5/2017 1FADP3F27CL297639 |
| FVS-120942526 CHRISTOPHER | FEATHERSTONE | | WILKES BARRE | PA | 9/5/2017 1FADP3F27CL380794 |
| FVS-121031420 KIMBERLY T | SIMMONS | | PHILADELPHIA | PA | 9/5/2017 1FAHP3K20CL230029 |
| FVS-121064247 KIMBERLY M | HEFLIN | | IRWIN | PA | 9/5/2017 3FADP4BJ2EM182742 |
| FVS-121124177 EVAN D | FRYE | | NORTH WALES | PA | 9/5/2017 3FADP4EJ0CM117333 |
| FVS-121212106 JON M | SMOKE | | MONESSEN | PA | 9/5/2017 3FADP4BJ5DM113770 |
| FVS-121231763 NORA L | HOFFMAN | | SHARPTOWN | MD | 9/5/2017 3FADP4FJ4CM101327 |
| FVS-121366405 HEIDI T | VOSS | | LONDONBERRY | NH | 9/5/2017 3FADP4EJ2DM143725 |
| FVS-800000595 LISA | MARTINEZ | | VICTORVILLE | CA | 9/5/2017 3FADP3F28FL375297 |
| FVS-800000889 TIMOTHY J | SEHR | | KOKOMO | IN | 9/5/2017 1FAHP3K27CL118845 |
| FVS-800000919 MADALYN | VEST | | HOWELL | MI | 9/5/2017 1FADP3F21EL439646 |
| FVS-800001664 BERNARD | SORENSON | | TUCSON | AZ | 9/5/2017 1FAHP3K28CL469733 |
| FVS-800001702 JESSE | LOPEZ | | UNION CITY | NJ | 9/5/2017 3FADP4BJ4DM173779 |
| FVS-800001737 JUSTIN R | MULKEY | | LA PUENTE | CA | 9/5/2017 1FADP3K23DL376165 |
| FVS-800002296 CHRISTINE | MITCHELL | | TEMPE | AZ | 9/5/2017 1FADP3F29DL164316 |
| FVS-800002679 ISRAEL | SANCHEZ | | EDINBURG | TX | 9/5/2017 1FADP3F23ELl12306 |
| FVS-800002768 REBECCA | PECINA | | SAN ANTONIO | TX | 9/5/2017 3FADP4BJODM142027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800003187 HELEN | BROWN | | CLEVELAND | OH | 9/5/2017 | 1FADP3F27GL300978 |
| FVS-800003578 MERCEDES | CHURCHWELL | | BAKERSFIELD | CA | 9/5/2017 | 3FADP4EJ2EM133973 |
| FVS-800003594 DENINE | MOBLEY | | NORTH HILLS | CA | 9/5/2017 | 3FADP4CJVBM173304 |
| FVS-800003667 ALONNA | COX | | BENICIA | CA | 9/5/2017 | 1FADP3J2XDL345395 |
| FVS-800003691 VICKY | LEONG | | PENSACOLA | FL | 9/5/2017 | 1FAHP3F21CL431136 |
| FVS-800003829 ALAN | DAY | | CALHOUN | GA | 9/5/2017 | 1FADP3F29DL193735 |
| FVS-800004051 CHRISTINE | PARKS | | SACRAMENTO | CA | 9/5/2017 | 1FAHP3FN3BW152203 |
| FVS-800004078 ASHLEY | SMITH | | SEMINOLE | FL | 9/5/2017 | 3FADP4EJ1DM224067 |
| FVS-800004094 JENNIFER | KING | | BROWNFIELD | TX | 9/5/2017 | 1FADP3F22DL204400 |
| FVS-800004175 AMBER | CHASTEEN | | MURRIETA | CA | 9/5/2017 | 3FADP4EJ9CM135071 |
| FVS-800004280 ALEXIS A | WHITHAM | | DENVER | CO | 9/5/2017 | 3FADP4EJXEM174626 |
| FVS-800004361 BRYAN R | LUNSTRUM | | AGOURA HILLS | CA | 9/5/2017 | 3FADP4EJ1BM233901 |
| FVS-800004396 JUSTIN | LEWIS | | MICHIGAN CITY | IN | 9/5/2017 | 1FAFP53U42G118277 |
| FVS-800004400 GARY | THOMPSON | | HAM LAKE | MN | 9/5/2017 | 1FAHP3J27CL353554 |
| FVS-800004418 KRISTINE | MASLOWSKY | | LEONARD | MI | 9/5/2017 | 3FADP3F25DL324322 |
| FVS-800004558 DANETTE | FARRELL | RICHARD FARRELL | DACONO | CO | 9/5/2017 | 1FADP3F26EL348999 |
| FVS-800004736 EDWARD | FERREIRA | | SAN FRANCISCO | CA | 9/5/2017 | 3FADP3F2XEL161074 |
| FVS-800004868 JESSIE | BRIGHT | | SAN BERNARDINO | CA | 9/5/2017 | 3FADP3F2XFL207077 |
| FVS-800004930 MELANY | CARTER | | SHELBYVILLE | KY | 9/5/2017 | 1FADP3F28EL223079 |
| FVS-800004949 YOANA | VIVANCO | | LOS ANGELES | CA | 9/5/2017 | 1FADP3F23DL29000 |
| FVS-800004957 PRIMITIVA | ESTRADA | | PARAMOUNT | CA | 9/5/2017 | 3FADP4BJ0CM153950 |
| FVS-800004973 BONNIE | MOODY | | SALEM | VA | 9/5/2017 | 3FADB48J7DM199454 |
| FVS-800005007 JOSE | GUTIERREZ | MICHELLE GUTIERREZ | TULARE | CA | 9/5/2017 | 3FADP4BJ3CM173545 |
| FVS-800005139 CITLALLY | GARCIA | | CHINO | CA | 9/5/2017 | 1FADP3J20DL382281 |
| FVS-800005180 GE | ZHANG | | SAN FRANCISCO | CA | 9/5/2017 | 1FADP3F29EL287311 |
| FVS-800005201 LOVENA | HERNANDEZ | | WEST COVINA | CA | 9/5/2017 | 1FADP3K21GL254179 |
| FVS-800005236 JOSE LUIS | HERNANDEZ | | LOS ANGELOS | CA | 9/5/2017 | 3FADP3F21EL241729 |
| FVS-800005260 ANA | MENENDEZ | | LOS ANGELOS | CA | 9/5/2017 | 1FADP3291GL225485 |
| FVS-800005295 ANGELICA | BUJANDA | | EL PASO | TX | 9/5/2017 | 3FADP3BJ6DM794052 |
| FVS-800005392 KIRSTEN | LEEANN SOMMERVILLE | | COVINA | CA | 9/5/2017 | 3FADP4FJ7BM224277 |
| FVS-800005600 MELISSA | SKAINES | | FOSTER CITY | CA | 9/5/2017 | 3FADP4BJ1DM1444434 |
| FVS-800005651 SERI LYNN | DUNCARISON | | RANCHO CUCAMONGA | CA | 9/5/2017 | 3FADP4EJDEM117691 |
| FVS-800005805 TANIA | JEFFRIES | | RANCHO CUCAMONGA | CA | 9/5/2017 | 1FADP3F29DL22179 |
| FVS-800006267 LILIANA | VILLAMIL | | LAS VEGAS | NV | 9/5/2017 | 1FADP3F21GL225632 |
| FVS-800006321 TERRY K | ADAMS | | POWAY | CA | 9/5/2017 | 3FADP4BJ0DM123204 |
| FVS-800006380 NICHOLAS | VOELTZ | | SAN DIEGO | CA | 9/5/2017 | 1FADP3K25FL234277 |
| FVS-800006674 RUBON | LOYACABRERA | | MORGAN HILL | CA | 9/5/2017 | 1FAHP3K25CL410588 |
| FVS-800007336 TANYA | GREENE | | ASHBURN | VA | 9/5/2017 | 1FAHP3K2XCL260011 |
| FVS-800007360 CRYSTAL | DOUGHERTY | | PHILADELPHIA | PA | 9/5/2017 | 1FADP3K24FL301011 |
| FVS-800007395 MARK CHANDLER | JOHNSON III | | DAVIS | CA | 9/5/2017 | 3FADP3F21FL262873 |
| FVS-800007557 DEANNA | HOLMES | | GREEN BAY | WI | 9/5/2017 | 1FADP3F28EL369644 |
| FVS-800007590 JAMIE | LONG | | WHITWELL | TN | 9/5/2017 | 1FADP3E28DL259063 |
| FVS-800007603 ANTHONY | BONAWITZ | | PHILADELPHIA | PA | 9/5/2017 | 1FADP3K25DL278318 |
| FVS-800007611 KERI | WALTERS | | LINCOLN | IL | 9/5/2017 | 1FADP3F29DL149928 |
| FVS-800007620 AMY | BETTIS | | ARVADA | CO | 9/5/2017 | 1FADP3K22DL320038 |
| FVS-800007654 LUIS | MENDOZA | | GRAND TERRACE | CA | 9/5/2017 | 1FADP3F21DL105907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800007670 BREOHANNA | EMERY | ROBERT HORNER | AUBURN | CA | 9/5/2017 | 1FADP3F27DL246562 |
| FVS-800007689 ANA | ZUNIGA | | TRACY | CA | 9/5/2017 | 1FADP3K29EL176635 |
| FVS-800007700  DANIEL | BURRELL | | SAN MARCOS | CA | 9/5/2017 | 1FADP3K24DL223987 |
| FVS-800007743 CHAD | DECKER | | CLIO | MI | 9/5/2017 | 1FADP3F27DL209365 |
| FVS-800007751  KATIE | ZIEMAN | | OSWEGO | IL | 9/5/2017 | 1FADP3F29DL190236 |
| FVS-800007824  FABIAN | MOLINA | | NORTH HOLLYWOOD | CA | 9/5/2017 | 1FADP3K256L362093 |
| FVS-800007832 JO | JEFFRIES | | YPSILANTI | MI | 9/5/2017 | 3FADP4EJ8EM179856 |
| FVS-800007867  FREDERICK | OLANGO | | GELENDORA | CA | 9/5/2017 | 3FADP4FJ7CM105811 |
| FVS-800007875 JAMES | NEEL JR | | ELBERTON | GA | 9/5/2017 | 1FADP3F29FL22184 |
| FVS-800007930 DONNA | KIRVAN | | PAW PAW | MI | 9/5/2017 | 1FADP3K25EL310606 |
| FVS-800008596 PABLO | MOLINA | | DALLAS | TX | 9/5/2017 | 1FADP3E29E3460035 |
| FVS-800009878 TANSIE | DEW | | UNKNOWN | XX | 9/5/2017 | 1FADP3F28EL361852 |
| FVS-800009932  BRYAN | ANDREWS | | UNKNOWN | XX | 9/5/2017 | 3FADP4EJ5GM162757 |