1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA—WESTERN DIVISION

| | |
|---|---|
| OMAR VARGAS, ROBERT BERTONE, MICHELLE HARRIS, and SHARON HEBERLING individually, and on behalf of a class of similarly situated individuals,<br><br>        Plaintiffs,<br><br>    v.<br><br><br>FORD MOTOR COMPANY,<br><br>        Defendant. | Case No.: CV12-08388 AB (FFMx)<br><br>**CLASS ACTION**<br><br>Hon. André Birotte Jr.<br><br>**[PROPOSED] FINAL APPROVAL ORDER AND ORDER TO ENTER JUDGMENT**<br><br>Date:    February 28, 2020<br>Time:    10:00 am<br>Place:   Courtroom 7B |

1   On April 25, 2017, the Court entered a Preliminary Approval Order that
2   preliminarily approved the proposed Settlement Agreement in this Litigation and
3   specified the manner in which Ford Motor Company ("Ford") was to provide
4   Class Notice to the Class. (ECF No. 133.) All capitalized terms used herein shall
5   have the same meaning as defined in the Settlement Agreement, which was filed
6   with the Court on March 24, 2017 (Dkt. 121-1), and modified by the Amendment,
7   which was filed with the Court on January 24, 2020, and is incorporated by
8   reference. The Settlement Agreement and Amendment together shall be referred
9   to as the "Amended Settlement" or "Amended Settlement Agreement."

10  Following the dissemination of the Class Notice, all Class Members were
11  given an opportunity to request exclusion from the Class or object to the
12  Settlement Agreement (including Class Counsel's request for attorneys' fees and
13  expenses and the Class Representatives' collective application for a Service
14  Award).  Prospective Class Members who had a pending suit against Ford as of
15  the Notice Date were given an opportunity to opt-in.

16  An initial Fairness Hearing was held on October 2, 2017, at which time all
17  interested persons were given a full opportunity to state any objections to the
18  Settlement Agreement or to Class Counsel's request for attorneys' fees and
19  expenses and the Class Representatives' collective application for Service
20  Awards. Class Members Brenda Lott, Suzanne Lutz, Carlie Olivant, Gail Slomine,
21  and Philip Woloszyn (the "Lott Group") and James "Jason" DeBolt (collectively
22  with the Lott Group, "Assisting Class Members") objected. The Fairness Hearing
23  was held more than 90 days after Ford provided notice of the proposed Settlement
24  to federal and state-level attorneys general as required by 28 U.S.C. § 1715(b),
25  thus complying with 28 U.S.C. § 1715(d).

26  Following an appeal by the Lott Group and DeBolt, the Ninth Circuit Court
27  of Appeal issued a memorandum opinion vacating the initial Final Order and

28

Judgment and instructed this Court to engage in "a more searching inquiry" into the fairness of the Settlement terms. On January 24, 2020, Plaintiffs filed a renewed motion for final approval of an Amended Settlement with additional benefits for the Class, along with a renewed motion for attorneys' fees, costs, and service awards. Before the Fairness Hearing, the Lott Group and DeBolt each filed a motion seeking approval of payments and attorneys' fees.

A Fairness Hearing regarding the Amended Settlement was held on February 28, 2020, at which time the Court considered whether the proposed Amended Settlement Agreement is fair, reasonable and adequate, whether the Amended Settlement was the product of collusion, whether Class Counsel's requested attorneys' fees and expenses were reasonable, whether Class Representatives' service awards were reasonable, and whether Assisting Class Members' respective requested payments and attorneys' fees were reasonable.

Having read and fully considered the Settlement Agreement and all submissions made in connection with it, the Court finds that the Amended Settlement Agreement is fair, reasonable and adequate and should be finally approved and the Litigation dismissed with prejudice as to all Class Members who have not excluded themselves from the Class, and without prejudice as to all persons who timely and validly excluded themselves from the Class.

Accordingly, **IT IS HEREBY ORDERED** that:

1.     This Court has both subject matter jurisdiction and personal jurisdiction as to this action and all Parties before it, including all Class Members. The Court certifies the following Class for purposes of settlement only:

> All current residents of the United States (including territories of the United States) who, prior to the Preliminary Approval Order, purchased or leased new or used Class Vehicles that (1) were originally sold in the United States (including territories of the United States) and (2) were equipped with the PowerShift

Transmission.

Excluded from the Class are:

> (1) except as to the Named Plaintiffs in this Litigation and the *Anderson* plaintiffs, all owners or lessees of Class Vehicles who have filed and served litigation against Ford alleging problems with the PowerShift Transmission in Class Vehicles that was pending as of July 14, 2017 and who do not dismiss their actions before final judgment and affirmatively elect to opt-in to the Settlement (Owners or lessees of Class Vehicles who dismiss such litigation and affirmatively opt-in to the Settlement shall be members of the Class for all purposes); (2) Ford's officers, directors, employees, affiliates and affiliates' officers, directors and employees; their distributors and distributors' officers, directors, and employees; and Ford Dealers and Ford Dealers' officers and directors; (3) judicial officers assigned to the Actions and their immediate family members, and any judicial officers who may hear an appeal on this matter; (4) all entities and natural persons who have previously executed and delivered to Ford releases of their claims based on the PowerShift Transmission; (5) all parties to litigation against Ford alleging problems with the PowerShift Transmission in Class Vehicles in which final judgment has been entered,  and (6) all those otherwise in the Class who timely and properly exclude themselves from the Class as provided in this Settlement.

2.     The Class certified for the purposes of settlement satisfies all of the requirements of Federal Rules of Civil Procedure 23(a) and 23(b)(3).

> a.  The Court finds that: (i) the Class of over one million Class Members is sufficiently numerous so that joinder would be impracticable; (ii) that primary issues in this litigation, whether the Transmission has a design defect, whether Ford had pre-sale knowledge of the alleged defect, and whether

Ford had the legal obligation to repair the Transmission, are common to the Class; (iii) Plaintiffs' claims are co-extensive with that of Class Members and are thus typical; (iv) Plaintiffs and Class Counsel have adequately represented the Class, as that there is no conflict between Plaintiffs and Class Counsel and other Class Members;

b. The Court also finds a common nucleus of facts regarding the alleged omissions and warranty claims predominate over individual issues, and that a class action is superior because the Settlement obviates the need for further litigation or trial.

3.      The Court appoints and finally approves Plaintiffs Omar Vargas, Michelle Harris, Sharon Heberling, Robert Bertone, Kevin Klipfel, Andrea Klipfel, Maureen Cusick, Eric Dufour, Abigail Fisher, Christie Groshong, Virginia Otte, Tonya Patze, Lindsay Schmidt, Patricia Schwennker, Patricia Soltesiz, Joshua Bruno, Jason Porterfield, and Jamie Porterfield as representatives of the above-described Class. The Court finds that none of the Class Representatives have an actual conflict with the Class Members and have diligently represented the Class's interests throughout the litigation.

4.      The Court finds that Capstone Law APC, Berger & Montague, P.C. and Zimmerman Law Group have demonstrable experience litigating consumer and other class actions.  The Court hereby appoints and finally approves said law firms as Class Counsel and designates Capstone Law APC as Lead Class Counsel. The Court finds that Class Counsel does not have an actual conflict with the Class Members and have diligently represented the Class's interests throughout the litigation.

5.      The Court finds that the mailing of the Short Form Class Notice to the Class, publication of the Publication Notice, and posting of the Long Form

FINAL APPROVAL ORDER

1   Class Notice to the Settlement Website has been completed on July 14, 2017 in

2   conformity with the Settlement Agreement and the Preliminary Approval Order.

3        a.   These forms of notice, taken together, provided adequate

4           notice of the proceedings, including the proposed settlement

5           terms as set forth in the Settlement Agreement.  The Class

6           Notice has fully satisfied due process requirements and the

7           requirements of Rule 23 of the Federal Rules of Civil

8           Procedure.  As executed the Class Notice was the best notice

9           practicable under the circumstances.

10       b. Because the amendments to the Settlement Agreement only

11          increase the benefits available to the class, with no reduction in

12          benefits, no new notice to the Class is required.  *In re Toyota*

13          *Motor Corp. Unintended Acceleration Mktg., Sales Practices,*

14          *& Prods. Liab. Litig.*, No. 8:10ML-02151-JVS (FMOx), 2013

15          U.S. Dist. LEXIS 123298, at *244 n.15 (C.D. Cal. July 24,

16          2013) ("Where the benefit to the class is increased by changes

17          to proposed class action settlements, courts have held that

18          supplemental direct notice to the class is not required. … This

19          is so because an increase to a class member's recovery is not

20          the type of change that would cause a class member to request

21          exclusion from the class settlement."); *see also, e.g., Molina v.*

22          *Pacer Cartage, Inc*., No. 13-cv-2344-LAB (JMA), 2016 U.S.

23          Dist. LEXIS 142142, at *2 (S.D. Cal. Oct. 12, 2016) ("Because

24          the modification did not alter the amount each class member

25          would receive, the Court concluded that a second notice to

26          class members was not needed.").

27       c.   However, pursuant to the Amended Settlement, and for

28

informational purposes only, Ford and Plaintiffs are hereby ordered to jointly prepare an informational, single-page postcard advising class members that improvements have been made to the settlement and referring them to the settlement website for details. Within 14 days of the Effective Date, the Settlement Administrator shall mail the postcard, at Ford's expense, using the same mailing list used for the original class notice (except to the extent that the original mailing list included owners of vehicles not equipped with DPS6 transmissions). Within 14 days of the Effective Date, Ford and Plaintiffs shall jointly develop a summary of the settlement, including the new provisions, for inclusion on the settlement website.

6.     The Court finds that appropriate notice was given by Defendant to all "appropriate State and Federal Officials" pursuant to 28 U.S.C. §1715(a), and that no objections were filed.

7.     The Court hereby finally approves the terms set forth in the Amended Settlement Agreement and finds that the Amended Settlement is, in all respects, fair, reasonable and adequate, and directs the Parties to effectuate all remaining provisions of the Amended Settlement Agreement according to its terms.

a.   Consistent with Rule 23(e)(2)(A)&(B), the Court finds that the Amended Settlement Agreement has been reached as a result of informed and non-collusive, arm's-length negotiations conducted by a respected mediator. The Court further finds that Plaintiffs and Defendant have conducted extensive investigation and research into the factual and legal aspects of Plaintiffs' claims, and their attorneys were able to reasonably evaluate their respective positions.

FINAL APPROVAL ORDER

The Court further finds that Assisting Class Members, who objected to certain terms of the original Settlement, participated in further non-collusive, arm's-length negotiations with Plaintiffs and Ford and contributed to the additional benefits offered by the Amended Settlement.

                b.   The Court finds that the Amended Settlement Agreement is fair, reasonable, and adequate. The Court finds that Plaintiffs and Ford have provided ample information confirming that Class Members have already received $47.4 million in gross cash payment from claims for Repurchase. It is reasonable to expect that many additional Class Members will receive cash payments from claims for Repurchase after final approval of the Amended Settlement. The Court further finds the Amended Settlement can be valued by Ford's guarantee of a $30 million minimum payment for the cash payment (for Service Visits for Transmission Hardware Replacements, Software Flashes, and the $20 payment by sworn declaration) provided by the Amended Settlement. The Court finds that, under the terms of the Settlement, Ford has already paid, or is committed to pay, at least $77.4 million.

The Court finds that the Repurchase benefit provides strong relief to the Class by modifying lemon laws to favor Class Members. This includes an extension of the statute of limitations for Claimants and a Settlement-created fallback standard authorizing a Repurchase if the Claimant had had four transmission hardware repairs within 5 years/60,000 miles of delivery to the first retail customer, and the vehicle continues to malfunction. The Amended Settlement provides additional valuable Class relief by extending the statute of limitations to seek Repurchase to former owners/lessees and by allowing former owners/lessees to seek Repurchase under the Settlement-created fallback standard. The Amended Settlement's modifications to the Arbitration Program, including eliminating the "final repair" option for Ford before Class Members

with fewer than four Transmission repairs can proceed to arbitration and permitting an award of civil penalties, under limited circumstances, to Class Members residing in states that have laws authorizing civil penalties for lemon law claims, is also valuable. It is also reasonable to expect that, as a result of the additional benefit of a one-time $20 payment to Class Members who submit a sworn declaration attesting to having a repair denied, the Amended Settlement will benefit more Class Members than would the original Settlement.

The Court finds that the Amended Settlement is fair, reasonable and adequate when weighted against the risks of further litigation, including the risks of losing on the merits of Plaintiffs' consumer fraud and warranty claims, and the risks of maintaining class status through trial, given the complexity of the alleged Transmission defect. The Court also finds that counsel had sufficient discovery to reach an informed view regarding the risks and rewards of further litigation and settlement.

c.  The Court finds that the Amended Settlement does not bear "subtle signs" of collusiveness under *In re Bluetooth Headset Prods. Liab. Litig.*, 654 F.3d 935, 938 (9th Cir. 2011).  The Court finds that the relief is not disproportionate to the attorneys' fees, since Settlement delivers $77.4 million in already-obligated payments to the Class while Class Counsel seeks $8.85 million in fees and costs, which is 11.4% of those cash benefits, and 10.2% of the ascertainable minimum (already-obliged payments + fees and costs) of $86.25 million. The Court further finds that the "clear-sailing clause," as provided here, does not evince collusiveness because the agreed-upon fees are reasonable and was separately negotiated after the class relief was finalized. The Court also finds that the Settlement does not have a reverter. The Court is satisfied, after engaging in a searching inquiry, that the Amended Settlement is not the product of collusion and is fair and reasonable.

8.      The Court also finds that the Parties, by settling now, will avoid additional and potentially substantial litigation costs, as well as delay and risks if the Parties were to continue to litigate the case. Additionally, after considering the prospective and monetary relief provided as part of the Amended Settlement in light of the challenges posed by continued litigation, the Court concludes that Class Counsel secured fair, reasonable and adequate relief for Class Members.

9.      The Amended Settlement Agreement is not an admission of fault by Defendant or by any other Released Party, nor is the Final Approval Order and Final Judgment a finding on the validity of any allegations or of any wrongdoing by Defendant or any other Released Party.  Neither the Final Approval Order, the Final Judgment, the Amended Settlement Agreement, nor any document referred to herein, nor any action taken to carry out the Amended Settlement Agreement, may be construed as, or may be used as, an admission of any fault, wrongdoing, omission, concession, or liability whatsoever by or against Defendant or any of the other Released Parties.

10.     The Amended Settlement Agreement shall be fully, finally, and forever binding on Ford and all Plaintiffs, including all members of the Class who did not opt out of this Settlement and have not been otherwise excluded pursuant to the Settlement Agreement.

11.     Having granted final approval to this Amended Settlement, the Court dismisses on the merits and with prejudice *Vargas v. Ford Motor Co., No.* 2:12-cv-08388-AB (FFMx) (C.D. Cal.) and each and every action transferred and consolidated with it, including *Klipfel v. Ford Motor Co.*, No. 2:14-cv-02140-AB (FFMx) (C.D. Cal.), and *Cusick v. Ford Motor Company*, Case No. 2:15-cv-08831-AB (C.D. Cal.).  In accordance with the Settlement, the plaintiffs in *Anderson v. Ford Motor Co.*, No. 1:16-cv-01632 (N.D. Ill.) are obligated to dismiss that action with prejudice.  In addition, the Court also dismisses all

claims which any Class Member alleged or could have alleged in any complaint, action, or litigation, based upon the Transmission defect in the Class Vehicles.

12.     Opt-Outs. All Class Members were given a full and fair opportunity to participate in the Fairness Hearing, and all Class Members who asked to be heard were heard.  Members of the Class also have had a full and fair opportunity to exclude themselves from the proposed Settlement and the Class. Attached hereto as Exhibit A is a list setting forth the name of each person of all persons who have validly opted out, which is the same exhibit entered by prior order on December 13, 2017. (ECF No. 240.)

13.     Having granted final approval to this Settlement, the Named Plaintiffs and each Class Member hereby forever discharge the Released Parties from all Released Claims.

14.     To effectuate the Settlement, the Court hereby orders that all Class Members who did not timely exclude themselves from the Settlement are barred, enjoined, and forever restrained from commencing, prosecuting or asserting any Released Claims against any Released Parties as set forth in Paragraph 13 above, except that Class Members may continue to pursue claims in the Arbitration Program as set forth in the Settlement Agreement and the Arbitration Rules.

15.     Members who have not made their objections to the Settlement in the manner provided in the Class Notice are deemed to have waived any objections by appeal, collateral attack or otherwise.

16.     The Court has considered Plaintiffs' Motion for Attorneys' Fees, Costs, and Service Awards separate from its consideration of the fairness, reasonableness and adequacy of the Settlement Agreement.  Any order or proceedings relating to the Motion for Attorneys' Fees, Costs, and Service Awards, or any appeal from any order relating thereto or reversal or modification thereof, shall not disturb or affect this Final Approval Order or the Final

1    Judgment thereon, or affect or delay their finality.

2         17.    The Court awards $8,471,231.63 in attorneys' fees to Class Counsel

3    and costs in the amount of $385,268.37, for reasons set forth in greater detail in

4    the Order Granting Plaintiffs' Renewed Motion for Attorneys' Fees, Costs, and

5    Service Awards. Lead Class Counsel are to allocate the fees and cost

6    reimbursement according to the fee allocation agreement among Class Counsel.

7         18.    The Court also approves and awards $10,000 to Plaintiff Omar

8    Vargas, $7,500 to Plaintiffs Michelle Harris, Sharon Heberling, Robert Bertone

9    and $5,000 to Plaintiffs Kevin Klipfel, Andrea Klipfel, Maureen Cusick, Eric

10   Dufour, Abigail Fisher, Christie Groshong, Virginia Otte, Tonya Patze, Lindsay

11   Schmidt, Patricia Schwennker, Patricia Soltesiz, Joshua Bruno, Jason Porterfield,

12   Jamie Porterfield for their services on behalf of the Class and $1,000 for each of

13   the Plaintiffs in *Anderson v. Ford Motor Co.,* No. 1:16-cv-01632 (N.D. Ill.) for

14   their dismissal of their action with prejudice, and accordingly orders Defendant

15   to pay those amounts to the Claims Administrator for distribution to those Class

16   Representatives.

17        19.    The Court finds that the Lott Group's requested payments of $5000,

18   each, to Brenda Lott, Suzanne Lutz, Carlie Olivant, Gail Slomine, and Philip

19   Woloszyn and attorneys' fees of $339,216.60 and costs of $8,787.12 to their

20   counsel, Public Citizen and David Gorberg & Associates, are reasonable and

21   reflect their positive contributions to the added benefits provided by the

22   Amended Settlement. The Court therefore approves the requested payment and

23   fees.

24        20.    The Court finds that DeBolt's requested payment of $5000 to James

25   DeBolt and attorneys' fees of _____ and costs of _____ to his counsel,

26   George Cochran, are reasonable and reflect their positive contributions to the

27   added benefits provided by the Amended Settlement. The Court therefore

28

1    approves the requested payment and fees.

2        21.    If either (a) the Effective Date of the Settlement does not occur for

3    any reason whatsoever, or (b) the Settlement Agreement becomes null and void

4    pursuant to the terms of the Settlement Agreement, the Final Approval Order and

5    Final Judgment thereon shall be deemed vacated and shall have no force or effect

6    whatsoever.

7        22.    Without affecting the finality of the Final Approval Order and Final

8    Judgment thereon in any way, the Court retains continuing and exclusive

9    jurisdiction over the Parties, including the Class Members, to enforce the terms

10   of the Final Approval Order and Final Judgment, and shall have continuing

11   jurisdiction over the construction, interpretation, implementation, and

12   enforcement of the Settlement Agreement.

13       23.    The Court finds that no just reason exists for delay in entering the

14   Final Judgment. Accordingly, the Clerk is hereby directed to enter Final

15   Judgment.

16       **IT IS SO ORDERED.**

17

18   Dated: _____, 2020        _____

19                                        The Hon. André Birotte Jr
                                          United States District Judge

20

21

22

23

24

25

26

27

28

FINAL APPROVAL ORDER

Exhibit A

| ClaimID | FirstName | LastName | Additional Name | City | State | OptOut | VIN |
|---------|-----------|----------|-----------------|------|-------|--------|-----|
| FVS-112140351 | COLMAN R | LALKA | | MADISON | OH | 7/10/2017 | 1FAHP3K25CL354006 |
| FVS-113097760 | DAVID D | MILLER | | EAST PEORIA | IL | 7/10/2017 | 1FAHP3M26CL465189 |
| FVS-100874991 | JOHN D | KING | PAULA KING | REVERE | MA | 7/11/2017 | 1FADP3E24DL206313 |
| FVS-104739126 | CRAIG S | SIGRIST | | BLACKLICK | OH | 7/11/2017 | 1FADP3F28DL182628 |
| FVS-104748109 | WILFREDO | MONTES | | STUART | FL | 7/11/2017 | 1FADP3F25DL369468 |
| FVS-105419605 | ROBERTA J | BATTERTON | | SAINT LOUIS | MO | 7/11/2017 | 1FADP3F27EL184212 |
| FVS-107487063 | RHONDA M | BRUNNER | | SALINA | KS | 7/11/2017 | 1FADP3K28EL420338 |
| FVS-110141270 | LORAINE R | CLOER | | LENOIR | NC | 7/11/2017 | 1FAHP3F24CL443804 |
| FVS-111742765 | GALE | DAKE | | MCLOUD | OK | 7/11/2017 | 1FADP3K20CL449749 |
| FVS-115229965 | DALE L | OBERHELMAN | | CORWITH | IA | 7/11/2017 | 3FADP4BJ6BM125200 |
| FVS-118706632 | KARLA | FREEMAN | | TRACY | CA | 7/11/2017 | 1FADP3J21DL108183 |
| FVS-119423901 | HONG | VENG | | SAN DIEGO | CA | 7/11/2017 | 1FADP3J29CL330485 |
| FVS-120680335 | SUSAN A | MCDERMIT | | LOCK HAVEN | PA | 7/11/2017 | 1FADP3K21DL224773 |
| FVS-120718197 | SUSAN A | MCDERMIT | | LOCK HAVEN | PA | 7/11/2017 | 1FADP3K20GL313173 |
| FVS-120806932 | RICHARD F | WILSON | | SMITHFIELD | PA | 7/11/2017 | 1FADP3K27EL337841 |
| FVS-101018142 | ADRIANE J | MAGIDSON | | NYACK | NY | 7/12/2017 | 1FADP3F29FL353177 |
| FVS-101193157 | MARGARET M | DEROGATIS | | SOUTH AMBOY | NJ | 7/12/2017 | 1FADP3F25DL258225 |
| FVS-101973900 | LYDIA A | BECK | | ALLIANCE | OH | 7/12/2017 | 1FADP3F23DL332502 |
| FVS-103122443 | CINDY J | KEMMERLIN | | CLARKSVILLE | TN | 7/12/2017 | 1FADP3E22DL122846 |
| FVS-105283533 | ANNETTE | DITLOW | | FOUNTAIN | CO | 7/12/2017 | 1FADP3E23EL118015 |
| FVS-106401300 | MARK C | FRANCISCO | | BUFFALO | NY | 7/12/2017 | 1FADP3K23DL130376 |
| FVS-108432882 | NICHOLAS P | BIONDO | | FLEMINGTON | NJ | 7/12/2017 | 1FADP3L97DL141764 |
| FVS-109426835 | MARIE | SCHMITT | | CROSSVILLE | TN | 7/12/2017 | 1FAHP3F20CL125548 |
| FVS-109824881 | ROBIN L | PETROS | | DEWEY | AZ | 7/12/2017 | 1FADP3F23CL392294 |
| FVS-113553510 | JULIET C | RUSSELL | | ROSEDALE | MD | 7/12/2017 | 3FADP4AJ1GM166813 |
| FVS-117724599 | RICHARD J | RINDNER | | OLATHE | KS | 7/12/2017 | 3FADP4FJ8BM106416 |
| FVS-119526530 | LYNNE ANNE | CASANOVA TRUST | | BURLINGAME | CA | 7/12/2017 | 3FADP4AJ4BM168046 |
| FVS-119966344 | AIMEE E | SCOTT | | VALENCIA | CA | 7/12/2017 | 3FADP4BJ8EM133240 |
| FVS-120010399 | TOD | KIPHUT ALEE | | OCEANSIDE | CA | 7/12/2017 | 3FADP4BJXEM227801 |
| FVS-100441068 | ROY G | MEEKS | CHARLENE MEEKS | TRACY CITY | TN | 7/13/2017 | 1FADP3F25GL355882 |
| FVS-104558377 | IRVING W | CORN | | FLAGLER BEACH | FL | 7/13/2017 | 1FADP3E22GL356571 |
| FVS-104759852 | DAWN R | MYERS | | MARTINSBURG | WV | 7/13/2017 | 1FADP3F28DL370131 |
| FVS-105765732 | LISA A | GERMAN | | SPRING HILL | FL | 7/13/2017 | 1FADP3J28FL277779 |
| FVS-106433261 | BRUCE | SHERIDAN | | WILDWOOD | MO | 7/13/2017 | 1FADP3K23DL115828 |
| FVS-107100002 | ALBERT | GJONLLESHAJ | | STERLING HTS | MI | 7/13/2017 | 1FADP3F21DL371914 |
| FVS-107183145 | PETER C | MC MAHAN | | MELBOURNE | FL | 7/13/2017 | 1FADP3K27EL121715 |
| FVS-107451026 | HOLLIS | CHAPMAN | | BEAVER DAM | KY | 7/13/2017 | 1FADP3K28EL211682 |
| FVS-109730321 | BARBARA J | BARR | | PFLUGERVILLE | TX | 7/13/2017 | 1FAHP3F23CL139492 |
| FVS-111104629 | CHRISTINE A | HARRISON | | KEARNEY | MO | 7/13/2017 | 1FAHP3H23CL176037 |
| FVS-112114105 | KEITH N | MENIG | | PLEASANTVILLE | NY | 7/13/2017 | 1FADP3K25CL137877 |
| FVS-112206581 | STEVEN E | RUCKER | | FLORISSANT | MO | 7/13/2017 | 1FADP3K26CL150329 |
| FVS-112306616 | TODD J | CIANFONI | | LOUISVILLE | KY | 7/13/2017 | 1FAHP3K24CL397624 |
| FVS-113100680 | BRETT A | MOORE | | APOPKA | FL | 7/13/2017 | 1FAHP3M2XCL151125 |
| FVS-113123744 | MARK | LAND | | MILFORD | OH | 7/13/2017 | 1FAHP3M25CL409051 |
| FVS-114600740 | JUDY A | DEANE | | PORTLAND | OR | 7/13/2017 | 3FADP4BJ3CM176932 |

| | | | | |
|---|---|---|---|---|
| FVS-115351787 KAYLA A | MEHALCIK | GAINESVILLE | GA | 7/13/2017 3FADP4BJ7CM152620 |
| FVS-116307641 TRACY L | BATTLES | ALBERTVILLE | AL | 7/13/2017 3FADP4EJ0GM150435 |
| FVS-116793023 ERIC S | ZICK | KINGSTON | WA | 7/13/2017 3FADP4EJ5CM115660 |
| FVS-117205788 BARBARA J | BARR | PFLUGERVILLE | TX | 7/13/2017 3FADP4EJ7FM171958 |
| FVS-118560115 MICHAEL T | GENNAWEY | LONG BEACH | CA | 7/13/2017 3FADP3F29DL235157 |
| FVS-119764873 TERRY R | FERRARO | LA QUINTA | CA | 7/13/2017 3FADP4BJ7EM190917 |
| FVS-120443163 JOSEPH A | KUBICAR | PITTSBURGH | PA | 7/13/2017 1FADP3F2XDL150120 |
| FVS-120468840 ERIC R | HENNINGER | PHILADELPHIA | PA | 7/13/2017 1FADP3F23GL354391 |
| FVS-120521334 ELLA J | STRAKA | SOMERSET | PA | 7/13/2017 3FADP3K23EL397566 |
| FVS-121145808 THOMAS E | MANGUS | PITTSBURGH | PA | 7/13/2017 3FADP4BJ6GM113054 |
| FVS-101890389 HORACIO | CANCHOLA | EVANSTON | IL | 7/14/2017 1FADP3F2XDL376450 |
| FVS-101956797 EDWARD A | GELTMAN | WASHINGTON | DC | 7/14/2017 1FADP3F2XFL270471 |
| FVS-102537119 CYNTHIA L | KISCH | SAN ANTONIO | TX | 7/14/2017 1FADP3F24EL293548 |
| FVS-102745439 ROBERT | STICE | OKLAHOMA CITY | OK | 7/14/2017 1FADP3E21GL208704 |
| FVS-102864764 GREGORY | WOODS | CLIO | SC | 7/14/2017 1FADP3F26DL142242 |
| FVS-106376128 ABRAHAM B | SCHANTZ | MATTESON | IL | 7/14/2017 1FADP3K23DL344932 |
| FVS-107748754 CHRISTOPHER | MEYER | LOUISVILLE | KY | 7/14/2017 1FADP3K29EL302766 |
| FVS-108546764 DONNA | LIGHTFOOT | TULSA | OK | 7/14/2017 1FADP3N20EL183808 |
| FVS-109077725 BRANDI L | GOODMAN | MONTEREY | CA | 7/14/2017 1FADP3N29EL285639 |
| FVS-109188845 LUIS J | PINTO | CHAPEL HILL | NC | 7/14/2017 1FAHP3E28CL369997 |
| FVS-109242971 SANDRA L | MCMASTER | GOODYEAR | AZ | 7/14/2017 1FADP3E25CL183656 |
| FVS-109522710 VERONICA | LEE | HOUSTON | TX | 7/14/2017 1FAHP3F20CL361908 |
| FVS-110839803 RONALD F | PARSON | LAKEVILLE | MN | 7/14/2017 1FAHP3F2XCL330360 |
| FVS-112208304 ANTHONY B | WESSEL | MONTGOMERY CY | MO | 7/14/2017 1FAHP3K26CL154333 |
| FVS-112500960 JOE S | VASILE-COZZO | CUTCHOGUE | NY | 7/14/2017 1FAHP3K29CL224049 |
| FVS-113191960 MARTIN S | BROWN | KANNAPOLIS | NC | 7/14/2017 1FAHP3M29CL393873 |
| FVS-113821697 RICHARD L | STALEY | ARLINGTON | TX | 7/14/2017 3FADP4AJ7GM162460 |
| FVS-116379758 HALEY L | ORTEGA | MINNEOLA | FL | 7/14/2017 3FADP4EJ1CM140037 |
| FVS-116440252 KAREN A | PEDUZZI | LAS VEGAS | NV | 7/14/2017 3FADP4EJ2BM157170 |
| FVS-118729756 TANJA L | ADAMS | APPLE VALLEY | CA | 7/14/2017 3FADP3K22EL421985 |
| FVS-120504774 HEDI L | LOVE | E WATERFORD | PA | 7/14/2017 1FADP3F23EL425120 |
| FVS-120641836 CYNTHIA D | HILLEN | CONNELLSVILLE | PA | 7/14/2017 1FADP3N26FL379141 |
| FVS-111945143 JAMES | WILLIAMS | LA PORTE | TX | 7/15/2017 1FAHP3K21CL370896 |
| FVS-115422749 MICHAEL K | JOINT | GROSSE POINTE | MI | 7/15/2017 3FADP4BJ8CM121117 |
| FVS-116476621 RAYMOND H | ROWE | LOUISVILLE | KY | 7/15/2017 3FADP4EJ2EM182770 |
| FVS-119312255 FELIPE J | VALDIVIA | UNION CITY | CA | 7/15/2017 1FAHP3K21CL430000 |
| FVS-120679590 SUSAN B | HEFFNER | SELLERSVILLE | PA | 7/15/2017 3FADP3K21DL174134 |
| FVS-120973332 GABRIEL J | CUTRUFELLO | LANCASTER | PA | 7/15/2017 3FADP4AJXDM198851 |
| FVS-100623778 THE DAN H | COURSEY TRUST | KINGMAN | AZ | 7/17/2017 1FADP3F2XEL123842 |
| FVS-101888996 ROBERT B | JOHNSON | DENVER | CO | 7/17/2017 1FADP3F2XDL373368 |
| FVS-102279047 RONALD W | BRYAN | MILFORD | MI | 7/17/2017 1FADP3F29EL241171 |
| FVS-103043802 CHRISTINE A | STAFFORD | SUN CITY | AZ | 7/17/2017 1FADP3F2XEL382380 |
| FVS-103556877 JERRY E | KEY | BOOMER | NC | 7/17/2017 1FADP3F29GL318107 |
| FVS-103828230 CHUCK R | SERBUS | SIOUX FALLS | SD | 7/17/2017 1FADP3F21GL234265 |
| FVS-104126167 CATHERINE E | RYAN | NEWBURYPORT | MA | 7/17/2017 1FADP3F22EL261908 |
| FVS-104373660 ELEANOR E | CEAN | RED CREEK | NY | 7/17/2017 1FADP3F24GL201955 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-105936413 LINDSEY S | HELTON | | HEWITT | TX | 7/17/2017 1FADP3K21EL175009 |
| FVS-106737570 CAROL J | TIMMERMON | | NECEDAH | WI | 7/17/2017 1FADP3K25DL321359 |
| FVS-107144972 MATTHEW A | WHITE | | WILMINGTON | NC | 7/17/2017 1FADP3K26EL251517 |
| FVS-108021882 LINDA F | JENSEN | | ARLINGTON | SD | 7/17/2017 1FADP3K2XEL399301 |
| FVS-108624447 BERND | PAWIG | | BUFFALO | NY | 7/17/2017 1FADP3N22EL449362 |
| FVS-111721431 LESLIE | DESVARIEUX | | NORTH BALDWIN | NY | 7/17/2017 1FAHP3J28CL306744 |
| FVS-112179290 BETH M | BIERTZER | | WEST BEND | WI | 7/17/2017 1FADP3K24CL233029 |
| FVS-113264143 MELINDA J | MORRELL | | BILOXI | MS | 7/17/2017 1FAHP3M29CL320647 |
| FVS-113301820 RONALD W | BRYAN | | MILFORD | MI | 7/17/2017 1FAHP3M29CL249403 |
| FVS-114312303 JEANETTE O | GRANTHAM | | ELLISVILLE | MS | 7/17/2017 3FADP4BJ0FM160644 |
| FVS-114370583 MONICA | KLATKA | | LINDENHURST | IL | 7/17/2017 3FADP4BJ1DM162030 |
| FVS-117896748 JUDITH I | SATTERFIELD | | WARWICK | RI | 7/17/2017 3FADP4FJXBM141605 |
| FVS-118442848 CATRINA | WILKES | | OAKLAND | CA | 7/17/2017 1FADP3F28EL169976 |
| FVS-118578863 ROBERT L | EARNEST | ALLAYNE EARNEST | EL CAJON | CA | 7/17/2017 1FADP3F27EL357582 |
| FVS-119230518 MARY | ARCHER | | LA QUINTA | CA | 7/17/2017 1FAHP3F24CL108655 |
| FVS-119445948 ELIZABETH A | EASTIN | | IRVINE | CA | 7/17/2017 1FAHP3K29CL451984 |
| FVS-119752034 CAMILA T | GUZMAN | | RIVERSIDE | CA | 7/17/2017 3FADP4BJ0DM220502 |
| FVS-119803780 FRANCISCA | SANCHEZ | | LONG BEACH | CA | 7/17/2017 3FADP4BJXCM115500 |
| FVS-120012707 MARY | ARCHER | | LA QUINTA | CA | 7/17/2017 3FADP4BJXFM167360 |
| FVS-120361418 MICHELLE A | COPPENS | | LEVITTOWN | PA | 7/17/2017 1FADP3F26EL424964 |
| FVS-121047660 DONNA A | SACKS | | PHILADELPHIA | PA | 7/17/2017 1FAHP3N29CL254809 |
| FVS-800000021 SHARAREH | SHIRAZI | | CHULA VISTA | CA | 7/17/2017 3FADP4BJ9BM219426 |
| FVS-800000030 SHAHNAR | AGAHI | | CHULA VISTA | CA | 7/17/2017 3FADP4BJ9BM219426 |
| FVS-800000048 JONATHAN | RICAFRENTE | JANET RICAFRENTE | STOCKTON | CA | 7/17/2017 3RADP4FJ8BM132823 |
| FVS-800000064 AQUETTA | GARDNER | | OAK | CA | 7/17/2017 1FADP3F29DL374513 |
| FVS-800000072 JOHN JAMES | ISITT | | NEWBURY PARK | CA | 7/17/2017 1FADP3N26DL374471 |
| FVS-800000080 CALVIN HARDING | WINCHELL | | YUCAIPA | CA | 7/17/2017 3FADP4EJ4CM221372 |
| FVS-100073018 THOMAS P | CANELLO | | ORLANDO | FL | 7/18/2017 1FADP3F21EL121655 |
| FVS-100155820 BILLY | MALICOTE | | WINCHESTER | KY | 7/18/2017 1FADP3F25DL236841 |
| FVS-100312713 LISA S | HUDSON | | WASHINGTON | MO | 7/18/2017 1FADP3F28DL210217 |
| FVS-100393985 MARC | PARKER | | GRANGER | IN | 7/18/2017 1FADP3E2XFL254711 |
| FVS-101084307 LINDA K | HORRAS | | CHICAGO | IL | 7/18/2017 1FADP3F28EL127713 |
| FVS-101247915 JULIA Z | WATKINS | | PHOENIX | AZ | 7/18/2017 1FADP3E24EL132084 |
| FVS-101250282 CRYSTAL D | PREJEAN | | HOUSTON | TX | 7/18/2017 1FADP3E24EL183438 |
| FVS-101807465 PEGGY B | DIAZ | | BALCH SPRINGS | TX | 7/18/2017 1FADP3J21EL218202 |
| FVS-102361630 DOROTHEA | HIGGINS | | PARK FOREST | IL | 7/18/2017 1FADP3F22EL181105 |
| FVS-102455805 LOIS A | CARRAWAY | | RUSH | KY | 7/18/2017 1FADP3F28EL148500 |
| FVS-102723317 TIMOTHY M | PENNINGTON | | FRANKFORT | KY | 7/18/2017 1FADP3J24DL219522 |
| FVS-102923299 JENNIFER | ROBERTS | | MARSHALL | IN | 7/18/2017 1FADP3F21DL266175 |
| FVS-102970815 BRYAN W | BETHEL | | MADISONVILLE | KY | 7/18/2017 1FADP3E25EL160864 |
| FVS-103368426 MYRA | HOPSON | | PAINTSVILLE | KY | 7/18/2017 1FADP3F21DL285454 |
| FVS-103381538 STEPHANIE | ARDIZONE | | NEW IBERIA | LA | 7/18/2017 1FADP3F22EL233493 |
| FVS-103780483 DUSTIN B | BITTER | | WEST PALM BCH | FL | 7/18/2017 1FADP3F25DL163230 |
| FVS-104364548 TERRY | CALDWELL | | RICHMOND | IN | 7/18/2017 1FADP3F24FL378245 |
| FVS-104415827 PAUL B | MAKOWSKI | | FAIRFAX | VA | 7/18/2017 1FADP3F25DL349866 |
| FVS-104451190 GREG | MCADORY | | GARLAND | TX | 7/18/2017 1FADP3F20EL305372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-104498471 RICHARD D | NEELEY | | DEXTER | MO | 7/18/2017 | 1FADP3F29DL213630 |
| FVS-104764864 JENNIFER M | BEICHLER | | TAYLORSVILLE | KY | 7/18/2017 | 1FADP3F28DL379623 |
| FVS-105469386 KURT A | LEIDECKER | | WEST HAVEN | CT | 7/18/2017 | 1FADP3E23EL251101 |
| FVS-105529290 JENNIFER L | THIEDE | | WHEATON | IL | 7/18/2017 | 1FADP3F29EL351086 |
| FVS-105783366 W D | BACKER | | OVERLAND PARK | KS | 7/18/2017 | 1FADP3K20GL235736 |
| FVS-106318730 DAVID R | OLIVER | | FLORENCE | KY | 7/18/2017 | 1FADP3K23EL116432 |
| FVS-106331604 RONALD D | PRUNTY | | BRIGHTON | IL | 7/18/2017 | 1FADP3K23DL183823 |
| FVS-106808460 BRADLEY | HEILMAN | | TINLEY PARK | IL | 7/18/2017 | 1FADP3K24EL292633 |
| FVS-107217821 AMELIO A | WHITE JR | | GULF BREEZE | FL | 7/18/2017 | 1FADP3K26EL186488 |
| FVS-107271656 RICHARD G | WALLACE | | ATLANTA | GA | 7/18/2017 | 1FADP3K26FL344880 |
| FVS-107835169 SHEILA E | BAINBRIDGE | | SUMMERFIELD | FL | 7/18/2017 | 1FADP3K29EL244304 |
| FVS-108592359 TIMOTHY C | DUNCAN | | MONTVERDE | FL | 7/18/2017 | 1FADP3L9XFL286249 |
| FVS-108777146 JAMES E & BECKY L | BERGMANN | REVOCABL | HIGH RIDGE | MO | 7/18/2017 | 1FADP3N26EL286229 |
| FVS-110471091 TANUEL R | HOWELL | | PILGRIM | KY | 7/18/2017 | 1FAHP3F27CL455610 |
| FVS-110864280 CATHY | BELCHER | | ELKHORN CITY | KY | 7/18/2017 | 1FAHP3F2XCL449137 |
| FVS-112691250 KENNETH | MILLER | | FORT WAYNE | IN | 7/18/2017 | 1FAHP3M20CL414545 |
| FVS-112708102 BILLIE | SILKWOOD | | OWENSBORO | KY | 7/18/2017 | 1FAHP3M21CL478867 |
| FVS-112720463 MICHAEL J | HALL | | MT WASHINGTON | KY | 7/18/2017 | 1FADP3K2XCL408903 |
| FVS-112851584 GREGORY L | ALDERETE | | STEILACOOM | WA | 7/18/2017 | 1FAHP3M23CL302614 |
| FVS-113258917 SHIRLEY V | SOLIS | | SAN ANTONIO | TX | 7/18/2017 | 1FAHP3N24CL323955 |
| FVS-115082654 LILIS W | WILLIAMS | | IRMO | SC | 7/18/2017 | 3FADP4BJ4FM157309 |
| FVS-115196005 GAIL L | ADAMS | | ROMEOVILLE | IL | 7/18/2017 | 3FADP4BJ6FM126286 |
| FVS-116007796 CAITLIN | BRADY | | CROWN POINT | IN | 7/18/2017 | 3FADP4BJXEM174307 |
| FVS-116172380 DAVID A | LONG | | WOODRIDGE | IL | 7/18/2017 | 3FADP4CJXCM112210 |
| FVS-116618493 ZIPPORIA | SHERROD | | WESTLAND | MI | 7/18/2017 | 3FADP4EJ3EM199948 |
| FVS-116675896 WHITNEY A | ARETZ | | ST AUGUSTINE | FL | 7/18/2017 | 3FADP4EJ4EM106225 |
| FVS-117914622 NICK | NILL | | OWASSO | OK | 7/18/2017 | 3FADP4GX7GM164639 |
| FVS-119552558 ANNA M | FRIAS | | LA PALMA | CA | 7/18/2017 | 1FAHP3M23CL366703 |
| FVS-119595109 LIGAYA A | BARCINAS | | SAN DIEGO | CA | 7/18/2017 | 3FADP4AJ8FM107742 |
| FVS-120363046 WAYNE G | NESTER | | MERTZTOWN | PA | 7/18/2017 | 1FADP3F24EL202469 |
| FVS-800000102 FREE | KARMA | | SPRINGFIELD | IL | 7/18/2017 | 1FADP3F2XDL244191 |
| FVS-800000110 ASHLEY | MAHANKE | | JACKSONVILLE | FL | 7/18/2017 | 1FADP3F21EL233694 |
| FVS-800000129 TERESA | ALMEIDA | | NORTH PORT | FL | 7/18/2017 | 1FADP3N29EL417248 |
| FVS-100225233 KRISTA L | ADKINS | | CINCINNATI | OH | 7/19/2017 | 1FADP3F27EL193928 |
| FVS-100367054 REEFORD | JUSTICE JR | | INDEPENDENCE | KY | 7/19/2017 | 1FADP3E20DL371372 |
| FVS-101184360 RAYMOND J | WALTERS | | MANITOWOC | WI | 7/19/2017 | 1FADP3F20DL108474 |
| FVS-102644080 EVELYN C | GONZALEZ | | SAN ANTONIO | TX | 7/19/2017 | 1FADP3F25DL297283 |
| FVS-102736049 KATIE J | ECKARDT | | TROY | MI | 7/19/2017 | 1FADP3F29DL194934 |
| FVS-105762148 MIRANDA M | SWANSON | | PANAMA CITY | FL | 7/19/2017 | 1FADP3K20EL392986 |
| FVS-105844810 TRACY L | TATMAN | | TUCSON | AZ | 7/19/2017 | 1FADP3K21DL146611 |
| FVS-106346849 ROBERT L | MAYDEN | | INDEPENDENCE | MO | 7/19/2017 | 1FADP3K22EL208759 |
| FVS-108710211 ROBERT E | LORAN | | KANSAS CITY | MO | 7/19/2017 | 1FADP3N23EL362683 |
| FVS-109029305 JUAN | SENDON | | MIAMI | FL | 7/19/2017 | 1FAHP3E21CL323170 |
| FVS-110152735 LINDA L | GAUB | | LAKE WORTH | FL | 7/19/2017 | 1FAHP3F25CL188032 |
| FVS-110872886 ROBERT D | MUNN | | SPRINGFIELD | MI | 7/19/2017 | 1FAHP3F2XCL421600 |
| FVS-113345933 EMILY A | RADMER | | MUKWONAGO | WI | 7/19/2017 | 1FAHP3N29CL474130 |

| | | | | |
|---|---|---|---|---|
| FVS-113993790 HEATHER A | ALFORD | ROCHESTER | NY | 7/19/2017 3FADP4AJXDM207337 |
| FVS-115699295 JAMES B | BOREN | JUSTICEBURG | TX | 7/19/2017 3FADP4BJ9CM161545 |
| FVS-118490214 MOSES J | CORTINAS | MILPITAS | CA | 7/19/2017 1FADP3F28DL255724 |
| FVS-119847493 CRAIG A | GILL | MONTEREY PARK | CA | 7/19/2017 3FADP4BJ4EM216888 |
| FVS-120480573 DONNA L | REIMOLD | HAZLE TOWNSHP | PA | 7/19/2017 3FADP3J2XEL232745 |
| FVS-120995956 MELISSA A | PALMERE | MORRISVILLE | PA | 7/19/2017 1FAHP3K21CL240892 |
| FVS-100236308 LINDA F | MCKEY | ORLANDO | FL | 7/20/2017 3FADP3F27EL203843 |
| FVS-100635768 VICTOR M | GREEN | DAYTONA BEACH | FL | 7/20/2017 1FADP3F25FL259782 |
| FVS-102405328 AMY L | HESTER | SOUTHGATE | MI | 7/20/2017 1FADP3F24DL182884 |
| FVS-102557535 MATTHEW | JARBOE | SALT LAKE CTY | UT | 7/20/2017 1FADP3F2XDL209344 |
| FVS-103430032 JACQUELYN L | ADKINS | VERMILION | OH | 7/20/2017 1FADP3F25GL202144 |
| FVS-105797170 DIANE K | WRIGHT | TRINITY | FL | 7/20/2017 1FADP3K20EL191637 |
| FVS-108337464 BRIAN S | MURPHY | LAWRENCE | KS | 7/20/2017 1FADP3L91EL398887 |
| FVS-109407849 LINDA F | LAYNE | AURORA | MO | 7/20/2017 1FAHP3F20CL462611 |
| FVS-110268091 AHAMMAD | TAJE | METUCHEN | NJ | 7/20/2017 1FAHP3F26CL389499 |
| FVS-111276250 RICHARD W | POOLE | HUDSON | FL | 7/20/2017 1FAHP3H24CL378045 |
| FVS-111447909 KATRINA R | STOKES | TROY | NY | 7/20/2017 1FAHP3H29CL388117 |
| FVS-114523428 BRICE A | MILLIGAN | SEAFORD | DE | 7/20/2017 3FADP4BJ2EM220020 |
| FVS-115093460 OMAR S | MOYE | CLEARWATER | FL | 7/20/2017 3FADP4BJ5DM183818 |
| FVS-116553049 SUZANNA L | GILBERT | SALISBURY | MD | 7/20/2017 3FADP4EJ3CM172889 |
| FVS-116843624 KEVONSHAY C | AUTRY | OCALA | FL | 7/20/2017 3FADP4EJ5EM180463 |
| FVS-117270490 NOELLE G | LEPORE | OXNARD | CA | 7/20/2017 3FADP4EJ9DM191058 |
| FVS-118283847 VICKI | PALMER | LOS BANOS | CA | 7/20/2017 1FADP3F22DL264645 |
| FVS-118349945 KEITH L | PARKER | LONG BEACH | CA | 7/20/2017 1FADP3F26DL237044 |
| FVS-118523767 MICHAEL E | MERAZ | SAN DIEGO | CA | 7/20/2017 1FADP3F2XFL269529 |
| FVS-118662252 LAURA K | JENSEN | ELK GROVE | CA | 7/20/2017 1FADP3K23EL300513 |
| FVS-118867784 DENISE | SUMMEY | TEMECULA | CA | 7/20/2017 1FADP3K25DL251782 |
| FVS-119518643 MICHAEL E | MERAZ | SAN DIEGO | CA | 7/20/2017 3FADP4AJ4EM133558 |
| FVS-119624850 ROBERT M | ROSSI | SALIDA | CA | 7/20/2017 3FADP4BJ1EM133743 |
| FVS-119632632 ELIZABETH | MCGRATH | MURRIETA | CA | 7/20/2017 3FADP4BJ1FM221564 |
| FVS-120046822 JUNELL K | MURCHIE | GEORGETOWN | CA | 7/20/2017 3FADP4EJXEM154246 |
| FVS-120654474 JEFFREY E | DEARDORFF | DOVER | PA | 7/20/2017 1FADP3K25EL291541 |
| FVS-121003531 MARK Z | HAMILTON | BEAVER FALLS | PA | 7/20/2017 1FAHP3K29CL400954 |
| FVS-121110729 EDWARD J | OLSEN III | COLLEGEVILLE | PA | 7/20/2017 3FADP4BJ7EM120561 |
| FVS-121170128 CHRISTOPHER S | MIMNAUGH | HATBORO | PA | 7/20/2017 3FADP4BJ0EM147696 |
| FVS-800000013 JERE L | GUNZENHAUSER | DOUGLASSVILLE | PA | 7/20/2017 1FMCU9J93GUB51089 |
| FVS-800000099 LUCIA | OLIVAS | SAN DIEGO | CA | 7/20/2017 3FADP4AJ2DM194986 |
| FVS-800000137 DANNY R | CHAPPELL | MANTECA | CA | 7/20/2017 1FADP3F28EL211160 |
| FVS-800000145 JOHN | MCDONALD | SAN LUIS OBISPO | CA | 7/20/2017 1FADP3F25EL162144 |
| FVS-800000153 PAUL | NELSON | GUELPH, ONTARIO | CANADA | 7/20/2017 1FAHP3N23CL210479 |
| FVS-100279201 BONNIE | BRACEY | KENNETT | MO | 7/21/2017 1FADP3F25EL296393 |
| FVS-100333311 CLARENCE S | JONES | YOUNGSTOWN | OH | 7/21/2017 1FADP3J25EL128535 |
| FVS-100503551 JUAN | SOTO | BLOOMFIELD | NJ | 7/21/2017 1FADP3F25DL246446 |
| FVS-100526128 DILLON | SCROGHAM | GOSHEN | IN | 7/21/2017 1FADP3F26EL107007 |
| FVS-101380968 KIMBERLY | BURKE | INDIANAPOLIS | IN | 7/21/2017 1FADP3F2XFL383708 |
| FVS-101719280 CYNDAL L | JENNINGS | BELLS | TX | 7/21/2017 1FADP3F24FL242908 |

| | | | | |
|---|---|---|---|---|
| FVS-103327312 TARA R | BUCCIERI | LANCASTER | OH | 7/21/2017 1FADP3F2XEL107107 |
| FVS-106111906 MALISSA A | SIMPSON | FORT MYERS | FL | 7/21/2017 1FADP3K22EL180526 |
| FVS-106968840 JASON | LEMAIRE | NASHVILLE | IN | 7/21/2017 1FADP3K25EL258779 |
| FVS-108867668 GERALD | CROOKS | LIBERTY | MO | 7/21/2017 1FADP3N27EL208994 |
| FVS-115491830 MERCEDES V | GARCIA ROSARIO | FT WALTON BCH | FL | 7/21/2017 3FADP4BJ8DM183926 |
| FVS-117574449 VINCENT | MOLINO JR | BROOKLYN | NY | 7/21/2017 3FADP4FJ2CM106008 |
| FVS-119442078 ELEANOR A | SNYDER | VALLEY SPGS | CA | 7/21/2017 1FAHP3M27CL468554 |
| FVS-120387972 WADEEA | BASSETT | PHILADELPHIA | PA | 7/21/2017 1FADP3F22EL134544 |
| FVS-120432943 DENISE P | CHAPMAN | LEVITTOWN | PA | 7/21/2017 1FADP3F24DL258765 |
| FVS-120475359 HOLLY A | PEREZ | WYNNEWOOD | PA | 7/21/2017 1FADP3F25FL237877 |
| FVS-121150208 AMY E | TAYLOR | PHILADELPHIA | PA | 7/21/2017 3FADP4EJ7EM194767 |
| FVS-101870841 RUSSELL G | SCHUHART | WEBSTER | NY | 7/22/2017 1FADP3F22EL166832 |
| FVS-104895985 ROBIN L | SCHROM | WESTLAND | MI | 7/22/2017 1FADP3F25EL270067 |
| FVS-106679252 CHESTER G | ZABINSKI | ST AUGUSTINE | FL | 7/22/2017 1FADP3K24GL219667 |
| FVS-110575660 SANDRA L | MAYLE | BELLEVILLE | MI | 7/22/2017 1FAHP3F28CL465305 |
| FVS-113038143 HARROL L | NEWGENT | HEBER SPRINGS | AR | 7/22/2017 1FAHP3M28CL157280 |
| FVS-116161230 BLAKE | JOHNSON | MEMPHIS | TN | 7/22/2017 3FADP4EE4GM194635 |
| FVS-120789728 STEVEN G | FENSTERMACHER | TOPTON | PA | 7/22/2017 1FAHP3F20CL270122 |
| FVS-103880798 LEANNE M | SETTLEMIRES | GROVELAND | FL | 7/24/2017 1FADP3F22EL252187 |
| FVS-104234245 KATHLEEN L | GAPA | DEARBORN | MI | 7/24/2017 1FADP3F28EL371328 |
| FVS-107223465 NATHAN A | MORDICK | SHELDON | IA | 7/24/2017 1FADP3K27DL373852 |
| FVS-107515970 MICHAEL C | STEPHENS | MUSKOGEE | OK | 7/24/2017 1FADP3K28EL362568 |
| FVS-110150600 BRENDA | ALLEN | ALLEN | OK | 7/24/2017 1FAHP3F26CL129815 |
| FVS-110170393 KEVIN J | ROCHE II | EAST AMHERST | NY | 7/24/2017 1FAHP3F26CL138854 |
| FVS-111881846 RICHARD D | DEGHETTO | ALPENA | MI | 7/24/2017 1FAHP3J2XCL479472 |
| FVS-112161685 JOHN A | MISEK | BURLINGTON | WI | 7/24/2017 1FADP3K25CL329364 |
| FVS-112629768 JUAN M | ROLDAN | RIVERVIEW | FL | 7/24/2017 1FAHP3K29CL390393 |
| FVS-112844669 CHESTER G | ZABINSKI | ST AUGUSTINE | FL | 7/24/2017 1FAHP3M22CL287989 |
| FVS-113129688 EDWARD W | GAYLE | SPOTSYLVANIA | VA | 7/24/2017 1FAHP3M26CL393636 |
| FVS-113509979 JOHN C | FREEMAN | WEST END | NC | 7/24/2017 1FAHP3N25CL241300 |
| FVS-114654271 SHARON A | KNOX | SALINA | KS | 7/24/2017 3FADP4BJ2FM190941 |
| FVS-116802952 SALLY E | MADSEN | BETHESDA | MD | 7/24/2017 3FADP4EJ4CM175655 |
| FVS-116848650 JOANNE | ROGERS | N TONAWANDA | NY | 7/24/2017 3FADP4EJ4EM240183 |
| FVS-118597418 ANTHONY | ALEGRETE | CANYON CNTRY | CA | 7/24/2017 1FADP3K21GL227371 |
| FVS-119335557 PAMELA K | DREW | CARDIFF | CA | 7/24/2017 1FAHP3K21CL314201 |
| FVS-119894831 MARIA G | MENDOZA | MISSION VIEJO | CA | 7/24/2017 3FADP4EJ1GM120120 |
| FVS-120005581 HOWARD T | SCHWENKE | POMONA | CA | 7/24/2017 3FADP4EJ3CM173413 |
| FVS-120737078 CARLYLE A | LEE JR | ERIE | PA | 7/24/2017 1FAHP3F26CL117258 |
| FVS-100073077 JANICE F | BURGAD | SAN ANTONIO | TX | 7/25/2017 1FADP3E27DL163327 |
| FVS-100109764 THOMAS F | ROCCO | MELBOURNE | FL | 7/25/2017 1FADP3F29GL356758 |
| FVS-100156185 JENNIE | TOFIL | PEABODY | MA | 7/25/2017 1FADP3F22EL343959 |
| FVS-101792310 LISA A | ELLISON | SHEPHERDSVLLE | KY | 7/25/2017 1FADP3F20DL137215 |
| FVS-102469156 BETTY | MCALLISTER | CAMPBELLSVLLE | KY | 7/25/2017 1FADP3E28EL206767 |
| FVS-102536481 RODY | ZECK | NEWTON FALLS | OH | 7/25/2017 1FADP3F24EL292755 |
| FVS-102682496 ROY E | WEEKS | SHELBYVILLE | KY | 7/25/2017 1FADP3F27EL389254 |
| FVS-102706093 CAROLE A | LOWRY | ELSBERRY | MO | 7/25/2017 1FADP3F27DL170101 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-103428658 SCHNICKWA J | JONES | | KATY | TX | 7/25/2017 1FADP3F25FL384605 |
| FVS-103680039 OLGA M | VILLARREAL | | PORT ISABEL | TX | 7/25/2017 1FADP3F26DL176794 |
| FVS-104110988 SUK Y | WEIGAND | | BUFFALO | NY | 7/25/2017 1FADP3F23EL370040 |
| FVS-104960302 JAMES M | BRANT | | STAMPING GROUND | KY | 7/25/2017 1FADP3F2XEL405379 |
| FVS-105253006 SARAH E | FRIEND | | S CHARLESTON | WV | 7/25/2017 1FADP3J25EL405085 |
| FVS-105945315 JOSE L | DOSSANTOS AFONSO | | ROCKAWAY | NJ | 7/25/2017 1FADP3K21EL188813 |
| FVS-106979035 JUDITH M | GLYNN | | EAST TAWAS | MI | 7/25/2017 1FADP3K25FL210247 |
| FVS-106980866 CONRAD C | WARREN | | SAULT S MARIE | MI | 7/25/2017 1FADP3K25FL218817 |
| FVS-108542971 ROBERT J | SPECHT | | RICHMOND | KY | 7/25/2017 1FADP3N20EL108736 |
| FVS-108652181 JOHN A | FOREMAN | | LITTLE ROCK | MS | 7/25/2017 1FADP3N22GL298882 |
| FVS-108721582 PEGGY J | NORTON | | INDEPENDENCE | MO | 7/25/2017 1FADP3N20FL231048 |
| FVS-108744272 JAMES P | O'KEEFE | | LOVELAND | OH | 7/25/2017 1FADP3N23EL194222 |
| FVS-108988139 WELLES C | HOUSH | | JACKSONVILLE | FL | 7/25/2017 1FADP3N28EL173088 |
| FVS-109580613 EDWARD A | YOUNG | | SOUTHBOROUGH | MA | 7/25/2017 1FAHP3F21CL240563 |
| FVS-110643372 ALBERT F | RING III | | COCOA | FL | 7/25/2017 1FAHP3F28CL427010 |
| FVS-110767292 ELIZABETH L | LAWRENCE | | LOUISVILLE | KY | 7/25/2017 1FAHP3F2XCL188673 |
| FVS-111304067 TANYA D | YOUNG | | MAPLE GROVE | MN | 7/25/2017 1FAHP3H26CL479541 |
| FVS-111570980 NORMAN | WILLIAMS | | HENDERSON | KY | 7/25/2017 1FAHP3H29CL283917 |
| FVS-111760119 RANDALL T | MAZZONE | | ELK GROVE VLG | IL | 7/25/2017 1FAHP3J28CL102154 |
| FVS-113709382 SHAWN A | COOPER | | STOVER | MO | 7/25/2017 3FADP4AJ4FM101114 |
| FVS-114103232 PATSY S | NEALY | | INDN HBR BCH | FL | 7/25/2017 3FADP4AJXBM200238 |
| FVS-115068740 ROBERT J | FOOTE | | WALPOLE | MA | 7/25/2017 3FADP4BJ5DM206465 |
| FVS-115492470 CYNTHIA A | ALVEY | | LOUISVILLE | KY | 7/25/2017 3FADP4BJ8DM184705 |
| FVS-115674365 RUTH | YEARY | | MIDDLESBORO | KY | 7/25/2017 3FADP4BJ8EM145114 |
| FVS-115733400 JUAN | MENDEZ | | EL PASO | TX | 7/25/2017 3FADP4BJ9CM135088 |
| FVS-115833986 RHONDA | MOORE | | SOMERSET | KY | 7/25/2017 3FADP4BJXDM193468 |
| FVS-115861920 RHONDA | MOORE | | SOMERSET | KY | 7/25/2017 3FADP4BJXDM184737 |
| FVS-116654104 SHAWN L | GRANT | | ALLIANCE | NE | 7/25/2017 3FADP4EJ4CM111891 |
| FVS-117021717 RUTH | NUNAN | | WINCHESTER | KY | 7/25/2017 3FADP4EJ6CM125520 |
| FVS-117289477 SKILES E | BLEWETT | | BOWLING GREEN | KY | 7/25/2017 3FADP4EJ8EM111797 |
| FVS-117368253 GEORGIA J | MARCUM | | LONGVIEW | TX | 7/25/2017 3FADP4EJ8GM149548 |
| FVS-117513822 JOHN | DOLL | | PERU | IL | 7/25/2017 3FADP4EJXDM207302 |
| FVS-117786799 FRANK J | LABEAU | | GIBRALTAR | MI | 7/25/2017 3FADP4FJ6BM113753 |
| FVS-118717146 PAUL R | WILLIAMS | MARCELLA J WILLIAMS | AUBURN | CA | 7/25/2017 1FADP3K24EL322469 |
| FVS-119133105 TLALOC D | VILLARREAL | PETER & MARIA VILLARREAL | VENTURA | CA | 7/25/2017 1FAHP3F25CL468338 |
| FVS-119157977 ERICA L | ALLEN | | LOS ANGELES | CA | 7/25/2017 1FAHP3F26CL301941 |
| FVS-119225360 MEHRNOOSH | TORKI | | ANTELOPE | CA | 7/25/2017 1FAHP3H23CL392857 |
| FVS-119384310 BRITTANY M | MATT | | LOS ANGELES | CA | 7/25/2017 1FAHP3H26CL342020 |
| FVS-119446782 ANTHONY R | KOVSCEK | | SAN CARLOS | CA | 7/25/2017 1FAHP3K29CL477839 |
| FVS-120501732 DAN E | ARNDT | | ERIE | PA | 7/25/2017 1FADP3F23EL330752 |
| FVS-120655837 SARAH J | KECK | | FLEETWOOD | PA | 7/25/2017 1FADP3K25EL366822 |
| FVS-120919974 RONALD W | SMITH | | BELLEFONTE | PA | 7/25/2017 1FAHP3M24CL426522 |
| FVS-120993279 DAVID J | YOUNG | | FORD CITY | PA | 7/25/2017 1FAHP3K20CL446365 |
| FVS-800000161 PAMELA | PENBERTHY | | MONTREAL | MO | 7/25/2017 3FADP4EJ6DM109108 |
| FVS-101038674 THOMAS | BOURESSA | | IRVING | TX | 7/26/2017 1FADP3F25FL268806 |
| FVS-101675542 DOUGLAS H | MCMULLEN | | NEW PRT RCHY | FL | 7/26/2017 1FADP3F21EL204194 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-102525366 ALYSIA | LARSEN | | VALPARAISO | IN | 7/26/2017 1FADP3F24DL379747 |
| FVS-105471666 OLIVE J | DIGENNARO | | NORTH ADAMS | MA | 7/26/2017 1FADP3E23EL319798 |
| FVS-106190830 JOYCE | CLEMONS | | NEWBURGH | IN | 7/26/2017 1FADP3K22FL293118 |
| FVS-106915428 STEPHEN G | HUNSUCKER | | SPRING | TX | 7/26/2017 1FADP3K25FL261019 |
| FVS-107971526 CARLA J | TINEBRO | | WOOD DALE | IL | 7/26/2017 1FADP3K2XDL318053 |
| FVS-109271823 HARRY G | CROWCROFT | | QUINCY | IL | 7/26/2017 1FAHP3E22CL278871 |
| FVS-109955269 JENNIFER S | HERNANDEZ | | GLENDALE | AZ | 7/26/2017 1FADP3F23CL337120 |
| FVS-113128959 CHRISTINA M | REDDICK | | FORT LAUDERDALE | FL | 7/26/2017 1FAHP3M26CL386976 |
| FVS-114294305 LINDA L | PALMQUIST | | MINNEAPOLIS | MN | 7/26/2017 3FADP4BJ1CM102750 |
| FVS-116134054 MARY | PHARISS-TRESSLER | | ST JOSEPH | MO | 7/26/2017 4FADP4CJ3CM162835 |
| FVS-116222867 HARRY G | CROWCROFT | | QUINCY | IL | 7/26/2017 3FADP4CJ7CM193442 |
| FVS-116941910 MARY A | CROSBY | | PALATKA | FL | 7/26/2017 3FADP4EJ5DM201262 |
| FVS-117178195 COREY L | PADEGIMAS | | LEWISVILLE | TX | 7/26/2017 3FADP4EJ8CM212187 |
| FVS-118124110 EMMANUELLE L | GIRARD | | LOS ANGELES | CA | 7/26/2017 1FADP3E24EL169555 |
| FVS-118345613 BLADIMIRO G | RODRIGUEZ | | PLACENTIA | CA | 7/26/2017 3FADP3F21GL203307 |
| FVS-118763555 KARIMI P | BANI | | TARZANA | CA | 7/26/2017 1FADP3K27EL399353 |
| FVS-119066319 KARLA | SCHON | MARIANO RAVELO | HEMET | CA | 7/26/2017 3FADP3KE3GL407431 |
| FVS-119515148 CHARLES D | BENNETT | SCOTT BENNETT | LOS ANGELES | CA | 7/26/2017 1FAHP3K28CL415753 |
| FVS-119732068 ANTHONY | ALEGRETE | | CANYON CNTRY | CA | 7/26/2017 3FADP4BJ6CM162278 |
| FVS-120396106 DANIEL J | VALENTINE | | TAMAQUA | PA | 7/26/2017 1FADP3F24DL368389 |
| FVS-120605805 JENNIFER L | KYZER | | MECHANICSBURG | PA | 7/26/2017 3FADP3F2XGL226570 |
| FVS-120757958 MONICA L | STOCKER | | SCHUYKL HAVN | PA | 7/26/2017 1FAHP3F25CL287319 |
| FVS-120803372 DAVID J | DININNO JR | | TURTLE CREEK | PA | 7/26/2017 3FADP3K27DL368313 |
| FVS-120842629 JUNE M | VALENTINE | | TAMAQUA | PA | 7/26/2017 1FAHP3H2XCL432853 |
| FVS-121074927 RICHARD K | PRICE | | PHILADELPHIA | PA | 7/26/2017 1FAHP3J26CL140207 |
| FVS-800000170 JUAN | DELGADO | | BELL | CA | 7/26/2017 3FADP3N22DL196025 |
| FVS-800000188 ALFREDO | GARCIA | | COMPTON | CA | 7/26/2017 1FAHP3F24CL410270 |
| FVS-800000196 CHRISTINA | VENGAS-SHAFER | C/O CONSUMER LEGAL SERVICES | LONG BEACH | CA | 7/26/2017 3FADP3K28EL110948 |
| FVS-100775969 DUSTI R | MCCLEARY | | LEBANON | MO | 7/27/2017 3FADP3F27EL209254 |
| FVS-101444516 DEBORAH J | LEWIS | | CHICAGO | IL | 7/27/2017 3FADP3E24EL388192 |
| FVS-103553037 REBEKAH A | KING | | DILLONVALE | OH | 7/27/2017 3FADP3F28EL252937 |
| FVS-104382031 GLENDA | ORSBURN | | DECATURVILLE | TN | 7/27/2017 1FADP3E22GL249729 |
| FVS-104759976 MAUREEN | GAMBONEY | | CHICAGO | IL | 7/27/2017 3FADP3F28DL370307 |
| FVS-105548731 AUDREY | SAN MIGUEL | | SPRING | TX | 7/27/2017 1FADP3F21DL115272 |
| FVS-107265214 KAREN L | THOMAS | | JOLIET | IL | 7/27/2017 1FADP3K26EL369843 |
| FVS-107711540 NICOLA | LINI | | OAKHURST | NJ | 7/27/2017 1FADP3K29EL366385 |
| FVS-111455782 ROBIN | STUPAY | | FRANKFORT | IL | 7/27/2017 1FAHP3H28CL445536 |
| FVS-112221815 MARK A | PERICAK | | LOCKPORT | IL | 7/27/2017 1FAHP3K24CL225478 |
| FVS-112959512 DAVID M | MCKINNON | | PINCKNEY | MI | 7/27/2017 1FAHP3M23CL177081 |
| FVS-113436882 CHRISTINE M | ANDERSON | | BONAIRE | GA | 7/27/2017 3FADP3N28CL352181 |
| FVS-116233630 ANNE R | HEILMAN | | SAINT PAUL | MN | 7/27/2017 3FADP4CJ9GM147116 |
| FVS-117448575 DENNIS J | ANDERSON | | BONAIRE | GA | 7/27/2017 3FADP4FJ0BM156078 |
| FVS-117847968 JAMES E | WEST JR | | RIVERSIDE | CA | 7/27/2017 3FADP4FJ8FM121245 |
| FVS-118604449 CLAUDIA | PARGA OSUNA | | SAN YSIDRO | CA | 7/27/2017 1FADP3F2XEL138941 |
| FVS-119696037 ANN | MYERS | | STOCKTON | CA | 7/27/2017 3FADP4BJ3DM156231 |
| FVS-119790483 MARIA E | GONZALEZ | | LA MIRADA | CA | 7/27/2017 3FADP4BJ7DM205172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-120261480 JAMES H | HART | | DANVILLE | PA | 7/27/2017 | 1FADP3F20DL269441 |
| FVS-120412195 RONALD C | LEWIS | | MECHANICSBURG | PA | 7/27/2017 | 1FADP3F28DL207043 |
| FVS-120792303 GARY A | ZORTMAN | NANCY J ZORTMAN | DOVER | PA | 7/27/2017 | 1FAHP3F2XCL421290 |
| FVS-120932920 REI E | HORST | | WEST CHESTER | PA | 7/27/2017 | 1FAHP3F22CL360050 |
| FVS-121048551 BRUCE W | SHAFFER | | MCSHERRYSTOWN | PA | 7/27/2017 | 1FAHP3N2XCL219390 |
| FVS-121242471 SANDRA D | RODRIGUEZ | | PHILADELPHIA | PA | 7/27/2017 | 3FADP4BJXDM191431 |
| FVS-800000218 TIFFANY MANE | WEST | | RIVERSIDE | CA | 7/27/2017 | 3FADP4FJ8FJ8FM121245 |
| FVS-800001753 BARBARA | GINTIS | | DRESHER | PA | 7/27/2017 | 1FADP3F22EL116089 |
| FVS-100993958 CASSANDRA E | LEISNER | | PALM BAY | FL | 7/28/2017 | 1FADP3F23FL228143 |
| FVS-101645252 WILLIAM C | NELSON | | CHARLOTTE | NC | 7/28/2017 | 1FADP3FE3FL338605 |
| FVS-102885591 ANGELA M | GAMEZ | | HOUSTON | TX | 7/28/2017 | 1FADP3F28DL333824 |
| FVS-103032649 LINDA M | JOHNSON | | GARFIELD | OH | 7/28/2017 | 1FADP3J29EL449848 |
| FVS-103839747 JOHN M | WALL | | BLOOMINGDALE | NJ | 7/28/2017 | 1FADP3E22EL257407 |
| FVS-104529857 GLENDA L | METZGER | | SAINT LOUIS | MO | 7/28/2017 | 1FADP3F26GL342834 |
| FVS-106396749 WILLIAM L | BAXTER | | COCOA | FL | 7/28/2017 | 1FADP3K22FL354449 |
| FVS-106662058 ADAM D | TOWNSEND | | MERIDIAN | ID | 7/28/2017 | 1FADP3K24FL360673 |
| FVS-107365561 CHRISTOPHER W | PALMER | ROBYN S PALMER | MANSFIELD | OH | 7/28/2017 | 1FADP3K28DL146704 |
| FVS-107659190 BARBARA D | SACHS | | TWP WASHINTON | NJ | 7/28/2017 | 1FADP3K29EL172052 |
| FVS-108266036 NATALIE A | RYAN | | MALVERNE | NY | 7/28/2017 | 1FADP3K29DL323292 |
| FVS-109351959 EMILY | YOUNG | | FORT BRANCH | IN | 7/28/2017 | 1FAHP3F20CL310909 |
| FVS-109767489 VALARIE L | EMICH | | ALSIP | IL | 7/28/2017 | 1FADP3F23CL283138 |
| FVS-113465912 JAMES A | ROACH | | IMPERIAL | MO | 7/28/2017 | 1FADP4AJ1BM207322 |
| FVS-113624930 MARJORIE L | WOODZELL | | DAYTON | OH | 7/28/2017 | 3FADP4AJ0DM219691 |
| FVS-114127417 BARTIRA I | TIBURTIUS | | ARLINGTON HTS | IL | 7/28/2017 | 3FADP4BJ0DM131934 |
| FVS-114151695 STEVE B | BLACKBURN | | WALTON | KY | 7/28/2017 | 3FADP4BJ0CM215654 |
| FVS-119735504 MARTHA K | RINGER | | ARROYO GRANDE | CA | 7/28/2017 | 3FADP4AJ6BM122122 |
| FVS-119881926 MARTHA | RINGER | | ARROYO GRANDE | CA | 7/28/2017 | 3FADP4BJ4DM221068 |
| FVS-120177234 ANDREA P | CHEUK | | SAN FRANCISCO | CA | 7/28/2017 | 3FADP4EJ9DM150137 |
| FVS-800000226 JOSEPH | FOOTE | | DETROIT | MI | 7/28/2017 | 1FADP3F20DL268452 |
| FVS-100755909 SUSAN M | MILLER | | PHOENIX | AZ | 7/29/2017 | 1FADP3F21EL453806 |
| FVS-103626239 MASON S | LEWIS | | WARREN | MI | 7/29/2017 | 1FADP3F20GL211995 |
| FVS-113552483 EFRAIN | ZAMORA CALDERON | | GLEN COVE | NY | 7/29/2017 | 3FADP4AJ1GM153429 |
| FVS-118790838 LAUREN K | DOWNES | | MOORPARK | CA | 7/29/2017 | 1FADP3K22DL382426 |
| FVS-119020440 JEREMY K | VAN PATTEN | | SANTA ANA | CA | 7/29/2017 | 1FADP3N28EL422473 |
| FVS-120725894 JARED M | SCHWARZ | | PHILADELPHIA | PA | 7/29/2017 | 1FADP3K24FL259018 |
| FVS-100809391 ODALYS L | MARTINEZ | | MIAMI | FL | 7/31/2017 | 1FADP3F25GL381883 |
| FVS-104441151 RICHARD M | YANNELLI | | HILTON HEAD | SC | 7/31/2017 | 1FADP3F27GL335164 |
| FVS-104962062 CHERYL A | BALDWIN | | IRVINGTON | NJ | 7/31/2017 | 1FADP3F2XEL409139 |
| FVS-106283405 DONALD S | SCHROEDER | | SEMINOLE | FL | 7/31/2017 | 1FADP3K23DL230641 |
| FVS-106930923 PETER J | GULICK | | PHOENIX | AZ | 7/31/2017 | 1FADP3K25DL353244 |
| FVS-111966590 NICHOLAS J | ZURAWSKYJ | | CAPE CORAL | FL | 7/31/2017 | 1FAHP3K22CL473339 |
| FVS-113568401 STEVEN D | SANDERS | | BUFFALO | NY | 7/31/2017 | 1FAHP3N27CL480184 |
| FVS-114654689 JENNIFER | MIRANDA | | ZEPHYRHILLS | FL | 7/31/2017 | 3FADP4BJ2FM195525 |
| FVS-116758970 MICHAEL A | SMITH | | ELLINGTON | CT | 7/31/2017 | 3FADP4EJ3GM164135 |
| FVS-118841297 JENNA | FONDARIO | | SN BERNRDNO | CA | 7/31/2017 | 1FADP3K2XEL302646 |
| FVS-118857622 BRIAN | GREENWALD | | CONCORD | CA | 7/31/2017 | 1FADP3K28EL330509 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119163020 SILDA | HERNANDEZ | | SN BERNRDNO | CA | 7/31/2017 1FADP3N23FL387293 |
| FVS-119440350 NANCY | LOWE | | BAKERSFIELD | CA | 7/31/2017 1FAHP3M27CL348754 |
| FVS-120155494 BRIGITTE | SCHALKE | | THOUSAND OAKS | CA | 7/31/2017 3FADP4EJ9EM235447 |
| FVS-120248484 MELISSA A | SMITH | | PITTSBURGH | PA | 7/31/2017 1FADP3F21EL438318 |
| FVS-120306816 RUTH A | REBER | | HAMBURG | PA | 7/31/2017 1FADP3F21DL330456 |
| FVS-120654091 DANIEL K | GUILLEN MENDOZA | | PITTSBURGH | PA | 7/31/2017 1FADP3K25EL265649 |
| FVS-120658992 SHANE L | FURMAN | | BANGOR | PA | 7/31/2017 1FADP3N25EL422642 |
| FVS-120787059 MICHAEL P | HAGEL | | SHREWSBURY | PA | 7/31/2017 1FAHP3F20CL182462 |
| FVS-120793172 KATHY M | FRIGM | | YORK | PA | 7/31/2017 1FAHP3F24CL427344 |
| FVS-120966441 PATRICK | CARSON | | IRWIN | PA | 7/31/2017 1FAHP3K2XCL328680 |
| FVS-121151743 TAYLOR L | FRIEZE | | HAVERTOWN | PA | 7/31/2017 3FADP4CJ6DM217960 |
| FVS-121259986 KAREN A | KORMUTH | | CHARLEROI | PA | 7/31/2017 1FADP4BJXBM132134 |
| FVS-800000200 JACKLYN | CHEN | | PLACENCIA | CA | 7/31/2017 3FADP4EJ6DM177764 |
| FVS-800000250 JAZZMIN | FARRELL | | PHILADELPHIA | PA | 7/31/2017 1FADP3F29FL335696 |
| FVS-800000269 CHRISTINE | GOHN | | NORTH WALES | PA | 7/31/2017 3FADP4CJ4BM227576 |
| FVS-800000277 AMANDA | PICKARSKI | | NORTH WALES | PA | 7/31/2017 3FADP4CJ4BM227576 |
| FVS-800002890 STEPHEN J | PURCEL | | PARMA HEIGHTS | OH | 7/31/2017 1C3CBBB7EN127616 |
| FVS-800003462 ANN | SATTERWHITE | | ANN HARBOR | MI | 7/31/2017 1FADP3F27DL252426 |
| FVS-100631436 MARIA E | GALL | | CLINTON | NY | 8/1/2017 1FADP3F24DL311433 |
| FVS-100917330 MILDRED | ZORNES | | HUNTINGTON | WV | 8/1/2017 1FADP3F26EL428982 |
| FVS-101607130 CIRO | GAONA | | GREENLEAF | ID | 8/1/2017 1FADP3J25DL221585 |
| FVS-103005706 SHIRLEY C | KAGEY | | WELLSTON | OH | 8/1/2017 1FADP3E28GL251615 |
| FVS-103513280 RAMON O | MORENO | | GIG HARBOR | WA | 8/1/2017 1FADP3F29DL123006 |
| FVS-104568216 LINDA A | ALDI | | PALENVILLE | NY | 8/1/2017 1FADP3F27EL291244 |
| FVS-105642126 MONIQUE R | LEFEBVRE | | PORT RICHEY | FL | 8/1/2017 1FADP3F27GL385840 |
| FVS-107919109 KARL D | TRIEBES | | BELLEVUE | WA | 8/1/2017 1FADP3K29EL399855 |
| FVS-108783065 CARMEN I | MORENO | | WEST MILFORD | NJ | 8/1/2017 1FADP3N23EL125742 |
| FVS-113874596 DEBORAH | MATALIK | | MOLINE | IL | 8/1/2017 3FADP4AJ8FM223927 |
| FVS-118482890 MIGUEL | ENRIQUEZ | | OCEANSIDE | CA | 8/1/2017 1FADP3F29EL305953 |
| FVS-118533380 JENNY | NGO | | LOS ANGELES | CA | 8/1/2017 3FADP3FE5FL348732 |
| FVS-118761676 ALPER | OZPINAR | | LOS ANGELES | CA | 8/1/2017 1FADP3K22EL277449 |
| FVS-118878360 MATTHEW J | WALSH | | LOS ANGELES | CA | 8/1/2017 1FADP3K26FL360500 |
| FVS-119111039 RICHARD S | LEMMON | | ONTARIO | CA | 8/1/2017 1FAHP3F22CL468023 |
| FVS-119262924 BLANCA E | SANCHEZ | AKA BLANCA BRITO | BAKERSFIELD | CA | 8/1/2017 1FAHP3F23CL366861 |
| FVS-119316161 BRIAN Y | WILLIS | | MENLO PARK | CA | 8/1/2017 1FADP3K22CL228069 |
| FVS-119321122 GAIL A | PICOU | | CROCKETT | CA | 8/1/2017 1FAHP3H28CL114844 |
| FVS-119416107 MICHELE | DOUGLASS | | APPLE VALLEY | CA | 8/1/2017 1FAHP3K2XCL167747 |
| FVS-119579634 DESIREE H | BASL | | WOODLAND HLS | CA | 8/1/2017 3FADP4AJ2FM203172 |
| FVS-119708060 GENTAO | TAN | | SAN FRANCISCO | CA | 8/1/2017 3FADP4BJ6BM109143 |
| FVS-119907208 DAVID P | COUDERT | | NEVADA CITY | CA | 8/1/2017 3FADP4EJ1EM236172 |
| FVS-120153009 PATRICIA E | KNIGHT | | SAN PABLO | CA | 8/1/2017 3FADP4EJ7CM173480 |
| FVS-120320851 MICHAEL B | KOSTYO | | MT PLEASANT | PA | 8/1/2017 1FADP3F24GL374214 |
| FVS-120386640 STEPHANIE L | SANNER | | MT PLEASANT | PA | 8/1/2017 1FADP3F22DL379536 |
| FVS-120514680 FRED J | HEALY | | PHILADELPHIA | PA | 8/1/2017 1FADP3J29DL141688 |
| FVS-120596121 PAUL J | WELBY | | SCRANTON | PA | 8/1/2017 1FADP3F28GL393073 |
| FVS-120622793 DENISE L | YOUNG | | CANONSBURG | PA | 8/1/2017 1FADP3K2XEL323822 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-120684098 LAUREN M | ABEL | | GLENOLDEN | PA | 8/1/2017 1FADP3K21EL243485 |
| FVS-120723727 JOHN | MAIERON | | BLUE BELL | PA | 8/1/2017 1FADP3K24EL319720 |
| FVS-120882957  MICHAEL F | VOUGHT | | PROSPECT | PA | 8/1/2017 1FAHP3H27CL145101 |
| FVS-121037150 GLORIA K | KNOELLER | | DOUGLASSVILLE | PA | 8/1/2017 3FADP4BJ9BM231673 |
| FVS-121071138  HILDA G | KERN | | MANCHESTER | PA | 8/1/2017 3FADP4BJ8BM121259 |
| FVS-800000285  ELENA KARIN | GRILLIAS | | RSM | CA | 8/1/2017 3FADP4BJ0DM208253 |
| FVS-800000293  KYLEE JEANINE | BOLT | | LONG BEACH | CA | 8/1/2017 1FAHP3K26CL316008 |
| FVS-800003101 TIERRA | DENARD | | YPSILANTI | MI | 8/1/2017 1FADP3F26DL243345 |
| FVS-100156312 STEPHANIE M | REEHL | | SHAPLEIGH | ME | 8/2/2017 1FADP3F22EL344187 |
| FVS-101255403  DAVID G | TULLY | | OSWEGO | IL | 8/2/2017 1FADP3F2XDL194392 |
| FVS-101503938 ALICE | ROBBINS | | SHOALS | IN | 8/2/2017 1FADP3F24DL133328 |
| FVS-101556853  FRANK | ATCHISON | | ARLINGTON HTS | IL | 8/2/2017 1FADP3F24EL258301 |
| FVS-101741987 CHRISTY | SCOTT | BRIAN SCOTT | CINCINNATI | OH | 8/2/2017 1FADP3F28DL119139 |
| FVS-101783710 GREGORY R | NEWSOME | | FLAT ROCK | MI | 8/2/2017 1FADP3F26EL137186 |
| FVS-102097631 GREEN | TRIPLETT | | LONDON | KY | 8/2/2017 1FADP3F24DL171271 |
| FVS-102356955  EDDIE L | NELSON | | SOMERSET | NJ | 8/2/2017 1FADP3F21EL232464 |
| FVS-103912240  REBECKA | WALTER | | FINDLAY | OH | 8/2/2017 1FADP3F2XDL219968 |
| FVS-104168994 ANNE M | MANGIONE | | LOUISVILLE | KY | 8/2/2017 1FADP3F2XDL106022 |
| FVS-104308923  PAUL | GILLUM | | CATLETTSBURG | KY | 8/2/2017 1FADP3F2XEL194345 |
| FVS-104412348  MICHAEL | WEBB | | HUMBLE | TX | 8/2/2017 1FADP3F20DL280682 |
| FVS-104786108  LORETTA J | JOHNSON | | VILLA HILLS | KY | 8/2/2017 1FADP3J27EL128827 |
| FVS-105299634 AMANDA J | MAPLE | | GARDNER | KS | 8/2/2017 1FADP3F28DL285418 |
| FVS-105330923 ANTHONY J | HELLENBRAND | | DE PERE | WI | 8/2/2017 1FADP3F24EL192817 |
| FVS-105386260 DOROTHY | MOORE | | SAINT LOUIS | MO | 8/2/2017 1FADP3F26DL362321 |
| FVS-105509019  KRYSTAL R | RUSSELL | | BELLEVILLE | IL | 8/2/2017 1FADP3F25DL226407 |
| FVS-105587133  LISA A | DECHIARA | | SAN DIEGO | CA | 8/2/2017 1FADP3F28EL285940 |
| FVS-106368834  KEVIN C | MCVEY | | CHICAGO | IL | 8/2/2017 1FADP3K23DL157464 |
| FVS-106699890 WILLIAM J | LANGENSTEIN | | FAIRVIEW HTS | IL | 8/2/2017 1FADP3K24EL155871 |
| FVS-106856529  DENNIS E | HOMANT | | ORTONVILLE | MI | 8/2/2017 1FADP3K25DL209466 |
| FVS-107196859 ANTHONY | EMBREE | | HOLT | MO | 8/2/2017 1FADP3K26GL202899 |
| FVS-107458470  NICOLE C | BARBERO | | BELLINGHAM | WA | 8/2/2017 1FADP3K28DL108163 |
| FVS-108097340  LOTTIE R | ELSASSER | | SUSSEX | NJ | 8/2/2017 1FADP3K2XEL338496 |
| FVS-108612031  PEGGY J | GRIGGS | RICHARD GRIGGS | CHARLESTON | MO | 8/2/2017 1FADP3N21DL203370 |
| FVS-109879201 ASHLEY | SOTO | | PFLUGERVILLE | TX | 8/2/2017 1FAHP3F23CL355035 |
| FVS-111116031  MICHELLE L | SOBECK | | NAPERVILLE | IL | 8/2/2017 1FAHP3H22CL479441 |
| FVS-111710294  KARA L | CARSTENS | | EDGEWOOD | KY | 8/2/2017 1FAHP3J23CL183130 |
| FVS-112042155 ASHLEY | WARREN | | WOODSTOCK | IL | 8/2/2017 1FAHP3K22CL409916 |
| FVS-113095430  MICHELLE | MULDER | | NORTHBROOK | IL | 8/2/2017 1FAHP3M26CL445637 |
| FVS-113527063 THOMAS E | PEIFER | | HERCULANEUM | MO | 8/2/2017 3FADP4AJ3CM111855 |
| FVS-114964700 HOWARD W | FUNK | | WOODINVILLE | WA | 8/2/2017 3FADP4BJ5DM116944 |
| FVS-115296131 ARLYNE G | FUNK | | WOODINVILLE | WA | 8/2/2017 3FADP4BJ7CM207857 |
| FVS-115338764  BRENDA | ROHEN | | JOPLIN | MO | 8/2/2017 3FADP4BJ6GM119873 |
| FVS-116106352  DAVID L | OSBORNE | | NEW PORT RICHEY | FL | 8/2/2017 3FADP4CJ8CM195068 |
| FVS-117339687  NATHAN S | CASTONIA | | WHITEHALL | MI | 8/2/2017 3FADP4EJ9CM216409 |
| FVS-117438480 JAMES | SAVAGE | | QUINCY | KY | 8/2/2017 3FADP4EJXEM139889 |
| FVS-117655511 ALANDRA M | HARP | | NIXA | MO | 8/2/2017 3FADP4FJ8BM205057 |

| ID / First Name | Last Name | Co-name | City | State | Date / VIN |
|---|---|---|---|---|---|
| FVS-118441671 ALEXANDRA | GONZALEZ | | VISALIA | CA | 8/2/2017 1FADP3F28EL139165 |
| FVS-118535846 PENNY | CROW | | MILL VALLEY | CA | 8/2/2017 1FADP3J20DL116582 |
| FVS-119477297 ROBERT A | FERRANTE | | IRVINE | CA | 8/2/2017 1FAHP3K29CL175287 |
| FVS-120630800 WILLIAM J | PRAMIK | | ALLENTOWN | PA | 8/2/2017 1FADP3F28FL298088 |
| FVS-120673290 MICHAEL T | SMITH | | HAVERTOWN | PA | 8/2/2017 1FADP3F2XEL179036 |
| FVS-800000307 BRIAN | CROW | | WEST HILLS | CA | 8/2/2017 1FADP3J20DL116582 |
| FVS-800002717 DOUGLAS | HIVNER | | HUBBARD | OH | 8/2/2017 1FAHP3F24CL239293 |
| FVS-100369030 JOHN F | RIDGE | | PORT ST LUCIE | FL | 8/3/2017 1FADP3E20EL127349 |
| FVS-102716242 DOROTHY E | BRAY | | GLEN | MS | 8/3/2017 1FADP3F27GL261423 |
| FVS-103382933 MARK J | KOERNER | | SAN CLEMENTE | CA | 8/3/2017 1FADP3F27EL143336 |
| FVS-104831235 DAVID R | BENDER | | TROY | NY | 8/3/2017 1FADP3F22DL330160 |
| FVS-105827541 CANDI A | DIECKMAN | KARL DIECKMAN | LITTLE ELM | TX | 8/3/2017 1FADP3K21DL157673 |
| FVS-108883884 LINDA S | PIERCE-JASIOLEK | | CARLETON | MI | 8/3/2017 1FADP3N25FL363268 |
| FVS-109854632 DENEIL R | SANCHEZ | | CLYDE | OH | 8/3/2017 1FAHP3F22CL463937 |
| FVS-110833627 SUSAN M | COPPINGER | ROBERT VIGILANTE | MACCLENNY | FL | 8/3/2017 1FAHP3F2XCL151252 |
| FVS-114523592 DEBORAH | SWEET | | BATTLE CREEK | MI | 8/3/2017 3FADP4BJ2EM220292 |
| FVS-115581669 CAROLE A | AUGSBURGER | | EAST LANSING | MI | 8/3/2017 1FADP4BJ9BM171720 |
| FVS-116040165 RITA | RUSSELL | | KNOX | IN | 8/3/2017 3FADP4BJXEM142876 |
| FVS-118465953 TANIA | GHOSH | | REDONDO BEACH | CA | 8/3/2017 1FADP3F25EL153850 |
| FVS-118498932 TRACY L | EMBLEM | | ESCONDIDO | CA | 8/3/2017 1FADP3F25EL111209 |
| FVS-118612000 ROSALIE D | SILVA | | POWAY | CA | 8/3/2017 1FADP3J28FL361651 |
| FVS-118712977 FRANK | QUINTERO | | MADERA | CA | 8/3/2017 1FADP3K24EL170158 |
| FVS-118854038 LOREEN | FERREIRA | | MANTECA | CA | 8/3/2017 1FADP3K2XEL230542 |
| FVS-118861492 KIMBERLY A | PAGE | | AUBURN | CA | 8/3/2017 1FADP3K2XFL241672 |
| FVS-119149702 HERMINIO | ROMAN | | SN BERNRDNO | CA | 8/3/2017 1FAHP3F20CL392236 |
| FVS-119382954 VANNIA M | BLANCHARD | | SAN LEANDRO | CA | 8/3/2017 1FAHP3H26CL196024 |
| FVS-119497409 WILLIAM M | DOWDALL | OPAL DOWDALL | PALM DESERT | CA | 8/3/2017 3FADP4AJ0CM103048 |
| FVS-119592371 MAGDALENA | ROMAN | | SN BERNRDNO | CA | 8/3/2017 1FAHP3M22CL468090 |
| FVS-121188655 JENNIFER | SANTANNA | | CARBONDALE | PA | 8/3/2017 3FADP4CJ4CM103650 |
| FVS-100607462 MELINDA | BLASINSKY | | WILLOUGHBY | OH | 8/4/2017 1FADP3F22EL116755 |
| FVS-103934944 HUMBERTO | ULLOA | | PALMETTO BAY | FL | 8/4/2017 1FADP3F23GL224174 |
| FVS-104768266 ERIC J | GEYER | | WAXHAW | NC | 8/4/2017 1FADP3F24EL395920 |
| FVS-105281239 KENNETH E | SHARP | | FLUSHING | MI | 8/4/2017 1FADP3F26EL389715 |
| FVS-107826003 MICHAEL P | MILLER | | AUBURN HILLS | MI | 8/4/2017 1FADP3F22EL310797 |
| FVS-111150400 WILLIAM D | PERKINS | | E GREENWICH | RI | 8/4/2017 1FAHP3H21CL196030 |
| FVS-115197559 DONNA L | KNAPP | | VISALIA | CA | 8/4/2017 3FADP4BJ6FM133710 |
| FVS-121190420 JOSEPH W | KENNEDY | | KENNETT SQ | PA | 8/4/2017 3FADP4FJ9BM169993 |
| FVS-100608272 TIMOTHY W | SCOTT | | COLUMBUS | OH | 8/5/2017 1FADP3F28EL405378 |
| FVS-101897502 COREY E | MUYLAERT | | TROY | MI | 8/5/2017 1FADP3F28GL406775 |
| FVS-103073051 ALEXANDRA | MCCARTHY | | LIVONIA | MI | 8/5/2017 1FADP3F2XDL157214 |
| FVS-104574844 GARY | TRUDELL | | TRENTON | MI | 8/5/2017 1FADP3F25GL267298 |
| FVS-113125151 MICHAEL D | LESNIAK | | WIXOM | MI | 8/5/2017 1FAHP3M29CL478891 |
| FVS-117452904 SEAN M | BESEMER | | CLEVELAND | OH | 8/5/2017 3FADP4FJ1CM106159 |
| FVS-119420031 ANDRES | ALBERTO JR | | S SAN FRAN | CA | 8/5/2017 1FAHP3K2XCL330607 |
| FVS-119774569 JOSE V | CRUZ | | CHULA VISTA | CA | 8/5/2017 3FADP4BJ5CM159162 |
| FVS-100646271 STEPHEN J | WOLNIK | | WORCESTER | MA | 8/7/2017 1FADP3F25EL308638 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-100820069 REDELLA | BURNETT | CHICAGO | IL | 8/7/2017 | 1FADP3F26EL258932 |
| FVS-100936660 CLARA G | GUIDRY | MAMOU | LA | 8/7/2017 | 1FADP3F26EL119724 |
| FVS-101496842 KAREN | ULISSE | TRENTON | NJ | 8/7/2017 | 1FADP3F29EL309047 |
| FVS-101561393 KIMBERLY S | BATTIG | SAINT LOUIS | MO | 8/7/2017 | 1FADP3F28DL226644 |
| FVS-101739338 WILLIAM E | SCHACHT | CANTON | MI | 8/7/2017 | 1FADP3F26EL280865 |
| FVS-101764812 YOLANDA | RIVERA | CHICAGO | IL | 8/7/2017 | 1FADP3F28EL136010 |
| FVS-102105111 JESSICA K | STURGEON | PORT ST LUCIE | FL | 8/7/2017 | 1FADP3F27EL368646 |
| FVS-102141258 EDITH M | BOWLES | LESTERVILLE | MO | 8/7/2017 | 1FADP3F29EL175673 |
| FVS-102194920 RUTH Y | YARBOROUGH | CHICAGO | IL | 8/7/2017 | 1FADP3F27DL149815 |
| FVS-102339759 DENNIS L | WELLS | FLOWERY BR | GA | 8/7/2017 | 1FADP3F20FL285836 |
| FVS-102770387 RODGER T | OZNOFF | HUNTLEY | IL | 8/7/2017 | 1FADP3F25DL136707 |
| FVS-102970203 ROWAN W | COOK | PAWTUCKET | RI | 8/7/2017 | 1FADP3F25EL145457 |
| FVS-103021620 RODGER T | OZNOFF | HUNTLEY | IL | 8/7/2017 | 1FADP3F20DL208462 |
| FVS-103110259 KENNETH | ADAMS | PIKEVILLE | KY | 8/7/2017 | 1FADP3F26EL167515 |
| FVS-103356193 GEORGE | STENGER | BROOKVILLE | IN | 8/7/2017 | 1FADP3F23DL168863 |
| FVS-104302305 WILLIAM L | BRAY | CYPRESS | TX | 8/7/2017 | 1FADP3F29DL345559 |
| FVS-104338490 TERESA M | BAUER | LOUISVILLE | KY | 8/7/2017 | 1FADP3J21DL312742 |
| FVS-104733098 BELINDA M | WILLIAMS | SAINT LOUIS | MO | 8/7/2017 | 1FADP3K20EL109776 |
| FVS-104799501 RAY | BERTHIAUME | FT LAUDERDALE | FL | 8/7/2017 | 1FADP3F22FL365977 |
| FVS-105693502 BHARTAN D | AMIN | SHELBY TWP | MI | 8/7/2017 | 1FADP3J22DL123131 |
| FVS-106276166 AMY | MITCHELL | LANSING | IL | 8/7/2017 | 1FADP3K23DL223284 |
| FVS-106365991 FLONNIE L | HIGH-ALLAN | FLORISSANT | MO | 8/7/2017 | 1FADP3K23EL293840 |
| FVS-107061376 CARL P | GRALA | BORDENTOWN | NJ | 8/7/2017 | 1FADP3K26DL175277 |
| FVS-107935309 RAHUL | HARISH | FARMINGTN HLS | MI | 8/7/2017 | 1FADP3K2XDL157400 |
| FVS-108103234 DAWN | NORMAN | CREST HILL | IL | 8/7/2017 | 1FAHP3H25CL404149 |
| FVS-108828344 DAVID | NAPIER | LEXINGTON | KY | 8/7/2017 | 1FADP3N27FL217955 |
| FVS-109173740 ESPERANZA S | LEAL | SAN ANTONIO | TX | 8/7/2017 | 1FAHP3E25CL409615 |
| FVS-110092880 JOSE L | ALLENDE | CHICAGO | IL | 8/7/2017 | 1FAHP3F24CL309357 |
| FVS-110452666 JILL S | JERABEK | SAINT PAUL | MN | 8/7/2017 | 1FAHP3F27CL304735 |
| FVS-110477928 LINDA | GONZALES | HOUSTON | TX | 8/7/2017 | 1FAHP3F27CL161138 |
| FVS-110497457 ANTOINETTE M | MALONEY | EVANSTON | IL | 8/7/2017 | 1FAHP3F27CL427662 |
| FVS-110552458 VALERIE | WOODS | BELLWOOD | IL | 8/7/2017 | 1FAHP3F28CL353412 |
| FVS-110989236 CARMELA R | GRECO | BLACKWOOD | NJ | 8/7/2017 | 1FAHP3F2XCL230453 |
| FVS-111406714 MALCOM | HOWARD | SALYERSVILLE | KY | 8/7/2017 | 1FAHP3H29CL141373 |
| FVS-111432987 ANTHONY R | JOHNSON | CHICAGO | IL | 8/7/2017 | 1FAHP3H26CL349856 |
| FVS-111498384 MURRAY S | LEVIN | PRAIRIE VLG | KS | 8/7/2017 | 1FAHP3H29CL336826 |
| FVS-112067255 NORMA J | HABBEN | THOMSON | IL | 8/7/2017 | 1FAHP3K24CL309641 |
| FVS-112681603 RACHEL J | SOWERS | OREGON CITY | OR | 8/7/2017 | 1FAHP3K2XCL423563 |
| FVS-112715370 KELSEY J | ZANCHA | LOVINGTON | IL | 8/7/2017 | 1FAHP3M21CL420970 |
| FVS-112743900 ROBIN C | ROLLINS | LA PORTE | TX | 8/7/2017 | 1FAHP3M21CL409662 |
| FVS-112858546 DARRAN D | KELINSKE | AUSTIN | TX | 8/7/2017 | 1FAHP3M24CL402950 |
| FVS-113733585 JOHN H | KINART | BOLIVAR | MO | 8/7/2017 | 3FADP4AJ2DM177170 |
| FVS-113839405 ALLEN C | CHRISTIAN | GLENVIEW | IL | 8/7/2017 | 3FADP4AJ4DM118279 |
| FVS-114813949 ARMANDO | AVALOS | ORLAND HILLS | IL | 8/7/2017 | 3FADP4BJ4BM145915 |
| FVS-114826021 ANTHONY W | JOHNSON | WHITESVILLE | KY | 8/7/2017 | 3FADP4BJ3DM129790 |
| FVS-115833994 SHARON | BAKER | COVINGTON | KY | 8/7/2017 | 3FADP4BJXDM193471 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-116416459 RAMESH A | NAVARATNAM | | DUBLIN | OH | 8/7/2017 3FADP4EJ2BM176186 |
| FVS-116706740 BRADLEY J | GIESEL | | VERONA | WI | 8/7/2017 3FADP4EJ4DM153043 |
| FVS-116830751 CELESTE L | DEJESUS | | ELGIN | IL | 8/7/2017 3FADP4EJ5FM161025 |
| FVS-117135739 GREGORY | ATKINS | | CHICAGO | IL | 8/7/2017 3FADP4EJ8EM226349 |
| FVS-117396389 LISA A | BERTSCHINGER | | DUPO | IL | 8/7/2017 3FADP4FJ0CM103754 |
| FVS-118216201 ALARA K | HARPELL | | SAN DIEGO | CA | 8/7/2017 3FADP3E29GL362545 |
| FVS-118240188 MICHELLE D | CAMIRE | | APPLE VALLEY | CA | 8/7/2017 1FADP3E29DL277345 |
| FVS-118871110 KIETH | GRIJALVA | | ALPINE | CA | 8/7/2017 1FADP3K2XDL264172 |
| FVS-118927671 SCOTT A | FORST | | PALM DESERT | CA | 8/7/2017 1FADP3K28DL319847 |
| FVS-118993917 STACY S | MIDDLEBROOK | | ENCINITAS | CA | 8/7/2017 1FADP3N29EL341305 |
| FVS-119012600 EDWIN J | MILLER | ERLINDA MILLER | RIVERSIDE | CA | 8/7/2017 1FADP3K29EL230337 |
| FVS-119263777 DAVID | ZOOK | SARAH ZOOK | TRACY | CA | 8/7/2017 1FAHP3F23CL392571 |
| FVS-120041626 RUTH | GONZALEZ | ANTHONY GONZALEZ | SAN FERNANDO | CA | 8/7/2017 3FADP4FJ0CM176817 |
| FVS-120322285 SHANNA L | MILLIGAN | | PERKIOMENVLLE | PA | 8/7/2017 1FADP3F20FL381224 |
| FVS-120338580 KEVIN S | RICKABAUGH | | ALTOONA | PA | 8/7/2017 1FADP3F24EL428446 |
| FVS-120409810 WILLIAM H | MCCLINTON | | PERKASIE | PA | 8/7/2017 1FADP3F28DL120677 |
| FVS-120479958 DANIEL E | COCCO | | SARVER | PA | 8/7/2017 1FADP3J2XDL198482 |
| FVS-120498987 EDWARD A | TALMADGE | | APOLLO | PA | 8/7/2017 1FADP3J25EL449734 |
| FVS-120544458 JOHNATHAN P | IRVIN | | SLATINGTON | PA | 8/7/2017 1FADP3J24DL166837 |
| FVS-120633663 BARBARA A | CLARK | | BOLIVAR | PA | 8/7/2017 1FADP3K29FL201857 |
| FVS-120640899 DAVID H | BORLAND | | PITTSBURGH | PA | 8/7/2017 1FADP3N26EL122124 |
| FVS-120769190 DOLORES | MARTELLA | | LANSDALE | PA | 8/7/2017 1FADP3K27GL232381 |
| FVS-121194507 MICHELLE D | ECKMAN | | LITITZ | PA | 8/7/2017 3FADP4EJ5EM105973 |
| FVS-800000234 BRANDI | SCHUETRUM | | SCHUYLKILL HAVEN | PA | 8/7/2017 1FAHP3F25CL287319 |
| FVS-800000242 AMANDA | HOPRICH | | SHAVERTOWN | PA | 8/7/2017 WF0DP3TH5H4119552 |
| FVS-800000315 BILLY | COOMER | | LOUISVILLE | KY | 8/7/2017 1FADP3F9DL130666 |
| FVS-100089607 KRISTY L | WALL | | TABERG | NY | 8/8/2017 1FADP3F21EL418814 |
| FVS-100928064 JEACO J | HILL | | HAZEL PARK | MI | 8/8/2017 1FADP3F20EL116754 |
| FVS-101420404 MARY M | WILLIAMS | | BERRIEN CTR | MI | 8/8/2017 1FADP3E27GL252464 |
| FVS-102824266 BRAE | RINER | | TAMPA | FL | 8/8/2017 1FADP3F28GL261477 |
| FVS-102996636 ADELINA F | HOLUB | | HOUSTON | TX | 8/8/2017 1FADP3F2XEL430119 |
| FVS-103090002 MICHAEL S | DASAPPAN | | SUCCASUNNA | NJ | 8/8/2017 1FADP3F23EL102346 |
| FVS-104152958 TAMMY | CAUDILL | JOHN SALTIS | LORAIN | OH | 8/8/2017 1FADP3F24EL370595 |
| FVS-105054739 MEGAN K | ZONTEK | | COLUMBIA | MD | 8/8/2017 1FADP3F27EL301853 |
| FVS-105486540 MELODY M | LOVE | AKA MELODY DUPREE | GRANITE CITY | IL | 8/8/2017 1FADP3F20EL373347 |
| FVS-106892967 VINCENT | NASELLI | | SOMERSET | NJ | 8/8/2017 1FADP3K26DL103513 |
| FVS-107423464 APRIL D | PATTERSON | | BRANDON | FL | 8/8/2017 1FADP3K28DL121611 |
| FVS-107841754 RICHARD H | LOCKE | | BELLEVILLE | MI | 8/8/2017 1FADP3K29EL429713 |
| FVS-108929710 CATHERINE A | PADILLA | | BLOOMFLD HLS | MI | 8/8/2017 1FADP3N2XEL107612 |
| FVS-109917375 DAVID W | EMPSON | | SCIO | NY | 8/8/2017 1FAHP3F23CL346464 |
| FVS-110531116 MIA F | STONE | | OREM | UT | 8/8/2017 1FADP3F28CL343074 |
| FVS-111480213 GARY M | PATTISON | | CHITTENANGO | NY | 8/8/2017 1FAHP3H2XCL310221 |
| FVS-111563569 LAURA F | STUDEBAKER | GREGORY STUDEBAKER | CAPE CORAL | FL | 8/8/2017 1FAHP3J25CL427098 |
| FVS-111619653 NORMAN H | ALEXANDER | | NEWARK | NJ | 8/8/2017 1FAHP3J2XCL103970 |
| FVS-112669409 SANDRA A | MURDZA | | WESTLAND | MI | 8/8/2017 1FAHP3M20CL448856 |
| FVS-112702813 DONNA | DEWINNE | WAYNE DEWINNE | SAN ANTONIO | TX | 8/8/2017 1FAHP3K29CL320523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-115488979 | LINDA | HAMILTON | | BAY MINETTE | AL | 8/8/2017 3FADP4BJ7FM144862 |
| FVS-116837187 | DARRYL K | LAWLER | ASHLEY LAWLER AKA IRWIN | LINDENHURST | IL | 8/8/2017 3FADP4EJ4CM150156 |
| FVS-117230057 | PEGGY M | ALLEN | RONALD ALLEN | YPSILANTI | MI | 8/8/2017 3FADP4EJ9DM207565 |
| FVS-118456067 | CARL B | WHITE | | SYLMAR | CA | 8/8/2017 1FADP3F24DL200963 |
| FVS-118480790 | ANDREW W | WRIGHT | | APTOS | CA | 8/8/2017 3FADP3F26GL209488 |
| FVS-118495453 | LORI A | HUTCHINSON | | ONTARIO | CA | 8/8/2017 3FADP3F25DL313658 |
| FVS-118599941 | DANIEL | GRANO | | COACHELLA | CA | 8/8/2017 1FADP3F2XDL325076 |
| FVS-118866540 | RAMON J | RANGEL | | HUNTINGTN BCH | CA | 8/8/2017 1FADP3K25DL222203 |
| FVS-118890182 | NESHAWN | STELLMACHER | | SAN DIEGO | CA | 8/8/2017 1FADP3K28EL185388 |
| FVS-119310414 | GABINA | SERON | | STOCKTON | CA | 8/8/2017 1FAHP3H21CL183875 |
| FVS-119348373 | DOROTHY K | ANGELES | | UPLAND | CA | 8/8/2017 1FAHP3K27CL244185 |
| FVS-119434571 | RICHARD S | MCCORMICK | | WILTON | CA | 8/8/2017 1FAHP3K24CL429925 |
| FVS-119510561 | CAREY R | WELSH | | BURLINGAME | CA | 8/8/2017 1FAHP3N27CL237314 |
| FVS-119863537 | TAMMY M | HUNTELMAN | | LOMITA | CA | 8/8/2017 3FADP4CJ7CM221272 |
| FVS-119959739 | THERESA J | STUART | | ALAMEDA | CA | 8/8/2017 3FADP4EJ8GM165264 |
| FVS-120074389 | AMY | ALDERSON | | ENCINITAS | CA | 8/8/2017 3FADP4EJ7EM206111 |
| FVS-120339900 | LESTER L | EVANS | | DILLSBURG | PA | 8/8/2017 1FADP3F24FL214073 |
| FVS-120344920 | DEBRA | FUNK | | UPLAND | PA | 8/8/2017 1FADP3F26FL297747 |
| FVS-120524155 | ELIAS J | VALENTINE | | TAMAQUA | PA | 8/8/2017 1FADP3F27EL165059 |
| FVS-120973219 | LESLIE M | SCHWARTZ | | LANDENBERG | PA | 8/8/2017 3FADP4AJXDM157782 |
| FVS-121024385 | RONALD D | CLARK | | UNIONTOWN | PA | 8/8/2017 1FAHP3H21CL328736 |
| FVS-800000331 | ANDREA | WILSON | | OAKLAND | CA | 8/8/2017 3FADP4EJ0DM182815 |
| FVS-800001974 | JOHN | JASICA | | CLEVELAND | OH | 8/8/2017 1FADP3F2XEL449334 |
| FVS-800002911 | KATHLEEN A | PASTER | MICHAEL PASTER | SALEM | OH | 8/8/2017 3FADP4EJ6EM199832 |
| FVS-100078699 | JAMES L | CORSEY | | MALDEN BRIDGE | NY | 8/9/2017 3FADP3F2XEL201830 |
| FVS-100207669 | JULIE C | STEWART | | BRUNSWICK | MD | 8/9/2017 1FADP3F28DL291333 |
| FVS-100268080 | JACQUELINE M | SUTTON | | LUMPKIN | GA | 8/9/2017 1FADP3F21DL135909 |
| FVS-100298567 | SHAMBHU | PUJARI | | MCKINNEY | TX | 8/9/2017 1FADP3F21EL130615 |
| FVS-100369464 | JOSEPHINE A | REIDINGER | | MARGATE | FL | 8/9/2017 1FADP3E20EL135435 |
| FVS-100419119 | BRITTANY L | PARK | | NATICK | MA | 8/9/2017 1FADP3F26EL242956 |
| FVS-100419909 | EDNA M | KNIGHT | | APOPKA | FL | 8/9/2017 1FADP3F26EL244223 |
| FVS-100472265 | KATAYOUN | AHMAD VAZIR | | MIAMI BEACH | FL | 8/9/2017 1FADP3F22DL136244 |
| FVS-100524010 | KNAKIA V | NELSON | | DISTRICT HTS | MD | 8/9/2017 1FADP3F20EL104605 |
| FVS-100581544 | TIFFINEY Y | SMITH | | DELTONA | FL | 8/9/2017 1FADP3F24EL233852 |
| FVS-100638260 | DESTINY L | DUDLEY | | AGAWAM | MA | 8/9/2017 1FADP3E27EL172188 |
| FVS-100697160 | TINA A | STROUB | | SWARTZ CREEK | MI | 8/9/2017 1FADP3J20DL250962 |
| FVS-100706592 | LAURA C | TYBOR | | LAKELAND | FL | 8/9/2017 1FADP3F2XDL241257 |
| FVS-100769730 | WILBERT A | PANTALEON | | CAPE CORAL | FL | 8/9/2017 1FADP3J24EL111094 |
| FVS-100789153 | APRIL J | POLLOCK | | ORANGE PARK | FL | 8/9/2017 1FADP3F26DL247329 |
| FVS-100816509 | STEPHEN L | TRUSSELL | | BEAUFORT | NC | 8/9/2017 1FADP3F26EL251723 |
| FVS-100828280 | ELAINE M | WASHINGTON | | STUART | FL | 8/9/2017 1FADP3F20EL447933 |
| FVS-100890610 | SHAWN M | COOPER | | POMPANO BEACH | FL | 8/9/2017 1FADP3F27DL253057 |
| FVS-100923798 | EDWARD J | STRAUB | | JESSUP | MD | 8/9/2017 1FADP3F21DL168019 |
| FVS-100958796 | CRAIG | KINDEL | | LEVITTOWN | NY | 8/9/2017 1FADP3F24DL317183 |
| FVS-101115822 | SUZANNE P | GUILLET | | SEFFNER | FL | 8/9/2017 1FADP3F2XEL417189 |
| FVS-101186223 | STEVEN S | YORK | | EVANSTON | IL | 8/9/2017 1FADP3F20DL113383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-101200749 SHARON L | HANSEN | | DUBUQUE | IA | 8/9/2017 | 1FADP3F21EL173772 |
| FVS-101206798 DONALD L | GIRAUD JR | | DEXTER | MI | 8/9/2017 | 1FADP3F2XEL451004 |
| FVS-101296673 HALEY R | WELLS | JONATHAN WELLS | CRESTVIEW | FL | 8/9/2017 | 1FADP3F27EL104505 |
| FVS-101304625 ADAM P | RUSSIN | | DOBBS FERRY | NY | 8/9/2017 | 1FADP3F26EL274337 |
| FVS-101324308 JOSEPH M | KUKAVICA | | DAYTONA BEACH | FL | 8/9/2017 | 1FADP3F2XEL378751 |
| FVS-101352875 KYLEE E | FORBES ROBERTS | GARY ROBERTS | PT CHARLOTTE | FL | 8/9/2017 | 1FADP3F26EL127287 |
| FVS-101352883 SHARON E | CUNNINGHAM | | DAYTONA BEACH | FL | 8/9/2017 | 1FADP3F26EL127290 |
| FVS-101363869 TERRY L | LOWERY | MIKE LOWERY | SEBRING | FL | 8/9/2017 | 1FADP3F21DL196497 |
| FVS-101436351 MATTHEW L | LAVOIE | | NORTH READING | MA | 8/9/2017 | 1FADP3F21EL188028 |
| FVS-101444931 NORMA J | BARCLAY | | RISING SUN | MD | 8/9/2017 | 1FADP3F24EL396888 |
| FVS-101448376 KENDALL P | MAURO | | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F22DL182754 |
| FVS-101448678 LISA J | WARNER | | DUNDEE | MI | 8/9/2017 | 1FADP3F22DL183158 |
| FVS-101449224 BARBARA S | CROOM | | SULLIVAN | MO | 8/9/2017 | 1FADP3F22DL183886 |
| FVS-101588313 KURT M | WILLIAMSON | | GRAND HAVEN | MI | 8/9/2017 | 1FADP3F24DL344867 |
| FVS-101596510 MICHAEL | SANTISTEVAN | | LAKEWOOD | CO | 8/9/2017 | 1FADP3F25EL161849 |
| FVS-101600275 WILLIAM | MORGAN | | MONTGOMERY | IL | 8/9/2017 | 1FADP3F25EL169000 |
| FVS-101684070 DONNA M | GUIOU | | SOUTHBRIDGE | MA | 8/9/2017 | 1FADP3F27DL141455 |
| FVS-101724470 WILLIAM | CENSABELLA | ANGELA CENSABELLA | WINTER SPGS | FL | 8/9/2017 | 1FADP3F22EL436528 |
| FVS-101724926 KELLI R | RYAN | | BOWIE | MD | 8/9/2017 | 1FADP3F22EL437064 |
| FVS-101744129 JERRY L | BRACKNEY | | ATTICA | MI | 8/9/2017 | 1FADP3F28DL123143 |
| FVS-101768664 EVA T | GOSSMAN | | ROYAL PLM BCH | FL | 8/9/2017 | 1FADP3J2XDL349482 |
| FVS-101817916 JONATHAN G | LI | | GAINESVILLE | FL | 8/9/2017 | 1FADP3E28DL181349 |
| FVS-101834586 CHERIE M | MOORE | | WESTLAND | MI | 8/9/2017 | 1FADP3F2XDL144009 |
| FVS-101858850 SHARREN Y | BISHOP | | BRANFORD | FL | 8/9/2017 | 1FADP3F26EL448066 |
| FVS-101922647 JACQUELYN M | OAKLEY | | KERHONKSON | NY | 8/9/2017 | 1FADP3F27DL274569 |
| FVS-101928700 DAVID F | POSTOLL | | ACWORTH | GA | 8/9/2017 | 1FADP3F25DL282542 |
| FVS-101990928 KEVIN K | BINKLEY | REBECCA BINKLEY | GRAND JCT | CO | 8/9/2017 | 1FADP3J28DL144937 |
| FVS-102133484 SHANNON J | NIEMIEC | | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F21EL219875 |
| FVS-102138079 DAUPHINE D | ARNOLD | COURTNEY BUTLER | JACKSONVILLE | FL | 8/9/2017 | 1FADP3F28EL233854 |
| FVS-102302260 MARINELA | ZIALCITA | | HETTINGER | ND | 8/9/2017 | 1FADP3F29EL110760 |
| FVS-102303410 DAVID | KING | | MEMPHIS | TN | 8/9/2017 | 1FADP3F29EL115103 |
| FVS-102303533 KATHRYN L | COUCH | | FAIRMOUNT | GA | 8/9/2017 | 1FADP3F29EL115361 |
| FVS-102321396 PAUL F | GIBB | | LITCHFIELD | CT | 8/9/2017 | 1FADP3F25EL188971 |
| FVS-102345694 SUSAN P | BISSET | | PALM BAY | FL | 8/9/2017 | 1FADP3F28DL129752 |
| FVS-102400024 ASHLEY | COUGHLIN | | ATHENS | AL | 8/9/2017 | 1FADP3F25DL129502 |
| FVS-102481989 KIMBERLY J | LARIMORE | | RIDGELY | MD | 8/9/2017 | 1FADP3F26DL288902 |
| FVS-102517509 DENIS R | PELLETIER | | GRANBY | MA | 8/9/2017 | 1FADP3F29DL329944 |
| FVS-102538905 RICHARD K | REMBERT | | GAINESVILLE | FL | 8/9/2017 | 1FADP3F24EL298216 |
| FVS-102646481 JOHN G | REDDERSON | | LARGO | FL | 8/9/2017 | 1FADP3F25DL302465 |
| FVS-102676020 VALERIE | ROBINSON | | BLOOMFIELD | CT | 8/9/2017 | 1FADP3F22DL236182 |
| FVS-102704988 PATRICIA A | GRAHAM | | BRADENTON | FL | 8/9/2017 | 1FADP3F27DL167926 |
| FVS-102849277 JUANETTA | GARCIA | | HGHLNDS RANCH | CO | 8/9/2017 | 1FADP3F27EL131087 |
| FVS-102851050 DIANA L | MAUSHARDT | | DUNDALK | MD | 8/9/2017 | 1FADP3F27EL135799 |
| FVS-102857652 SHERRI D | SLOVER | BART SLOVER | PORT ORANGE | FL | 8/9/2017 | 1FADP3F28EL448080 |
| FVS-102939551 OSCAR | AGUIRRE | | POMPANO BEACH | FL | 8/9/2017 | 1FADP3F29EL393516 |
| FVS-102949921 MICHAEL G | COHEN | | FORT MYERS | FL | 8/9/2017 | 1FADP3F25EL403507 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-102952213  ABIGAIL | LOPEZ | | LITTLETON | CO | 8/9/2017 1FADP3F27EL254405 |
| FVS-102976252 TERRANCE D | MURNANE | | OMAHA | NE | 8/9/2017 1FADP3J26EL149314 |
| FVS-103024301  DARIUS T | ARTHUR | | POMPANO BEACH | FL | 8/9/2017 1FADP3F20DL211894 |
| FVS-103098097 JAYNE L | MILLMAN | | BOCA RATON | FL | 8/9/2017 1FADP3F23DL161587 |
| FVS-103109323 ROSANNA M | GAGLIARDO | | NORTH PORT | FL | 8/9/2017 1FADP3F26EL166073 |
| FVS-103124624 TAMMIE L | KINSEY | | JACKSONVILLE | FL | 8/9/2017 1FADP3F22EL216225 |
| FVS-103124764 JULIA C | GOMES | | LAKELAND | FL | 8/9/2017 1FADP3F22EL216340 |
| FVS-103224777 LOTHAR | KRAUS | | GWYNN OAK | MD | 8/9/2017 1FADP3F20DL224614 |
| FVS-103232761 TAKITA N | THOMAS | | MAITLAND | FL | 8/9/2017 1FADP3F20DL239115 |
| FVS-103262911  DANIEL R | LAJOIE | | LAKE WALES | FL | 8/9/2017 1FADP3F2XDL305460 |
| FVS-103296565 JOHN S | MARTIN | | CASSELBERRY | FL | 8/9/2017 1FADP3E22DL181430 |
| FVS-103407464 JESSICA L | HOPKINS | | ELLENTON | FL | 8/9/2017 1FADP3F22DL265410 |
| FVS-103438998 NELSON D | FINES | MICHELLE FINES | MIMS | FL | 8/9/2017 1FADP3K20DL167949 |
| FVS-103467149 AMANDA K | PHILLIPS | | NORTH MIAMI BEACH | FL | 8/9/2017 1FADP3F25DL161672 |
| FVS-103572643 DANA A | SHEARER | MICHAEL SHEARER | APOLLO BEACH | FL | 8/9/2017 1FADP3J26DL259987 |
| FVS-103576754 ROBERT E | PONDER SR | | ELLIJAY | GA | 8/9/2017 1FADP3K20EL103153 |
| FVS-103581642 JAMIE L | SPRING | | CARBONDALE | CO | 8/9/2017 1FADP3E29DL189069 |
| FVS-103680357 RONALD D | FERGUSON | | CORTEZ | CO | 8/9/2017 1FADP3F26DL177380 |
| FVS-103691812 TOMAS H | SUXSTORF | | S MILWAUKEE | WI | 8/9/2017 1FADP3F26FL247401 |
| FVS-103701575 PAUL A | ULRICH | | SYLVA | NC | 8/9/2017 1FADP3F25EL426690 |
| FVS-103737561 KARL F | KOVACS JR | | HUNTINGTN STA | NY | 8/9/2017 1FADP3J20DL293990 |
| FVS-103893164 DIANE M | THIBAULT | | ROCHESTER | NY | 8/9/2017 1FADP3F29DL275903 |
| FVS-103909290 MEGAN E | GAILEY | | ST PETERSBURG | FL | 8/9/2017 1FADP3F23DL198963 |
| FVS-104088222 DAMON A | MITCHELL JR | | SOUTHFIELD | MI | 8/9/2017 1FADP3F28DL270644 |
| FVS-104097434 TERESA L | WILES | | MIDDLEBURG | FL | 8/9/2017 1FADP3F24EL153130 |
| FVS-104121939 ALAN R | CLELAND | | BONITA SPGS | FL | 8/9/2017 1FADP3F29EL260772 |
| FVS-104256338 JOYCE E | WILLIAMS | | ST PETERSBURG | FL | 8/9/2017 1FADP3F28EL257930 |
| FVS-104271345 SCOTT W | BURR | | SAN TAN VLY | AZ | 8/9/2017 1FADP3J24DL111062 |
| FVS-104345756 ANDREW T | MUSEN | | GLEN ALLEN | VA | 8/9/2017 1FADP3F27EL159472 |
| FVS-104398167 MARY A | WILLETTE-DADY | | DENVER | CO | 8/9/2017 1FADP3F26EL349439 |
| FVS-104503718 PATRICIA M | RITNER | | VENICE | FL | 8/9/2017 1FADP3K20DL142534 |
| FVS-104542381 LINDA M | BIVENS | | TAMPA | FL | 8/9/2017 1FADP3F25EL255813 |
| FVS-104550392 MICHAEL D | SIMONYI | | PHOENIX | AZ | 8/9/2017 1FADP3F26DL335460 |
| FVS-104702044 CHRISTOPHER L | HACKER | | LAKELAND | FL | 8/9/2017 1FADP3F24EL173197 |
| FVS-104737492 SANDRA L | BROWN | | MIAMI GARDENS | FL | 8/9/2017 1FADP3F28DL178417 |
| FVS-104756330 WILLIAM J | THURLOW | DAWN THURLOW | PUNTA GORDA | FL | 8/9/2017 1FADP3F2XDL265400 |
| FVS-104756365 ANNA L | DODSON | | ORLANDO | FL | 8/9/2017 1FADP3F2XDL265431 |
| FVS-104757973 ALTON P | ANDERSON | | AURORA | CO | 8/9/2017 1FADP3F2XDL267406 |
| FVS-104773901 KELLY | LEWIS | | LOVELAND | CO | 8/9/2017 1FADP3F26EL209438 |
| FVS-104784563 MARI A | LENEAIR | | INKSTER | MI | 8/9/2017 1FADP3J27DL383766 |
| FVS-104863951 VICTORIA K | MARTINEZ | | MONTROSE | CO | 8/9/2017 1FADP3J21EL299878 |
| FVS-104904267 CORRY A | BROADBENT | | JEFFERSON | MD | 8/9/2017 1FADP3F27EL180919 |
| FVS-104971134 ILENE D | ZALEWSKI | | FORT MYERS | FL | 8/9/2017 1FADP3F29EL216349 |
| FVS-105129712 DONNA M | COBB | | HOLDEN | MA | 8/9/2017 1FADP3F21DL367846 |
| FVS-105147494 MARY | DENSON | | GULF BREEZE | FL | 8/9/2017 1FADP3F28EL186440 |
| FVS-105155098 KIMBERLY A | MORRIS | | BALTIMORE | MD | 8/9/2017 1FADP3J29DL254315 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-105155128 CHAD D | NIESWENDER | | JACKSON | MI | 8/9/2017 1FADP3J29DL254430 |
| FVS-105244031 CRUCITA G | DAVIS | | PONTE VEDRA | FL | 8/9/2017 1FADP3F29DL223171 |
| FVS-105279803 BRITTANY M | COBB | | GAINESVILLE | FL | 8/9/2017 1FADP3F26EL387706 |
| FVS-105377848 CHASTITY N | SANCHEZ | | JACKSONVILLE | FL | 8/9/2017 1FADP3F26DL355093 |
| FVS-105447005 WALTER O | WEBER | | CRAIGSVILLE | VA | 8/9/2017 1FADP3F27FL346079 |
| FVS-105486710 CHAD W | SLATER | | ENGLEWOOD | CO | 8/9/2017 1FADP3F20EL373607 |
| FVS-105531367 VERA P | KILDUFF | | WARWICK | RI | 8/9/2017 1FADP3F29EL358636 |
| FVS-105615722 SHERRI Y | MATTHEWS | | JACKSONVILLE | FL | 8/9/2017 1FADP3F20DL349287 |
| FVS-105643670 SHANNON L | REBOLT | | DOVER | OH | 8/9/2017 1FADP3F27GL390519 |
| FVS-105692107 RUSSELL L | THIELMANN | | VERO BEACH | FL | 8/9/2017 1FADP3J22DL104532 |
| FVS-105701459 THADDEUS L | EDWARDS | | ORANGE PARK | FL | 8/9/2017 1FADP3F22DL104720 |
| FVS-105957860 HAROLD G | MIDDLETON | | MASTIC BEACH | NY | 8/9/2017 1FADP3K21EL366414 |
| FVS-106007670 ROBERT I | WALKER | | CLEARWATER | FL | 8/9/2017 1FADP3K21EL324437 |
| FVS-106030787 ELIZABETH A | STOCKTON | | TAMPA | FL | 8/9/2017 1FADP3K21EL121631 |
| FVS-106071971 HURTZ | DOLCE | | SUNRISE | FL | 8/9/2017 1FADP3K22DL278115 |
| FVS-106098691 DAVID G | ROE | | LAMAR | MO | 8/9/2017 1FADP3K21DL352172 |
| FVS-106102494 TIFFANY | DAVIS | | OMAHA | NE | 8/9/2017 1FADP3K22DL248192 |
| FVS-106125761 SALLIE W | ANDERSON | | STARKE | FL | 8/9/2017 1FADP3K22DL217654 |
| FVS-106157604 MATTHEW E | HARRIS | | ALTAMONTE SPG | FL | 8/9/2017 1FADP3K22EL324429 |
| FVS-106276352 RICHARD T | HALLBERG | | OCOEE | FL | 8/9/2017 1FADP3K23DL224046 |
| FVS-106297538 LOWELL D | OLSON | | HOMESTEAD | FL | 8/9/2017 1FADP3K22DL305863 |
| FVS-106304992 IVY A | FINKENSTADT | DAN FINKENSTADT | HYATTSVILLE | MD | 8/9/2017 1FADP3K22EL227814 |
| FVS-106337726 PATRICIA A | MILLS | | TITUSVILLE | FL | 8/9/2017 1FADP3K23DL369765 |
| FVS-106395459 DONALD | CARVALHO | SANDRA CARVALHO | ORMOND BEACH | FL | 8/9/2017 1FADP3K22FL345721 |
| FVS-106505289 STEPHEN M | GOFF | | PRNC FREDERCK | MD | 8/9/2017 1FADP3K24DL199142 |
| FVS-106508512 KATELYN A | PATTERSON | | WESTMINSTER | MD | 8/9/2017 1FADP3K24DL146585 |
| FVS-106509608 JUANITA G | KIMBLE | | THREE RIVERS | MI | 8/9/2017 1FADP3K24DL150832 |
| FVS-106512382 HEATHER A | RHINE | JASON RHINE | GRAND JCT | CO | 8/9/2017 1FADP3K23DL267964 |
| FVS-106528360 RUBYS N | TORRES ROSADO | | ORLANDO | FL | 8/9/2017 1FADP3K23EL353633 |
| FVS-106531026 MIRIELA C | GIOVANNI | | TAMPA | FL | 8/9/2017 1FADP3K23EL368391 |
| FVS-106626191 THOMAS M | SEVERINO | | MONROE | CT | 8/9/2017 1FADP3K24EL415833 |
| FVS-106657119 SCOTT M | KINGSLEY | | BONAIRE | GA | 8/9/2017 1FADP3K24DL254866 |
| FVS-106749676 LISA A | WEANT | | SABILLASVILLE | MD | 8/9/2017 1FADP3K25DL306019 |
| FVS-106794019 BIANCA D | PREVALUS | | WEST PALM BCH | FL | 8/9/2017 1FADP3K25DL250910 |
| FVS-106849999 DANIEL L | GORDON | | LONACONING | MD | 8/9/2017 1FADP3K25EL335621 |
| FVS-106897209 PAMELA S | BAKER | | TAMPA | FL | 8/9/2017 1FADP3K25EL104055 |
| FVS-106926616 SHEILA L | PARHAM | | ALBANY | GA | 8/9/2017 1FADP3K25DL175044 |
| FVS-107037513 SHELLEY A | SNELL | | STUART | FL | 8/9/2017 1FADP3K26EL119258 |
| FVS-107177706 ADAM K | RISHER | | STERLING | VA | 8/9/2017 1FADP3K26EL202592 |
| FVS-107249707 LAURIE | SWEETING | | DUNCAN | OK | 8/9/2017 1FADP3K27DL334260 |
| FVS-107331934 WING F | LAM | | IRVING | TX | 8/9/2017 1FADP3K27GL244823 |
| FVS-107332825 VICTORIA M | SMITH | | BRADENTON | FL | 8/9/2017 1FADP3K27EL397361 |
| FVS-107384043 GINA | ROSENBAUM | | ORLEANS | IN | 8/9/2017 1FADP3K28DL182795 |
| FVS-107398931 BART | RANGER | | CASTLE ROCK | CO | 8/9/2017 1FADP3K27EL161826 |
| FVS-107516730 CHRIS | SCAGLIOTTI | | GALIVANTS FRY | SC | 8/9/2017 1FADP3K28EL367320 |
| FVS-107560550 GARY M | CUMMINGS | | GRAND ISLAND | FL | 8/9/2017 1FADP3K28DL217545 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-107583232 JEANNE M | ROBINSON | | FERNANDINA | FL | 8/9/2017 1FADP3K29DL121553 |
| FVS-107596318 BRIAN | KEHE | | EVERGREEN | CO | 8/9/2017 1FADP3K28DL200714 |
| FVS-107611279 RICHARD D | SKLEPKO | | TAMPA | FL | 8/9/2017 1FADP3K29DL302927 |
| FVS-107617226 DANIEL L | PHILLIPS | LEILA PHILLIPS | LAWTEY | FL | 8/9/2017 1FADP3K29DL275244 |
| FVS-107634864 IRIS L | UMANA | | JESSUP | MD | 8/9/2017 1FADP3K29DL258265 |
| FVS-107668866 MARK R | MODZELEWSKI | | DIX HILLS | NY | 8/9/2017 1FADP3K20DL240073 |
| FVS-107673916 PATRICIA J | RUBIN | | FOREST HILL | MD | 8/9/2017 1FADP3K29EL201663 |
| FVS-107697009 NICOLE J | FORBERG | | OAK FOREST | IL | 8/9/2017 1FADP3K29EL332480 |
| FVS-107704269 DANIEL | MARTINEZ | | TAMPA | FL | 8/9/2017 1FADP3K29EL337405 |
| FVS-107705850 SAMETTA | ADAMS | | HOMESTEAD | FL | 8/9/2017 1FADP3K29EL135440 |
| FVS-107722453 SONYA A | CAMERON | | ST PETERSBURG | FL | 8/9/2017 1FADP3K29EL325612 |
| FVS-107741881 ARLENE D | HARMAN | | FLORENCE | AZ | 8/9/2017 1FADP3K29EL118623 |
| FVS-107745127 SHAWN F | NEEDHAM | | BUNNELL | FL | 8/9/2017 1FADP3K29FL292208 |
| FVS-107764520 CHRISTENSE N | NEWTON PATRICK | PATRICK AND ANN NEWTON | LONGMONT | CO | 8/9/2017 1FADP3K29DL176309 |
| FVS-107871408 ANDREA | MUJICA | | ORLANDO | FL | 8/9/2017 1FADP3K29EL203915 |
| FVS-107933276 DANIEL J | OBOYLE | | PANAMA CITY | FL | 8/9/2017 1FADP3K2XDL149538 |
| FVS-107942259 SHAEL | BUCHEN | | PARKER | CO | 8/9/2017 1FADP3K2XDL344202 |
| FVS-107980592 SAMANTHA A | BALLS | | SARASOTA | FL | 8/9/2017 1FADP3K2XEL244229 |
| FVS-108086020 JESSICA P | RENO | | ST PETERSBURG | FL | 8/9/2017 1FAHP3H24CL473348 |
| FVS-108596125 GEORGE | ROSATI | | TRINITY | FL | 8/9/2017 1FADP3N21EL342125 |
| FVS-108846164 CECIL E | WONDRASH JR | | EAST BERNARD | TX | 8/9/2017 1FADP3N27EL422237 |
| FVS-108846563 MONICA M | GREGERSON | | LITTLETON | CO | 8/9/2017 1FADP3N27EL423114 |
| FVS-108947920 JOHN S | CANNON | | PLYMOUTH | MI | 8/9/2017 1FADP3N28EL258934 |
| FVS-109115074 SAMUEL C | ARNOLD | | DENVER | CO | 8/9/2017 1FADP3N29EL156042 |
| FVS-109226330 ELIZABETH A | KINN | | TUCSON | AZ | 8/9/2017 1FAHP3E28CL130997 |
| FVS-109229908 JESSICA N | CHURCHVILLE | | PT CHARLOTTE | FL | 8/9/2017 1FAHP3E22CL308645 |
| FVS-109248546 JENNIE P | FITZGERALD | | BALTIMORE | MD | 8/9/2017 1FAHP3E2XCL285583 |
| FVS-109491297 CAROLINE V | GRUENHAGEN | | CHANDLER | AZ | 8/9/2017 1FAHP3F21CL285213 |
| FVS-109531396 ANNIE F | JONES | | LAKE CITY | FL | 8/9/2017 1FAHP3F21CL444540 |
| FVS-109594215 TRICIA L | ALBRIGHT | | HAGERSTOWN | MD | 8/9/2017 1FAHP3F21CL384503 |
| FVS-109630793 AMBER | KLEIN | | DENVER | CO | 8/9/2017 1FAHP3F21CL370326 |
| FVS-109639243 MYRON A | TURNBULL JR | | MIDDLEBORO | MA | 8/9/2017 1FAHP3F22CL281381 |
| FVS-109677196 PAUL L | BONANNO | | ORMOND BEACH | FL | 8/9/2017 1FAHP3F22CL115247 |
| FVS-109746244 TINA M | MCDERMOTT | | SPRING HILL | FL | 8/9/2017 1FAHP3F21CL462682 |
| FVS-109750152 ELIZABETH A | HANCOCK | TROY HANCOCK | PUNTA GORDA | FL | 8/9/2017 1FAHP3F21CL470961 |
| FVS-109813910 JUDITH L | LAWRENCE | | HIGHLAND | IL | 8/9/2017 1FAHP3F23CL412821 |
| FVS-109820223 LAMONT C | JONES | | DETROIT | MI | 8/9/2017 1FAHP3F23CL104709 |
| FVS-109858670 WILLIAM M | HALL IV | | APOPKA | FL | 8/9/2017 1FAHP3F22CL473366 |
| FVS-109889088 CARRIE L | RICHNO | | PARIS | IL | 8/9/2017 1FAHP3F24CL173649 |
| FVS-109894839 ELAINE M | MOSES | RANDY MOSES | SUMTERVILLE | FL | 8/9/2017 1FAHP3F22CL460536 |
| FVS-109984552 KAMI S | REINECKE | | GREEN CV SPGS | FL | 8/9/2017 1FAHP3F24CL420295 |
| FVS-110025032 DAVID C | HORNE | TERRY L HORNE | MARSHALL | MI | 8/9/2017 1FAHP3F24CL347168 |
| FVS-110169972 FRANKLIN C | BELARMINO | | MIDDLEBURG | FL | 8/9/2017 1FAHP3F26CL138370 |
| FVS-110173830 MANUEL | PRIETO | | KINGWOOD | TX | 8/9/2017 1FAHP3F26CL148476 |
| FVS-110306589 OTILIO | MILLAN III | | AMSTERDAM | NY | 8/9/2017 1FAHP3F26CL317864 |
| FVS-110328639 ROBERT G | WEILER | | PARMA | MI | 8/9/2017 1FAHP3F26CL475797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-110331109  MARTHA I | GRAGG | | GRAND BLANC | MI | 8/9/2017 | 1FAHP3F26CL168422 |
| FVS-110385551  MANDI L | DETTMERING | | CAPE CORAL | FL | 8/9/2017 | 1FAHP3F27CL346340 |
| FVS-110430662  ELDA L | FUENTES | | DENVER | CO | 8/9/2017 | 1FAHP3F26CL422694 |
| FVS-110450108  KEVIN G | BINZEN | | PLAINFIELD | IL | 8/9/2017 | 1FAHP3F27CL299293 |
| FVS-110539427  WENDY C | ODHAM | | CALLAHAN | FL | 8/9/2017 | 1FAHP3F28CL318742 |
| FVS-110668049  PETER J | CORSINO | | WAPPINGERS FL | NY | 8/9/2017 | 1FAHP3F29CL269932 |
| FVS-110732030  TYLER R | DOIN | KERRI DOIN | INLET BEACH | FL | 8/9/2017 | 1FAHP3F29CL444947 |
| FVS-110750101  DALE | GLASS | | CHICKASHA | OK | 8/9/2017 | 1FAHP3F28CL371022 |
| FVS-110821165  LINDA M | ABBOTT | | O FALLON | IL | 8/9/2017 | 1FAHP3F29CL391828 |
| FVS-110840151  MARYANN | CAMARILLO | | PUEBLO | CO | 8/9/2017 | 1FAHP3F2XCL332559 |
| FVS-110892836  GLORIA A | MARKIEWICZ | | VENICE | FL | 8/9/2017 | 1FAHP3F29CL353015 |
| FVS-110903854  GARY W | HARPER JR | | STAFFORD SPGS | CT | 8/9/2017 | 1FAHP3F2XCL116825 |
| FVS-110932463  SHILOH | BELTRAN | | DURANGO | CO | 8/9/2017 | 1FAHP3H20CL262857 |
| FVS-111041023  JOHN A | KRECEK | | OMAHA | NE | 8/9/2017 | 1FAHP3H20CL141827 |
| FVS-111052785  ANNETTE L | JOHNSON | | DAYTONA BEACH | FL | 8/9/2017 | 1FAHP3H20CL424227 |
| FVS-111070201  PAULA M | HARPER | | MARQUETTE HTS | IL | 8/9/2017 | 1FAHP3F2XCL474121 |
| FVS-111097339  FELIX L | FIGUERUELO | | CALIFORNIA | MD | 8/9/2017 | 1FAHP3H23CL135343 |
| FVS-111145201  CHRISTINA M | BERTRAND | | ORANGE CITY | FL | 8/9/2017 | 1FAHP3H23CL430362 |
| FVS-111212421  CHESTER J | NOPLIS | | JACKSONVILLE | FL | 8/9/2017 | 1FAHP3H23CL293097 |
| FVS-111242576  JEFFREY L | MULLINS | LISA MULLINS | MOUNT AIRY | MD | 8/9/2017 | 1FAHP3H23CL232641 |
| FVS-111244684  DIANA M | MOLES | | HUNTLEY | IL | 8/9/2017 | 1FAHP3H23CL248421 |
| FVS-111245044  AMANDA L | FORD | | SANFORD | FL | 8/9/2017 | 1FAHP3H23CL251576 |
| FVS-111300940  MICHAEL | STAGGS | | HENRYVILLE | IN | 8/9/2017 | 1FAHP3H27CL172430 |
| FVS-111338085  EVELYN C | POWELL | | GAITHERSBURG | MD | 8/9/2017 | 1FAHP3H26CL444966 |
| FVS-111359902  TAYLOR J | HANSEN | WAYNE HANSEN | PENDER | NE | 8/9/2017 | 1FAHP3H28CL313389 |
| FVS-111419948  ANTHONY J | LAPINSKY | | PLEASANT VLY | NY | 8/9/2017 | 1FAHP3H29CL171795 |
| FVS-111435684  LINDA N | NEDER | | HOMESTEAD | FL | 8/9/2017 | 1FAHP3H26CL367080 |
| FVS-111449987  ROBIN M | HORN | | DESTIN | FL | 8/9/2017 | 1FAHP3H28CL161954 |
| FVS-111458781  WILLIAM A | REYNOLDS | | LEES SUMMIT | MO | 8/9/2017 | 1FAHP3H28CL466855 |
| FVS-111467896  DWAYNE L | JENKINS | | PUEBLO WEST | CO | 8/9/2017 | 1FAHP3H26CL333771 |
| FVS-111492211  ZACHARY K | DESOURDY | | HUDSON FALLS | NY | 8/9/2017 | 1FAHP3H28CL426078 |
| FVS-111506115  ADAM P | RUSSIN | | DOBBS FERRY | NY | 8/9/2017 | 1FAHP3H2XCL209485 |
| FVS-111561116  TANYA L | HARGROVE | | GRAND JCT | CO | 8/9/2017 | 1FAHP3H28CL373432 |
| FVS-111563860  JEFFREY A | COLLIER | | JACKSONVILLE | FL | 8/9/2017 | 1FAHP3J25CL433452 |
| FVS-111618622  VALARIE A | CHMIELORZ | | EAST FALMOUTH | MA | 8/9/2017 | 1FAHP3J29CL460038 |
| FVS-111662885  SHANNON E | RASLEY | | APOPKA | FL | 8/9/2017 | 1FAHP3H2XCL397568 |
| FVS-111673437  NEVA | LINDER | | ALEXANDRIA | IN | 8/9/2017 | 1FAHP3J23CL475019 |
| FVS-111682975  RAFAEL | CORREA | | CLERMONT | FL | 8/9/2017 | 1FAHP3J29CL182757 |
| FVS-111753597  AIDA N | WALKER | | PORT ST LUCIE | FL | 8/9/2017 | 1FAHP3K21CL298484 |
| FVS-111759927  KELLY E | BROWN | | RAWLINGS | MD | 8/9/2017 | 1FAHP3J27CL480191 |
| FVS-111852480  ROBERT | VIGIL | | PUEBLO | CO | 8/9/2017 | 1FAHP3K20CL343799 |
| FVS-111876532  JAMES E | WALLEN | | DALLAS | GA | 8/9/2017 | 1FAHP3K22CL327619 |
| FVS-111898137  STEPHEN | LIMA | | ORLANDO | FL | 8/9/2017 | 1FAHP3K23CL151342 |
| FVS-111944813  JEREMY R | GILLESPIE | | DALLAS | GA | 8/9/2017 | 1FAHP3K21CL369733 |
| FVS-111964199  RUSSELL E | BEASLEY JR | | LADY LAKE | FL | 8/9/2017 | 1FAHP3K22CL462695 |
| FVS-111999766  SHANNON L | REBOLT | | DOVER | OH | 8/9/2017 | 1FAHP3K24CL139247 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-112044239 FREDRICK A | DANIELL | | VILLA RICA | GA | 8/9/2017 1FAHP3K22CL419927 |
| FVS-112098150 MARK I | HOLZWORDT | | SAN ANTONIO | FL | 8/9/2017 1FAHP3K23CL461796 |
| FVS-112139248 TAJ | YELTON ERIKIO | | ERIE | CO | 8/9/2017 1FAHP3K25CL347606 |
| FVS-112223290 ANTHONY J | BASS | | STOCKBRIDGE | GA | 8/9/2017 1FAHP3K24CL230745 |
| FVS-112242960 LISA M | LUTZ | | DEBARY | FL | 8/9/2017 1FAHP3K26CL395311 |
| FVS-112321011 JERRY L | BELTZ | | GRAND RAPIDS | MI | 8/9/2017 1FAHP3K27CL436691 |
| FVS-112323383 LEON R | WILLS | C/O PATRICIA WILLS | HINESVILLE | GA | 8/9/2017 1FAHP3K25CL472881 |
| FVS-112323588 MOIRA S | OLSON | LUKE OLSON | CLEARWATER | FL | 8/9/2017 1FAHP3K25CL473514 |
| FVS-112324681 FRANK C | CAPOLUPO | | TOMKINS COVE | NY | 8/9/2017 1FAHP3K26CL101518 |
| FVS-112331173 THEODORE | KILDAL | | HUDSON | CO | 8/9/2017 1FAHP3K26CL294849 |
| FVS-112385370 PAMELA G | WILSON | | WINDSOR MILL | MD | 8/9/2017 1FAHP3K27CL145902 |
| FVS-112638201 MATTHEW A | TOBEY | | CANTON | MI | 8/9/2017 1FAHP3K2XCL233276 |
| FVS-112742815 EDWARD J | FERENZ III | | TRUMBULL | CT | 8/9/2017 1FAHP3M21CL401013 |
| FVS-112750389 MONICA J | ROMAN | | JACKSONVILLE | FL | 8/9/2017 1FAHP3M22CL436949 |
| FVS-112772200 LAVONNE M | BUSH | | GIBSONTON | FL | 8/9/2017 1FAHP3M21CL365825 |
| FVS-112777198 KARINA | CARBONI | | ORLANDO | FL | 8/9/2017 1FAHP3M22CL360620 |
| FVS-112803407 EDWIN K | BRIDGES | | CALHOUN | GA | 8/9/2017 1FAHP3M21CL318245 |
| FVS-112828434 MICHAEL P | MONROE | | SILVER SPGS | FL | 8/9/2017 1FAHP3M20CL249516 |
| FVS-112867570 MARILYN E | CAMPBELL BAKAN | | TALLAHASSEE | FL | 8/9/2017 1FAHP3M24CL331698 |
| FVS-112891780 ANDREW D | RATHBUN | | HASLETT | MI | 8/9/2017 1FAHP3M23CL300488 |
| FVS-112918530 ROBBIE J | STEPHAN | | MIDDLETOWN | MD | 8/9/2017 1FAHP3M26CL328172 |
| FVS-112970621 JESSICA M | BENAK | | OMAHA | NE | 8/9/2017 1FAHP3M27CL221891 |
| FVS-112971610 DANIEL E | MACKIN | | HOBE SOUND | FL | 8/9/2017 1FAHP3M27CL232096 |
| FVS-113003226 WILLIAM A | HUBBARD | | HOLIDAY | FL | 8/9/2017 1FAHP3M28CL232009 |
| FVS-113005571 ROCHELLE K | GREEN | | WASHINGTON | DC | 8/9/2017 1FAHP3M28CL251546 |
| FVS-113082053 NANCY M | TRACEY | | PUEBLO | CO | 8/9/2017 1FAHP3M24CL454174 |
| FVS-113110138 GERRY S | RODRIGUEZ | | MALDEN | MA | 8/9/2017 1FAHP3M28CL453531 |
| FVS-113115300 LINDA K | CHAVOUS | | ORANGE CITY | FL | 8/9/2017 1FAHP3M2XCL201019 |
| FVS-113121261 SINDY E | ALLEN | | TAMPA | FL | 8/9/2017 1FAHP3M25CL384894 |
| FVS-113243014 OLIVIA A | WILLIAMS | | FREDERICK | MD | 8/9/2017 1FAHP3N21CL433734 |
| FVS-113292457 JOHN M | TAYLOR | | LONGWOOD | FL | 8/9/2017 1FAHP3N24CL231891 |
| FVS-113295766 KENNETH J | KULZAK | | PT CHARLOTTE | FL | 8/9/2017 1FAHP3N27CL341995 |
| FVS-113319096 MELISSA | KIPP | | MORRISON | CO | 8/9/2017 1FAHP3N29CL467176 |
| FVS-113346310 LOUIS J | POLETTI | | AURORA | CO | 8/9/2017 1FAHP3N29CL476816 |
| FVS-113349580 ANDREW H | WHITE | | NORWICH | CT | 8/9/2017 1FAHP3N29CL187273 |
| FVS-113383762 JARED M | OSSWALD | | TITUSVILLE | FL | 8/9/2017 1FAHP3N26CL218883 |
| FVS-113439156 BRUCE E | DUTTON | CHRISTY DUTTON | DOUGLASVILLE | GA | 8/9/2017 1FAHP3N28CL389859 |
| FVS-113575750 MARGARET | REISTER | | VALPARAISO | IN | 8/9/2017 1FAHP3N2XCL315522 |
| FVS-113733135 BARBARA J | FUGATE | | PALM BAY | FL | 8/9/2017 3FADP4AJ2DM175077 |
| FVS-113860153 DAVID A | LAZUN | | SILVER SPRING | MD | 8/9/2017 3FADP4AJ6DM175129 |
| FVS-113991096 TRACY L | CARTER | | HARTFORD | CT | 8/9/2017 3FADP4AJ6CM113972 |
| FVS-114257957 JAMES N | MCGINNIS | | WINDER | GA | 8/9/2017 3FADP4BJ1CM156145 |
| FVS-114358451 JOSEPH F | KILDUFF III | | WARWICK | RI | 8/9/2017 3FADP4BJ1BM169542 |
| FVS-114485917 WALTER J | KOSEBUTZKI | | CHESTNUT HILL | MA | 8/9/2017 3FADP4BJ2CM217793 |
| FVS-114657742 JOHN M | FERRECCHIA | | CLERMONT | FL | 8/9/2017 3FADP4BJ3DM213866 |
| FVS-114967873 TEISHA R | MUCHISON | | WAYCROSS | GA | 8/9/2017 3FADP4BJ5DM131816 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-115042407 GERALD M | SCHWARTZ | | MILWAUKEE | WI | 8/9/2017 3FADP4BJ4DM214041 |
| FVS-115178406 IVORY D | GOODE | | PETERSBURG | VA | 8/9/2017 3FADP4BJ5EM219959 |
| FVS-115274391 STEVEN | STERNBERGER | | FORT WAYNE | IN | 8/9/2017 3FADP4BJ6CM176326 |
| FVS-115674128 THERESA R | RUSSO | | NEW WINDSOR | NY | 8/9/2017 3FADP4BJ8EM144786 |
| FVS-115696539 ALCIRA J | HERNANDEZ CAMPOS | | PEMBROKE PNES | FL | 8/9/2017 3FADP4BJ9CM156457 |
| FVS-116332123 VERONICA | WASILEWSKI | | WINTER PARK | FL | 8/9/2017 3FADP4EJ1DM107329 |
| FVS-116431318 SHELLY K | WRIGHT | | ROOPVILLE | GA | 8/9/2017 3FADP4EJ2CM131461 |
| FVS-117325163 JESUS R | PUENTE | | BOCA RATON | FL | 8/9/2017 3FADP4EJ8DM213762 |
| FVS-117656046 COURTNEY E | ROHMAN | | EAST PEORIA | IL | 8/9/2017 3FADP4FJ3CM126543 |
| FVS-117705705 ROSETTA | ALEXANDER | | SUMMERVILLE | SC | 8/9/2017 3FADP4FJ5BM101500 |
| FVS-118219111 JASON F | GILLUM | | SANGER | CA | 8/9/2017 3FADP3E2XEL321709 |
| FVS-118647210 DAVID | PERRY | | DISCOVERY BAY | CA | 8/9/2017 3FADP3J27DL353487 |
| FVS-118704630 TIMOTHY C | FINCH | | CHATSWORTH | CA | 8/9/2017 1FADP3K25DL190319 |
| FVS-118852604 KELLY | RIGG | | TUCSON | AZ | 8/9/2017 3FADP3K2XEL176269 |
| FVS-118931423 JOSEPH | GIBBS | | APTOS | CA | 8/9/2017 3FADP3N21DL374734 |
| FVS-119052334 STELLA S | HONG | | GARDENA | CA | 8/9/2017 1FADP3N27DL335565 |
| FVS-119147491 SCOTT | WANKE | | PHOENIX | AZ | 8/9/2017 1FAHP3F25CL356204 |
| FVS-119193426 HOLLY | RAMIREZ | | SANTA CLARITA | CA | 8/9/2017 1FADP3F29CL262701 |
| FVS-119214008 JOY K | BLUSTIN | | NORTHRIDGE | CA | 8/9/2017 1FAHP3F28CL371375 |
| FVS-119229455 BOBBY L | LAWSON | | BAKERSFIELD | CA | 8/9/2017 1FAHP3F23CL452512 |
| FVS-119239400 DAVID L | ARCHIBALD | BERNADETTE R ARCHIBALD | RIVERSIDE | CA | 8/9/2017 1FAHP3F28CL155168 |
| FVS-119425971 JOVANNA M | SOLIS | | CANOGA PARK | CA | 8/9/2017 1FAHP3K20CL130710 |
| FVS-119455323 QUYEN | NGUYEN | | SUNNYVALE | CA | 8/9/2017 1FADP3J22CL356555 |
| FVS-119676486 SHALA L | OKEEFE | | SAN CLEMENTE | CA | 8/9/2017 3FADP4BJ1BM102505 |
| FVS-119827662 JAMES | GARCIA | | VICTORVILLE | CA | 8/9/2017 3FADP4BJXDM200631 |
| FVS-120087570 BONNIE S | WEIRICH | | SAN DIEGO | CA | 8/9/2017 3FADP4FJ9BM177043 |
| FVS-120327473 RICHARD D | TROXLER | | WILLIAMSPORT | PA | 8/9/2017 3FADP3F25DL105344 |
| FVS-120328690 JOHN M | LYNCH | | PITTSTON | PA | 8/9/2017 3FADP3F25DL141812 |
| FVS-120415046 MARY A | STRANGE | | CARLISLE | PA | 8/9/2017 3FADP3F20DL368406 |
| FVS-120524350 CLAYTON C | BASINGER | | PUEBLO | CO | 8/9/2017 3FADP3F27EL173923 |
| FVS-120758962 ARNOLD G | NEEDHAM | MARTHA NEEDHAM | LENHARTSVILLE | PA | 8/9/2017 3FADP3F25CL317998 |
| FVS-120829843 RICHARD | KOTOUCH | CHLOE KOTOUCH | BURGETTSTOWN | PA | 8/9/2017 1FAHP3F24CL242355 |
| FVS-120851369 LISA M | MACSISAK | | BOYERTOWN | PA | 8/9/2017 1FAHP3H28CL102127 |
| FVS-120995832 LARRY E | BANGERT | | CARLISLE | PA | 8/9/2017 1FAHP3K21CL230380 |
| FVS-121075621 RICARDO D | PENA | | SINKING SPRING | PA | 8/9/2017 1FAHP3J27CL276376 |
| FVS-121093387 ASHLEY L | FLEAR | | PHILADELPHIA | PA | 8/9/2017 1FAHP3N26CL224358 |
| FVS-121146839 LAUREN C | NISER | | ASTON | PA | 8/9/2017 3FADP4BJ7BM131488 |
| FVS-800000358 NEKESHIA | BOWIE | | ORLANDO | FL | 8/9/2017 1FADP3F21EL133191 |
| FVS-800000366 CLIFFORD | ROACH | | TAMPA | FL | 8/9/2017 1FADP3J20EL463119 |
| FVS-800000382 VICTORIA | HEIN | | SEATTLE | WA | 8/9/2017 3FADP4EJ3CM123613 |
| FVS-800000390 SUSAN | WILSON | | ROME | GA | 8/9/2017 1FADP3129DL103927 |
| FVS-800000404 FRED | WEBSTER | | PORT RICHEY | FL | 8/9/2017 1FADP3K23EL248608 |
| FVS-800000447 TIFFANY | YOUNG | | PUEBLO | CO | 8/9/2017 1FAHP3K25CL263298 |
| FVS-800000455 DOMINIQUE | FITZGERALD | | BALTIMORE | MD | 8/9/2017 1FAHP3E2XCL285583 |
| FVS-800000463 MICHAEL | OLSON | LOWELL OLSON | FREEPORT | FL | 8/9/2017 3FADP3K22DL305863 |
| FVS-800000498 JOE | PRIETO | | DENVER | CO | 8/9/2017 1FAHP3F26CL148476 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-100602380 BONNIE L | GODDIN | CARLTON D GODDIN JR | BOWLING GREEN | OH | 8/10/2017 1FADP3F22EL107411 |
| FVS-101149581 RACHEL I | STULL | | FAIRBORN | OH | 8/10/2017 1FADP3F29EL235368 |
| FVS-103722769 PATRICIA L | BUNCH | | MANSFIELD | OH | 8/10/2017 1FADP3F24FL339753 |
| FVS-104587784 HALEY M | LAPCEVICH | | BROOKFIELD | OH | 8/10/2017 1FADP3F2XGL261979 |
| FVS-105263931 KIRK A | SATTERFIELD | SANDRA SATTERFIELD | WEST UNITY | OH | 8/10/2017 1FADP3F23EL186491 |
| FVS-105308404 MARIA L | DIMAGUILA | | LAS VEGAS | NV | 8/10/2017 1FADP3J24EL237732 |
| FVS-106242261 PATRICIA L | BUNCH | | MANSFIELD | OH | 8/10/2017 1FADP3K22EL272316 |
| FVS-107415593 ALETA | PILUTTI | | SPARTA | TN | 8/10/2017 1FADP3K27FL319728 |
| FVS-107852691 ORA E | IHRIG | | KINGSTON | OH | 8/10/2017 1FADP3K29GL243897 |
| FVS-108832708 DOREEN | BELLINI | | VISTA | CA | 8/10/2017 1FADP3N27FL379214 |
| FVS-110091957 BETTY M | SHELL | | WHITE POST | VA | 8/10/2017 1FAHP3F24CL307494 |
| FVS-110244249 JASON S | JACKSON | | BELLMAWR | NJ | 8/10/2017 1FAHP3F26CL371651 |
| FVS-112384927 KENNETH | BASSETT | | MOUNT VERNON | IL | 8/10/2017 1FAHP3K27CL141770 |
| FVS-112760759 ELAINE R | KOEHLER | | MILFORD | MI | 8/10/2017 1FADP3M20CL332721 |
| FVS-115793429 JAMES L | GULLEY | | DEKALB | IL | 8/10/2017 3FADP4BJ9FM199507 |
| FVS-115883827 LIESELOTTE | LIGUORI | | LAS VEGAS | NV | 8/10/2017 3FADP4BJXFM126971 |
| FVS-116883553 GILDA | AMARANTE | | INDIANAPOLIS | IN | 8/10/2017 3FADP4EJ4EM190059 |
| FVS-117744743 MONINA M | DIMAGUILA | | LAS VEGAS | NV | 8/10/2017 3FADP4FJ4EM207456 |
| FVS-117908223 ROBERT E | MCELFRESH JR | | CEDAR GROVE | NJ | 8/10/2017 3FADP4GX2GM126512 |
| FVS-117973378 BRIAN A | JONES | | PLYMOUTH | MI | 8/10/2017 3FADP4FJ9EM148291 |
| FVS-118197258 JORGE A | RAMIREZ | | WATSONVILLE | CA | 8/10/2017 3FADP3E2XFL306788 |
| FVS-118199862 ANTONIETTA M | MCFARLAND | HARVEY MCFARLAND JR | STOCKTON | CA | 8/10/2017 1FADP3F20DL117157 |
| FVS-118388487 ANN A | TREVORROW KELSEY | | VACAVILLE | CA | 8/10/2017 1FADP3F23DL248082 |
| FVS-118708724 LAURA M | BATEMAN | | SACRAMENTO | CA | 8/10/2017 1FADP3J21FL232490 |
| FVS-119464829 RUBEN | ESTUDILLO | | NATIONAL CITY | CA | 8/10/2017 1FAHP3K24CL176587 |
| FVS-119698072 JOHN C | MURPHY | MEGAN MARIE MURPHY | ANAHEIM | CA | 8/10/2017 3FADP4BJ3DM195031 |
| FVS-119911124 LAURA M | BATEMAN | | SACRAMENTO | CA | 8/10/2017 3FADP4CJ3CM135120 |
| FVS-120899620 JILLIAN C | WIRTH | | ORWIGSBURG | PA | 8/10/2017 1FAHP3F23CL233467 |
| FVS-121126838 ANN M | KOCHENOUR | WILLIAM KOCHENOUR | DOVER | PA | 8/10/2017 1FAHP3M2XCL172055 |
| FVS-121156451 APRIL A | NOWACKI | | PHILADELPHIA | PA | 8/10/2017 3FADP4EJ8DM108686 |
| FVS-800002563 GARY L | GOSSMAN | JUDITH GOSSMAN | COLUMBUS GROVE | OH | 8/10/2017 3FADP3K26EL129756 |
| FVS-800005929 LINDA | HINKLEY | | GRAYLAND | WA | 8/10/2017 1FADP3F28EL43305 |
| FVS-100075134 BARBARA J | VANVALKENBURG | ALBERT G POMERICO JR | WARREN | MI | 8/11/2017 1FADP3F28EL195008 |
| FVS-100128840 CLARENCE L | MUMMA | | KANSAS CITY | KS | 8/11/2017 1FADP3F23EL209123 |
| FVS-100417469 JUDITH K | WITHERS | | NILES | MI | 8/11/2017 1FADP3F26EL239250 |
| FVS-100433758 ODESSA | HENNINGS | | MATTESON | IL | 8/11/2017 1FADP3F29DL232047 |
| FVS-100519555 SUSAN M | HENRY | | WARREN | OH | 8/11/2017 1FADP3F20DL379955 |
| FVS-101305478 KEITH | GERMER | | SAINT LOUIS | MO | 8/11/2017 1FADP3F2XEL454825 |
| FVS-101710674 NICOLE M | WARFORD | | FENTON | MI | 8/11/2017 1FADP3F21FL254546 |
| FVS-101949715 STEVEN C | SPEAR | ERIN SPEAR | WHITEWATER | WI | 8/11/2017 1FADP3J2XDL231982 |
| FVS-102643300 RHONDA L | VOTAW | | MILWAUKEE | WI | 8/11/2017 1FADP3F26GL243124 |
| FVS-102964149 EVA | AGUIRRE | | SAN ANTONIO | TX | 8/11/2017 1FADP3F28DL151234 |
| FVS-105138460 GERALD J | GOERTZ | | MEDICAL LAKE | WA | 8/11/2017 1FADP3F24DL267935 |
| FVS-106114581 CHRISTINE D | FOWLER | | WATERFORD | MI | 8/11/2017 1FADP3K21FL221701 |
| FVS-106207270 ROSA | MILAZZO | FRANCESCO MILAZZO | KANSAS CITY | MO | 8/11/2017 1FADP3K22EL109844 |
| FVS-106359690 RANDALL R | RACINE | | BLUE ROCK | OH | 8/11/2017 1FADP3K22FL373793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-106685791 JOHN L | MABSON | | CASA GRANDE | AZ | 8/11/2017 | 1FADP3K23GL337077 |
| FVS-106918214 GLEN | GIBELLINA | | ADDISON | IL | 8/11/2017 | 1FADP3K26DL113460 |
| FVS-107065142 CHRISTOPHER D | VARUOLA | DAWN VARUOLA | SANDUSKY | OH | 8/11/2017 | 1FADP3K26FL253799 |
| FVS-107202727 KEVIN W | CHWALA | | MILWAUKEE | WI | 8/11/2017 | 1FADP3K27DL156446 |
| FVS-108072088 WILLIAM S | WYATT | | BEDFORD | VA | 8/11/2017 | 1FADP3K2XFL366445 |
| FVS-108721132 JAMES J | LASALVIA | | ORLAND PARK | IL | 8/11/2017 | 1FADP3N20FL216369 |
| FVS-108743411 MICHAEL R | GENGLER | MARLENE GENGLER | MADISON | WI | 8/11/2017 | 1FADP3N25DL194415 |
| FVS-109126165 ROBERT T | FRISCIA | | RED BANK | NJ | 8/11/2017 | 1FADP3N2XFL272884 |
| FVS-110425448 LUIS | ARRAMBIDE | | LINCOLN PARK | MI | 8/11/2017 | 1FAHP3F27CL326685 |
| FVS-111673445 RANDALL | BLANKENSHIP | | INDIANAPOLIS | IN | 8/11/2017 | 1FAHP3J23CL475067 |
| FVS-115545379 BARBARA A | HERMAN | | SANDUSKY | OH | 8/11/2017 | 3FADP4BJ8DM144026 |
| FVS-115727604 MABEL L | BARRILLEAUX | | THIBODAUX | LA | 8/11/2017 | 3FADP4BJ9GM148607 |
| FVS-116391863 STEFANIE R | SMITH | | HOUSTON | TX | 8/11/2017 | 3FADP4EJ1EM205911 |
| FVS-116436794 ANGELA S | SORENSON | | KANSAS CITY | MO | 8/11/2017 | 3FADP4EJ0FM105509 |
| FVS-116651903 PAULA | KALABSA | JOHN KALABSA | BERWYN | IL | 8/11/2017 | 3FADP4EJ4CM102060 |
| FVS-118129236 DAVID E | NEWMAN | | CHULA VISTA | CA | 8/11/2017 | 1FADP3E25DL190591 |
| FVS-118709674 JOAN | MARLOWE | | STUDIO CITY | CA | 8/11/2017 | 1FADP3J22DL244791 |
| FVS-119160005 ANN M | CANRIGHT | | CAMERON PARK | CA | 8/11/2017 | 1FADP3N23DL363489 |
| FVS-119227061 RYAN A | NORLING | | IRVINE | CA | 8/11/2017 | 1FAHP3H23CL479545 |
| FVS-119387107 ROGER J | MCENTEE | KYM MCENTEE | RIDGECREST | CA | 8/11/2017 | 1FAHP3M20CL477743 |
| FVS-119396068 MALLORY L | HARLIB | AKA MALLORY PURVIANCE | OCEANSIDE | CA | 8/11/2017 | 1FAHP3X2CL400624 |
| FVS-119607204 STEPHEN | ROSSA | | MOUNT SHASTA | CA | 8/11/2017 | 1FAHP3N21CL305042 |
| FVS-119729865 STEPHANIE L | CARRIOLA | | ANTELOPE | CA | 8/11/2017 | 3FADP4BJ6BM238788 |
| FVS-120060477 DIANE | CASTIGNETTI | | HUNTINGTN BCH | CA | 8/11/2017 | 3FADP4EJ5BM125247 |
| FVS-120536030 MICHELE J | STANLEY | | RIDLEY PARK | PA | 8/11/2017 | 1FADP3F29EL189122 |
| FVS-120609169 REYNIE L | LUPOLD | | NEW CUMBERLND | PA | 8/11/2017 | 1FADP3K29GL375929 |
| FVS-120852802 REBECCA L | PINARCHICK | | HANOVER | PA | 8/11/2017 | 1FAHP3H28CL251637 |
| FVS-800000374 JAMES | JOYNER | | LA MESA | CA | 8/11/2017 | 1FADP3K25EL111202 |
| FVS-800000412 ANTHONY MICHAEL | ROSSA | | MT SHASTA | CA | 8/11/2017 | 1FAHP3N21CL305042 |
| FVS-800000420 TYLER ANDREW | EKSTEIN | | BUENA PARK | CA | 8/11/2017 | 3FADP4EJ3CM184752 |
| FVS-800000439 DIANE | SORENSON | | BUENA PARK | CA | 8/11/2017 | 3FADP4EJ3CM184752 |
| FVS-800000560 ELIZABETH | BUENTE | ROBERT BUENTE | THE WOODLANDS | TX | 8/11/2017 | 1FADP3K25DL273071 |
| FVS-800003160 STEVE | SAMARTEGEDES | ALICE SAMARTEGEDES | MUNROE FALLS | OH | 8/11/2017 | 1FADP3F21DL113702 |
| FVS-100737765 RALPH B | STEARNS | | KINGMAN | AZ | 8/12/2017 | 1FADP3F26FL342072 |
| FVS-103703357 DAVID H | SAJOR | | WARREN | MI | 8/12/2017 | 1FADP3F25EL429430 |
| FVS-105397288 NANCY | HARRIS | | ALBUQUERQUE | NM | 8/12/2017 | 1FADP3E26GL245960 |
| FVS-107918196 MARIE E | CLARK | | BALLWIN | MO | 8/12/2017 | 1FADP3K29EL392999 |
| FVS-109798520 CAROLYN | SANDERS | | COLUMBUS | MS | 8/12/2017 | 1FAHP3F22CL204851 |
| FVS-109932145 SEAN D | PORTER | THOMAS PORTER | YPSILANTI | MI | 8/12/2017 | 1FAHP3F24CL278353 |
| FVS-112278620 NATALIE L | BARNES | | ASHLAND | OH | 8/12/2017 | 1FAHP3K25CL266525 |
| FVS-118603892 MAX | AGHAZADEH | RACHEL AGHAZADEH | CAMPBELL | CA | 8/12/2017 | 1FADP3F2XEL123890 |
| FVS-119343762 CHRISTOPHER | BETTS | | SUNNYVALE | CA | 8/12/2017 | 1FAHP3K26CL452669 |
| FVS-119831376 EDITHA E | LONG | JOHN FRANCIS LONG | MILPITAS | CA | 8/12/2017 | 3FADP4BJ2BM234284 |
| FVS-120139065 VERONICA | SALAZAR | | LOS ANGELES | CA | 8/12/2017 | 3FADP4EJ4DM187161 |
| FVS-120201550 LYNNE A | WYATT | JAMES WYATT | LINCOLN | CA | 8/12/2017 | 3FADP4FJ2CM103321 |
| FVS-800002628 REBECCA | HENDERSON | | SOMERSET | OH | 8/12/2017 | 1FAHP3M23CL405046 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-101081960 CAROLYN M | BROWN | | BROWNSTWN TWP | MI | 8/14/2017 1FADP3E20GL227003 |
| FVS-101273347 PAULA A | OBRYAN | | LOUISVILLE | KY | 8/14/2017 1FADP3F23EL245488 |
| FVS-101605528 PAMELA S | PRICE | | LIBERTY | MO | 8/14/2017 1FADP3F22EL155765 |
| FVS-102279179 SUGEY N | CARRION | | MESQUITE | TX | 8/14/2017 1FADP3F29EL241283 |
| FVS-102745145 THE C DE BACA | FAMILY LVG TRUST | ARTHUR A C DE BACA SR | WADDELL | AZ | 8/14/2017 1FADP3E21GL203440 |
| FVS-102838445 THOMAS M | OROURKE JR | | BETHLEHEM | GA | 8/14/2017 1FADP3F23DL142151 |
| FVS-103658530 SANDRA D | WEST | | ALTON | IL | 8/14/2017 1FADP3E22EL177069 |
| FVS-104731869 DIANE M | FORNEK | | NAPERVILLE | IL | 8/14/2017 1FADP3K20EL105307 |
| FVS-104965762 LINDA J | SEMEL | | BURLINGTON | WI | 8/14/2017 1FADP3F29EL427650 |
| FVS-105297488 DORINDA E | LECH | | PENSACOLA | FL | 8/14/2017 1FADP3F28DL282650 |
| FVS-105367877 LOUISE | BURKLOW | | BRADLEY | IL | 8/14/2017 1FADP3F28DL194438 |
| FVS-105599921 WILLIAM S | JENKS | | MUIR | MI | 8/14/2017 1FADP3F25FL230329 |
| FVS-105969575 BENITA J | GONZALES | | HOUSTON | TX | 8/14/2017 1FADP3K21EL161420 |
| FVS-106294946 ALBERTA | VIAPANDO | | GARLAND | TX | 8/14/2017 1FADP3K23DL209997 |
| FVS-106398091 ELAINE P | DEVLIN | | ARLINGTON | TX | 8/14/2017 1FADP3K22FL363684 |
| FVS-107042959 CARLA J | BYRNE | | IMPERIAL | MO | 8/14/2017 1FADP3K25EL405585 |
| FVS-108466809 LEONEL J | FLORES | | MISSOURI CITY | TX | 8/14/2017 1FADP3L99GL360035 |
| FVS-108518523 MARGARET S | WILSON | GERALD WILSON | MCHENRY | IL | 8/14/2017 1FADP3N20DL260949 |
| FVS-108693112 ROBIN L | BAXTER | RICHARD BAXTER | BALLWIN | MO | 8/14/2017 1FADP3N22DL301145 |
| FVS-108768716 LINDA | MALIA | | NEW LONDON | MO | 8/14/2017 1FADP3N21GL234316 |
| FVS-108845486 RHONDA L | WINTERS | | HOPE MILLS | NC | 8/14/2017 1FADP3N27EL409813 |
| FVS-109327632 SHANNON E | UNRUH | | WICHITA | KS | 8/14/2017 1FAHP3E27CL129761 |
| FVS-109366123 MIKAYLA L | HUFF | | OKEANA | OH | 8/14/2017 1FAHP3E26CL427959 |
| FVS-109490460 JESSICA L | PETRAS | | CANTON | MI | 8/14/2017 1FAHP3F21CL283882 |
| FVS-109604458 CHRISTINE NICOLE E | BROCKMANN | | MANITOWOC | WI | 8/14/2017 1FAHP3F20CL477061 |
| FVS-111156602 BROOKE | COOK | MATTHEW COOK | LOUISVILLE | KY | 8/14/2017 1FAHP3H23CL361320 |
| FVS-111460247 PAUL | NOVAK | | ELMWOOD PARK | IL | 8/14/2017 1FAHP3H28CL474115 |
| FVS-112053920 ALAN | DUNAJ | | CHICAGO | IL | 8/14/2017 1FAHP3K23CL260982 |
| FVS-112252419 DONALD | FRENCH | | LOUISVILLE | KY | 8/14/2017 1FAHP3K26CL428307 |
| FVS-112277144 JEANETTE | BIRDSALL | DONALD BIRDSALL | ROLLA | MO | 8/14/2017 1FAHP3K25CL261180 |
| FVS-112643086 JENNIFER J | REDLICH | BRYAN REDLICH | GALESBURG | IL | 8/14/2017 1FAHP3K2XCL450634 |
| FVS-113379536 LADONNA | WOLF | | SHELBYVILLE | IN | 8/14/2017 3FADP4AJ0CM128628 |
| FVS-113682441 BARBARA J | FLAGEL | | FENNVILLE | MI | 8/14/2017 3FADP4AJ1EM106219 |
| FVS-115205268 ELIZABETH R | LONITRO | | CLEVELAND | OH | 8/14/2017 3FADP4BJ6EM234003 |
| FVS-115360620 KAY L | LECLAIR | | LAKEVILLE | MN | 8/14/2017 3FADP4BJ6DM219371 |
| FVS-115461710 JUDITH A | STEWART | | CHILLICOTHE | OH | 8/14/2017 3FADP4BJ7BM206769 |
| FVS-115850465 NANCY | FRIEDERICKS | TIFFANY SPROUSE | STEGER | IL | 8/14/2017 3FADP4BJXEM117122 |
| FVS-116033606 DARSHAN | KARIAPPA | | HACKENSACK | NJ | 8/14/2017 3FADP4CJ5BM144027 |
| FVS-116437316 KAREN | VISOKY | | FOX LAKE | IL | 8/14/2017 3FADP4EJ0FM107972 |
| FVS-116988940 KENNETH | ROR | KAITLYNN KLOSTERMAN | CRESTWOOD | KY | 8/14/2017 3FADP4EJ6CM157674 |
| FVS-117297550 DESIREE L | SCOTT | | PENNSAUKEN | NJ | 8/14/2017 3FADP4EJ9BM115448 |
| FVS-117644439 KATHLEEN A | CROSS | | LAKE ZURICH | IL | 8/14/2017 3FADP4FJ6DM204332 |
| FVS-118392603 JUAN | BAEZA | | BRAWLEY | CA | 8/14/2017 1FADP3F27EL156751 |
| FVS-118568167 ROSA E | LOYOLA | | OAK HILLS | CA | 8/14/2017 1FADP3F2XEL149888 |
| FVS-118620096 DIANA | FLORES | | FULLERTON | CA | 8/14/2017 1FADP3K22DL196031 |
| FVS-118646737 JOHN S | WENDT | | MISSION VIEJO | CA | 8/14/2017 1FADP3J27DL151958 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119194066  LAURIE Q | CROFT | CHARLES M CROFT | ALAMO | CA | 8/14/2017 1FAHP3F29CL285363 |
| FVS-119203316  RUBEN E | LOYOLAMAY | | OAK HILLS | CA | 8/14/2017 1FAHP3F2XCL195333 |
| FVS-119427028  RICHARD J | CRAWFORD | | MERIDIAN | ID | 8/14/2017 1FAHP3K20CL174979 |
| FVS-119433702  VIRGINIA J | CRAWFORD | | WINCHESTER | CA | 8/14/2017 1FAHP3K24CL410159 |
| FVS-119508184  MARK L | WATKINS | | LA QUINTA | CA | 8/14/2017 1FAHP3N26CL302038 |
| FVS-119884020  GELPIZ | MARTINEZ | JESSICA MARTINEZ | LOS ANGELES | CA | 8/14/2017 3FADP4CJ5BM172572 |
| FVS-119945797  SEAN P | KEENAN | NICOLE KEENAN | MONROVIA | CA | 8/14/2017 3FADP4CJ2BM172500 |
| FVS-120160250  ANTHONY W | LEYBA | ALEXIS MERNE STEELE | SAN MATEO | CA | 8/14/2017 3FADP4FJ4DM165448 |
| FVS-120230992  TROY | ASHER | | PALMDALE | CA | 8/14/2017 3FADP4FJ9GM114371 |
| FVS-120538830  DEANNA L | FIRESTONE | | MT PLEASANT | PA | 8/14/2017 1FADP3K23EL280523 |
| FVS-120763087  SAMANTHA L | BAYS | | WRIGHTSVILLE | PA | 8/14/2017 1FADP3K24EL102393 |
| FVS-121249182  DANIEL R | BETTEN | PAMELA BETTEN | PITTSBURGH | PA | 8/14/2017 3FADP4EJ4CM157804 |
| FVS-800000587  PAMELA | BEEKER | | EL CAJON | CA | 8/14/2017 1FADP3F25FL316546 |
| FVS-800003373  EVELYN | SAMPLES | | AKRON | OH | 8/14/2017 3FADP4BJ8CM111350 |
| FVS-100773311  KELCY L | BROWN | EDWARD E BROWN | CORTLAND | OH | 8/15/2017 1FADP3F27EL205799 |
| FVS-101149140  SARA E | LANG | | WAUKEGAN | IL | 8/15/2017 1FADP3F29EL234687 |
| FVS-101696698  LORETTA S | COOK | | ROBINSON | TX | 8/15/2017 1FADP3F20FL240590 |
| FVS-102059543  TINA | THOMAS | | KNOXVILLE | TN | 8/15/2017 1FADP3F24FL246828 |
| FVS-102230331  LEONARD J | KRZYSIK JR | | HASTINGS | MI | 8/15/2017 1FADP3F24EL286423 |
| FVS-102696730  JOY F | STEVENSON | | AURORA | CO | 8/15/2017 1FADP3F23EL311425 |
| FVS-103006214  ABIGAIL | FONSECA | | CROSBY | TX | 8/15/2017 1FADP3F25FL356576 |
| FVS-103346899  LORETTA S | COOK | | ROBINSON | TX | 8/15/2017 1FADP3E25FL219641 |
| FVS-104111496  MICHELE D | JOHNSON | | SOUTH POINT | OH | 8/15/2017 1FADP3F23EL371012 |
| FVS-104310685 CURTIS J | DOWNS | CONNIE RICHARDS | WEATHERFORD | TX | 8/15/2017 1FADP3F2XEL196452 |
| FVS-104671106  NICHOLAS B | RUSSELL | TAMMY RUSSELL | SANDWICH | IL | 8/15/2017 1FADP3F21DL350352 |
| FVS-105405370 JASON C | BENISCH | | LAKE MILLS | WI | 8/15/2017 1FADP3K20EL252629 |
| FVS-105568295  KATHLEEN J | EKAITIS | | DELAWARE | OH | 8/15/2017 1FADP3F21EL116505 |
| FVS-105813354 SIJIE | XIA | | BELLEVUE | WA | 8/15/2017 3FADP3J2XEL219686 |
| FVS-106137085  AMY M | WATSON | MICHAEL WATSON | BUDA | TX | 8/15/2017 1FADP3F22EL145775 |
| FVS-106305018  BEVERLY A | SKARDA | | BALTIMORE | MD | 8/15/2017 3FADP3K22EL227845 |
| FVS-106401653  ANTHONY G | SCIULLO | | TROY | MI | 8/15/2017 3FADP3K23DL130944 |
| FVS-106638947  ROBERT S | CASE | | CARROLLTON | TX | 8/15/2017 1FADP3K24EL372837 |
| FVS-106785354  MICHELE J | MITCHELL | | SPRING | TX | 8/15/2017 3FADP3K25EL186675 |
| FVS-106844997 SANDRA J | POWERS | | SYRACUSE | NY | 8/15/2017 1FADP3K24EL463526 |
| FVS-107192217  MICHAEL P | BAILEY | | BATAVIA | OH | 8/15/2017 1FADP3K27DL378291 |
| FVS-108088111  WILLIAM J | GIFFORD | | GRENOLA | KS | 8/15/2017 3FADP3K2XEL161738 |
| FVS-108875555  CARLOS J | CANDO | VIVIANA ASTRID POMPOZZI | SPRING | TX | 8/15/2017 1FADP3N24EL246828 |
| FVS-109372840  SUZANNE N | FIRMSTONE | EDWARD FIRMSTONE | ENDICOTT | NY | 8/15/2017 1FAHP3F20CL287079 |
| FVS-109453387 JOEL T | ADAMS | | MURFREESBORO | TN | 8/15/2017 1FAHP3F20CL407981 |
| FVS-111395925  BLANCA | VEGA | | MISSION | TX | 8/15/2017 1FAHP3H25CL476405 |
| FVS-114110239  ANDRES T | PASTRANO | REBECCA PECINA | SAN ANTONIO | TX | 8/15/2017 3FADP4BJ0DM142027 |
| FVS-114656134 CAROL H | HINKLE | | WOODWAY | TX | 8/15/2017 3FADP4BJ2FM203302 |
| FVS-115021485  ANGELICA | RIOS | | EAGLE PASS | TX | 8/15/2017 3FADP4BJ5DM225534 |
| FVS-115341242 SYDNEY A | GREATHOUSE | | INDEPENDENCE | MO | 8/15/2017 3FADP4BJ7EM117529 |
| FVS-116288450  RACHELLE L | SCHANK | MICHAEL SCHANK | LINCOLN CITY | OR | 8/15/2017 3FADP4EJ0DM186637 |
| FVS-116485388 | COMPLETE OFC SOLUTIONS | | KANSAS CITY | MO | 8/15/2017 3FADP4EJ2DM185490 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-116967510 MICHELLE P | DELEON | | OAK LAWN | IL | 8/15/2017 3FADP4EJ5DM150586 |
| FVS-116979399 JOHANNA R | GIBSON | | FORT WORTH | TX | 8/15/2017 3FADP4EJ5GM107502 |
| FVS-117069051 NATALIE K | BAILEY | | ENGLEWOOD | OH | 8/15/2017 3FADP4EJ6EM179838 |
| FVS-117145319 JAMES | WADE | TERRI WADE | MILLINGTON | TN | 8/15/2017 3FADP4EJ9BM170434 |
| FVS-117365726 WILMA | BRIGHT | | GALIPOLIS FRY | WV | 8/15/2017 3FADP4EJ8GM119529 |
| FVS-117393274 PATTY | HILLMAN | | CHESTERTON | IN | 8/15/2017 3FADP4EJXCM111541 |
| FVS-117434973 KELLY S | PRICE | | WAVERLY | TN | 8/15/2017 3FADP4FJ1DM116465 |
| FVS-118142054 GERHARD J | PHILIPP | SUSAN EMANUEL | SANTA CRUZ | CA | 8/15/2017 1FADP3E26DL307904 |
| FVS-118213415 ALBERT P | RAMIREZ | | DINUBA | CA | 8/15/2017 1FADP3E29EL363904 |
| FVS-118410695 KENYA M | ROBERSON | | ORANGE | CA | 8/15/2017 1FADP3F27EL237894 |
| FVS-118456946 NAOR S | KARKAY SELEA | | OAK PARK | CA | 8/15/2017 1FADP3K24DL213289 |
| FVS-118556657 HIRAM | DELAPENA | | SYLMAR | CA | 8/15/2017 3FADP3K20EL264344 |
| FVS-118639390 GINA | MARSHALL | JAMES B MARSHALL | SAN DIEGO | CA | 8/15/2017 1FADP3K23EL131738 |
| FVS-119088266 PHILLIP G | ALLIANO | | SANTA MARIA | CA | 8/15/2017 1FADP3N25GL221388 |
| FVS-119281368 ALANA A | EMHARDT | | SANTA MONICA | CA | 8/15/2017 1FAHP3H21CL451887 |
| FVS-119346460 NICHOLAS | SALDANA | | CARSON | CA | 8/15/2017 1FAHP3K27CL174901 |
| FVS-119607012 REBECCA | RADCLIFF | | PASADENA | CA | 8/15/2017 3FADP4BJ3EM136580 |
| FVS-120088312 DENISE R | HICKS | REBECCA HICKS | LANCASTER | CA | 8/15/2017 3FADP4FJ9BM223907 |
| FVS-120113333 JAMES S | DEAN | | LINCOLN | CA | 8/15/2017 3FADP4EJ7EM111399 |
| FVS-120126443 DAWN S | WILLIAMS | | SANTA ROSA | CA | 8/15/2017 1FADP4FJ5CM106956 |
| FVS-120219182 BRANDON | WALTON | WYATT WALTON | HUNTINGTN BCH | CA | 8/15/2017 3FADP4FJXDM177765 |
| FVS-120769107 LORETTA J | NOSKO | | ERIE | PA | 8/15/2017 3FADP3K27GL224684 |
| FVS-800000609 ASHLEY | MAY | | LAWRENCE | KS | 8/15/2017 1FAHP3E27CL284701 |
| FVS-800002431 DANIELLE | AGRISUIA | | ROHERT PARK | GA | 8/15/2017 1FAHP3E23GL452897 |
| FVS-800002822 KIM | MILTON | | MABASK | TX | 8/15/2017 1FADP3F2ODL195471 |
| FVS-800003608 QUEEN | BOOKER | | FORTH WORTH | TX | 8/15/2017 1FADP3F26OL325981 |
| FVS-100091822 CANDIE R | CLARK | | HENDERSON | TN | 8/16/2017 1FADP3F2XGL219537 |
| FVS-100548407 LESLIE A | GAUSIN | | WEBSTER | TX | 8/16/2017 1FADP3E20EL208707 |
| FVS-101384831 VANESSA M | SIMMONS | | FARMINGTON | IL | 8/16/2017 1FADP3F26EL437892 |
| FVS-101738412 WILLIAM D | SPROWELL | ROYANNE SPROWELL | FORESTPORT | NY | 8/16/2017 1FADP3F26EL279294 |
| FVS-102430411 NICOLE L | JORISSEN | | MERRIFIELD | MN | 8/16/2017 3FADP3F25DL116344 |
| FVS-103241167 JANA M | BURKS | GREGG F HENRY | MURFREESBORO | TN | 8/16/2017 1FADP3F26FL227763 |
| FVS-103249125 SCOTT H | ROLLINS | | GLEN ELLYN | IL | 8/16/2017 1FADP3F27EL404075 |
| FVS-104506482 DENNIS L | BENNETT | | SAN JOSE | CA | 8/16/2017 1FADP3J22EL342415 |
| FVS-105189081 C J | DAMBROSIO | | STATEN ISLAND | NY | 8/16/2017 1FADP3F29DL358716 |
| FVS-105711381 CORBITT | KENDALL | PAMELA KENDALL | MOUNT STERLING | KY | 8/16/2017 3FADP3E2XEL223151 |
| FVS-105729388 RONALD | LYNCH | TINA LYNCH | SHEPHERDSVLLE | KY | 8/16/2017 1FADP3J29DL168907 |
| FVS-106064851 VIRGINIA M | MCDONALD | | SANDYVILLE | WV | 8/16/2017 1FADP3K21DL371479 |
| FVS-106217771 AUGUST J | MEIER | | EL PASO | TX | 8/16/2017 1FADP3K22FL248292 |
| FVS-106227874 JOHN | YOUNG | SUSAN YOUNG | BARRINGTON | IL | 8/16/2017 1FADP3K22DL156502 |
| FVS-107015781 EARL | GROSS | ANGIE SCHNEIDER | RICHMOND | KY | 8/16/2017 1FADP3K26EL326670 |
| FVS-107449900 | ARDITH K HRAB REVOCABLE LIVINGTRUST | | PORTAGE | MI | 8/16/2017 1FADP3K28EL207499 |
| FVS-109116100 ROBERT L | LILLY | | LIBERTY TWP | OH | 8/16/2017 1FADP3N29EL174184 |
| FVS-110388720 KATHLEEN P | TUMBLIN | | CRYSTAL LAKE | IL | 8/16/2017 1FAHP3F27CL353630 |
| FVS-110495829 MANUEL | BECERRA II | | EL PASO | TX | 8/16/2017 1FAHP3F28CL210251 |
| FVS-110796330 LISA A | RENIER-HICKS | | DE PERE | WI | 8/16/2017 1FAHP3F29CL118324 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-111547482 JEREMY J | ROSER | | MAYVILLE | WI | 8/16/2017 1FAHP3H2XCL475332 |
| FVS-112620094 VIRGINIA M | MCDONALD | | SANDYVILLE | WV | 8/16/2017 1FAHP3K29CL153189 |
| FVS-112947174 STEPHEN E | ALLENSR | ELIZABETH A | BOWIE | MD | 8/16/2017 1FAHP3M26CL232185 |
| FVS-113170963 BOBBIE SUE E | BASKETTE | RAYMOND BASKETTE | BOWLING GREEN | KY | 8/16/2017 1FAHP3M2XCL472968 |
| FVS-113216874 DONNIE | BROWN | | FRANKFORT | KY | 8/16/2017 1FAHP3M28CL334457 |
| FVS-113646682 HAZEL M | MONDAY | | SPRING CITY | TN | 8/16/2017 3FADP4AJ2EM240351 |
| FVS-114143854 NANCY | CROUTCHER | | BATAVIA | OH | 8/16/2017 3FADP4AJ9GM203610 |
| FVS-114689474 DEB | MORRISON | | BUFFALO | NY | 8/16/2017 3FADP4BJ2FM144171 |
| FVS-115241957 PATRICK G | HARRISON | | SPRINGFIELD | OR | 8/16/2017 3FADP4BJ6DM119027 |
| FVS-115822399 KENDRA | ALLEN | | WHARTON | TX | 8/16/2017 3FADP4BJXDM215761 |
| FVS-116784920 CINDEL | REED | DANEIL REED | SEYMOUR | TN | 8/16/2017 3FADP4EJ5DM117877 |
| FVS-117613673 PAMELA J | VIDEEN | | SAINT PAUL | MN | 8/16/2017 3FADP4FJ6EM177067 |
| FVS-118237802 RET | SORN | | LONG BEACH | CA | 8/16/2017 1FADP3E28GL238475 |
| FVS-118256904 NOVENA D | POULAN | | VICTORVILLE | CA | 8/16/2017 1FADP3F22DL338016 |
| FVS-118335600 JIM R | CRUM | | ROSEVILLE | CA | 8/16/2017 3FADP3F20EL294731 |
| FVS-118423037 CYNTHIA A | JACKS | RUBEN ESPINOSA | CORONA | CA | 8/16/2017 1FADP3F27DL235366 |
| FVS-118429108 SUSANA | RIVERA | | SANTA FE SPGS | CA | 8/16/2017 3FADP3F24DL382146 |
| FVS-118477226 ISSAC | GUEVARA | | SAN DIEGO | CA | 8/16/2017 1FADP3F26FL241310 |
| FVS-118477412 MIRANDA P | MCNEILL | | HUNTINGTN BCH | CA | 8/16/2017 1FADP3F26FL248807 |
| FVS-118477870 DOUGLAS K | BROWN | | LOS ANGELES | CA | 8/16/2017 1FADP3F26FL275294 |
| FVS-118529633 KELLY C | CALVEY | BRIAN CALVEY | ELK GROVE | CA | 8/16/2017 3FADP3F29DL374799 |
| FVS-118622633 EVELYN | CRUZ | JUAN CRUZ | BAY POINT | CA | 8/16/2017 3FADP3F28FL300664 |
| FVS-118640607 JESSIE L | SANDERS | | FRESNO | CA | 8/16/2017 3FADP3K23EL162567 |
| FVS-118648535 IRENE M | SWEET | | VENTURA | CA | 8/16/2017 1FADP3J27EL407422 |
| FVS-118687328 JENNIFER D | COTONE | | WEST HILLS | CA | 8/16/2017 3FADP3K21DL226958 |
| FVS-118747088 JAIME A | CEJA | | SHERMAN OAKS | CA | 8/16/2017 3FADP3K26EL294366 |
| FVS-118761765 MARIA C | VAUGHAN | | RIVERSIDE | CA | 8/16/2017 3FADP3K22EL281825 |
| FVS-118790781 ASHLY N | GONZALEZ | ASHLY DORR | ORANGE | CA | 8/16/2017 3FADP3K22DL382152 |
| FVS-118797026 RAMONA L | GUZMAN | | RIVERSIDE | CA | 8/16/2017 3FADP3K27EL185155 |
| FVS-118818163 KELLY A | HYDE | | CASTRO VALLEY | CA | 8/16/2017 3FADP3K27DL251993 |
| FVS-118824333 RICK R | WHITEHURST | SUSAN SHEWMAKE | MODESTO | CA | 8/16/2017 3FADP3K29EL144624 |
| FVS-118852116 RANDAL | LEHR | | ATASCADERO | CA | 8/16/2017 1FADP3K2XEL162923 |
| FVS-118854879 CYNTHIA A | BILLETT | CINDY BILLETT HAFTERSON | LAKE ALMANOR | CA | 8/16/2017 3FADP3K2XEL260110 |
| FVS-118888919 KIERRA S | GORDON SMITH | | FRESNO | CA | 8/16/2017 3FADP3K28EL150480 |
| FVS-118943766 LAURIE A | MIGLIORE | | VACAVILLE | CA | 8/16/2017 3FADP3N20EL298358 |
| FVS-119034360 DANIELLE M | COLOMBO | DANIELLE AGRISULA | ROHNERT PARK | CA | 8/16/2017 1FAHP3E23CL452897 |
| FVS-119096110 DAVID C | BROWN II | SUSANA BROWN | VISTA | CA | 8/16/2017 1FAHP3F21CL410355 |
| FVS-119165325 JENNIFER A | OPRAY | | PASO ROBLES | CA | 8/16/2017 3FADP3N24DL353358 |
| FVS-119252309 CLARESSA E | MARQUEZ | | ATWATER | CA | 8/16/2017 1FAHP3E28CL263310 |
| FVS-119295776 EDDY | VILLALOBOS | | LAKE ELSINORE | CA | 8/16/2017 1FAHP3H28CL373415 |
| FVS-119317001 LAURA L | HARDY | JASON HARDY | HESPERIA | CA | 8/16/2017 1FAHP3K22CL251044 |
| FVS-119386291 MARGARET I | CURTISCROCKETT | | LAFAYETTE | CA | 8/16/2017 1FAHP3M20CL424721 |
| FVS-119515890 WILLIAM | LOPEZ | | SACRAMENTO | CA | 8/16/2017 1FAHP3K28CL434030 |
| FVS-119620090 MEGHA | UNHELKAR | | IRVINE | CA | 8/16/2017 3FADP4BJ1DM172654 |
| FVS-119622106 RODNEY J | MCNEILL | | HUNTINGTN BCH | CA | 8/16/2017 3FADP4BJ1DM205314 |
| FVS-119676788 BRANDON S | LIMPERT | | TORRANCE | CA | 8/16/2017 3FADP4BJ1BM119806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119710544  EVELYN A | CRUZ | JUAN CRUZ | BAY POINT | CA | 8/16/2017 | 3FADP4BJ0EM133684 |
| FVS-119747944 LANA M | ORDONEZ | | SAN DIEGO | CA | 8/16/2017 | 3FADP4BJ0DM136969 |
| FVS-119750210 JESSICA N | BENWAY | | LAFAYETTE | CA | 8/16/2017 | 3FADP4BJ0DM186478 |
| FVS-119756609 CHRISTINE M | LONCZEWSKI | | CHULA VISTA | CA | 8/16/2017 | 3FADP4BJ8BM200687 |
| FVS-119779137  ISSAC | GUEVARA | | SAN DIEGO | CA | 8/16/2017 | 3FADP4BJ8DM111236 |
| FVS-119890135 GRACE | MASELLIS | NINO MASELLIS | HUGHSON | CA | 8/16/2017 | 3FADP4BJ6FM129706 |
| FVS-119985586  KELLY L | FLETCHER | SHYLO FLETCHER | LAKE ELSINORE | CA | 8/16/2017 | 3FADP4EJ4DM147193 |
| FVS-120154552 TIM | ARBUCKLE JR | | BENICIA | CA | 8/16/2017 | 3FADP4EJ9EM196312 |
| FVS-120551594 JENNIFER L | JACKOWSKI | | GETTYSBURG | PA | 8/16/2017 | 1FADP3F25EL105071 |
| FVS-800000625  DENISE SUZANNE | SALANKI | | DEARBORN | MI | 8/16/2017 | 3FADP4BJXDM14522 |
| FVS-800001788 RODOLFO | DIAZ | CHRISTINE DIAZ | MORENO VALLE | CA | 8/16/2017 | 1FADP3F28EL453897 |
| FVS-800001796 JUSTIN | WELCH | JESSICA WELCH | UKIAH | UT | 8/16/2017 | 1FADP3F23FL262440 |
| FVS-100034772 AESHA J | ATKINS | | TROY | OH | 8/17/2017 | 1FADP3F21EL128234 |
| FVS-100211640  BRITTANY D | BEDWELL | | WESTLAND | MI | 8/17/2017 | 1FADP3F27DL351294 |
| FVS-100403018  DANIEL L | CAMPBELL | | ALBION | MI | 8/17/2017 | 1FADP3F23EL218100 |
| FVS-100446990 ALEXANDER L | TAPPE | | SUPERIOR | WI | 8/17/2017 | 1FADP3F28EL110636 |
| FVS-100466079 DEBORAH A | FIELDS | | TIPPECANOE | OH | 8/17/2017 | 1FADP3F27EL325845 |
| FVS-100513522  PATTI S | WALTON | WILLIAM H WALTON | LOCKBOURNE | OH | 8/17/2017 | 1FADP3F29EL286224 |
| FVS-100741576 BERNARD M | MARUCCI | | MASSILLON | OH | 8/17/2017 | 1FADP3F26FL355646 |
| FVS-100745695 WANDA R | DEARMAN HARRIS | | CLEVELAND | OH | 8/17/2017 | 1FADP3F29DL308284 |
| FVS-100774750 WENDY A | SUDDETH | WENDY TANKERSLEY | GRAYLING | MI | 8/17/2017 | 1FADP3F27EL207648 |
| FVS-100883826 PAUL A | SIEMENS | | DAYTON | OH | 8/17/2017 | 3FADP3J22EL136740 |
| FVS-101001827  LINDA M | TAYLOR | | CINCINNATI | OH | 8/17/2017 | 1FADP3F23FL239658 |
| FVS-101028555 AMANDA R | MOORE | | CINCINNATI | OH | 8/17/2017 | 1FADP3F27EL260448 |
| FVS-101094302  PAMELA K | OWENS | | FRANKLIN | OH | 8/17/2017 | 1FADP3F22EL129098 |
| FVS-101141734  KAITI E | VASBINDER | SCOTT DOUGLAS VASBINDER | JACKSON | MI | 8/17/2017 | 1FADP3J21DL114954 |
| FVS-101258313 CHARLOTTE Y | FLEMING | | HOMEWOOD | IL | 8/17/2017 | 1FADP3F2XDL199446 |
| FVS-101277008 TAMMY A | SMITH | | LIMA | OH | 8/17/2017 | 1FADP3F23EL252764 |
| FVS-101292538 ANTHONY M | STROSS | | ELYRIA | OH | 8/17/2017 | 1FADP3F27DL380181 |
| FVS-101505507 THOMAS B | COLES JR | | GROSSE PT WDS | MI | 8/17/2017 | 1FADP3F24DL137430 |
| FVS-101578296  RICKI A | HAYWORTH | | CLEVELAND | OH | 8/17/2017 | 1FADP3F2XEL329887 |
| FVS-101582935  RUTH A | QUEENAN | | GROSSE PT FRM | MI | 8/17/2017 | 1FADP3F21DL204162 |
| FVS-101720270  ERIC M | HARTMAN | | MIAMISBURG | OH | 8/17/2017 | 1FADP3F22EL428851 |
| FVS-101728956 JUANITA M | MOORE | | ZANESVILLE | OH | 8/17/2017 | 1FADP3F2XDL332478 |
| FVS-101729154 SHAWN A | KINGSMILL | | NEWTON FALLS | OH | 8/17/2017 | 1FADP3F2XDL332643 |
| FVS-101753993 CASSANDRA R | SUMNER | | ELYRIA | OH | 8/17/2017 | 1FADP3F20EL160849 |
| FVS-101781369 JUDY P | JACKSON | | WYANDOTTE | MI | 8/17/2017 | 1FADP3F26EL132800 |
| FVS-101796730 JACQUELINE | JOHNSON | | WARREN | OH | 8/17/2017 | 1FADP3F20DL145671 |
| FVS-101807112  LABONNIE V | WOODARD | | SOUTHFIELD | MI | 8/17/2017 | 3FADP3J21EL207166 |
| FVS-101867174 TODD | SWINEHART | | THORNVILLE | OH | 8/17/2017 | 1FADP3F22EL160643 |
| FVS-101883757 JOANN R | VANSCYOC | | BOLIVAR | OH | 8/17/2017 | 1FADP3F24EL269587 |
| FVS-101906404 WESLEY A | SANDER | | GRAND HAVEN | MI | 8/17/2017 | 1FADP3F24DL351348 |
| FVS-101989946  BENJAMIN T | WEIER | | WESTLAND | MI | 8/17/2017 | 1FADP3F2XEL299306 |
| FVS-102170240  HEATHER L | NEWMAN | | OVID | MI | 8/17/2017 | 1FADP3F29FL367824 |
| FVS-102204861  MARY | WOJTANIK | | FORT WAYNE | IN | 8/17/2017 | 1FADP3F27DL157204 |
| FVS-102220182 TINA M | MARVIN | | COLDWATER | MI | 8/17/2017 | 1FADP3F28DL236008 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-102326720 JACQUELYN M | MANCUSO | | CLEVELAND | OH | 8/17/2017 1FADP3F24EL428267 |
| FVS-102379424 JO N | JONES | | AKRON | OH | 8/17/2017 1FADP3E21EL370314 |
| FVS-102496722 HEATHER S | BRANDEBERRY | | ROCK CREEK | OH | 8/17/2017 1FADP3F29EL310456 |
| FVS-102654980 KELLY A | CANDEA | | NORTH CANTON | OH | 8/17/2017 1FADP3F2XEL181921 |
| FVS-102754772 GERTRUDE A | HUMPHRIES | | UTICA | OH | 8/17/2017 1FADP3F22FL218154 |
| FVS-102811946 CORENA M | LEWIS | | UNIONTOWN | OH | 8/17/2017 1FADP3F20EL219009 |
| FVS-102860653 CHARLES G | COLLINS | | GARDEN CITY | MI | 8/17/2017 1FADP3F24EL107846 |
| FVS-102962529 ANTHONY | MIRA | | CLEVELAND | OH | 8/17/2017 1FADP3F28DL146082 |
| FVS-102968390 SUSAN M | CHAMBERS | | CANTON | MI | 8/17/2017 1FADP3J26EL107970 |
| FVS-102968403 CHARLES G | COLLINS | | GARDEN CITY | MI | 8/17/2017 1FADP3J26EL107984 |
| FVS-103064940 JENNIFER L | JONES | | CINCINNATI | OH | 8/17/2017 1FADP3F23FL355877 |
| FVS-103077090 THERESA I | GREER | | HOUGHTON LAKE | MI | 8/17/2017 1FADP3F25EL207647 |
| FVS-103157468 SHALONDA | JACKSON | | LORAIN | OH | 8/17/2017 1FADP3F28FL305217 |
| FVS-103228780 DEREK R | FUCIARELLI | | WYANDOTTE | MI | 8/17/2017 1FADP3F29EL253322 |
| FVS-103230173 TAMMY J | WELKER | DAVID S WELKER | BLK RIVER FLS | WI | 8/17/2017 1FADP3F20EL235100 |
| FVS-103290354 DONNA S | ROBBINS | | SHREREPORT | LA | 8/17/2017 1FADP3F26DL305603 |
| FVS-103421815 ALAN M | ARSLANIAN | | AURORA | OH | 8/17/2017 1FADP3F20DL233085 |
| FVS-103502971 VETTY M | SOSA | | ORANGE PARK | FL | 8/17/2017 1FADP3F24EL329609 |
| FVS-103616136 MARY C | RAINEY | RONALD RAINEY | CUYAHOGA FLS | OH | 8/17/2017 1FADP3F20DL242286 |
| FVS-103692002 ANDREW | MINEO | | GIRARD | OH | 8/17/2017 1FADP3F26FL247947 |
| FVS-103703810 XYLINA | VELA | | SAN ANTONIO | TX | 8/17/2017 1FADP3F25EL430206 |
| FVS-104086840 EILEEN M | BENNETT | | YOUNGSTOWN | OH | 8/17/2017 1FADP3F28DL267274 |
| FVS-104105240 ZACHARY | ADKINS | | PROCTORVILLE | OH | 8/17/2017 1FADP3J23EL122362 |
| FVS-104109289 JANE P | DILLINGER | | NEW BAVARIA | OH | 8/17/2017 1FADP3J29EL195171 |
| FVS-104241497 KAREN M | HIGGINS | | FLUSHING | MI | 8/17/2017 1FADP3F23EL143429 |
| FVS-104299991 DEBORAH L | PARR | | E LIVERPOOL | OH | 8/17/2017 1FADP3F27FL312725 |
| FVS-104376007 CORRINE | CLAYTON | | LORAIN | OH | 8/17/2017 1FADP3F26EL361297 |
| FVS-104397411 SLAVICA | KOLOSKI | | SOUTH LYON | MI | 8/17/2017 1FADP3F26EL348291 |
| FVS-104421606 DONALD J | RICHARDS | | KALAMAZOO | MI | 8/17/2017 1FADP3F27DL324497 |
| FVS-104456370 KAYLA E | YODER | | WILMOT | OH | 8/17/2017 1FADP3F21DL333065 |
| FVS-104682310 MARSHA L | KING | TIMOTHY C KING | MONROE | MI | 8/17/2017 1FADP3F23DL219648 |
| FVS-104744723 ANTONIO S | GUERRA | | SEABROOK | TX | 8/17/2017 1FADP3K20DL342085 |
| FVS-104817011 KATIE L | KETCHUM | | WELLSVILLE | OH | 8/17/2017 1FADP3F25DL208750 |
| FVS-104849681 DIANE L | SMITH | | FLINT | MI | 8/17/2017 1FADP3F27FL330173 |
| FVS-105080306 KIM R | SZAJNA | | STERLING HTS | MI | 8/17/2017 1FADP3F23EL389509 |
| FVS-105174130 ROGERS | WORTHY | | SOUTHFIELD | MI | 8/17/2017 1FADP3J25EL241028 |
| FVS-105177202 HEATHER R | CHANEY | | LANCASTER | OH | 8/17/2017 1FADP3J25EL354249 |
| FVS-105527521 SHAWN | SCHULZ | | JEFFERSONVLLE | IN | 8/17/2017 1FADP3F29EL347944 |
| FVS-105587524 BONNIE R | ARMSTRONG | | FT WORTH | TX | 8/17/2017 1FADP3F28EL286506 |
| FVS-105670529 KENNETH E | SHARP | | FLINT | MI | 8/17/2017 1FADP3F26DL226142 |
| FVS-105689050 JIMMY L | LINDSEY | ROBIN LINDSEY | GEORGETOWN | OH | 8/17/2017 1FADP3F2XDL188544 |
| FVS-105699144 JOYCE A | STANSELL | | DEARBORN | MI | 8/17/2017 1FADP3F20EL397986 |
| FVS-105707007 JAMIE L | HANNULA | | HOWELL | MI | 8/17/2017 1FADP3F22DL115040 |
| FVS-105718955 ESTHER L | VARELA | MIRIAM VARELA | EL PASO | TX | 8/17/2017 1FADP3J27DL220647 |
| FVS-105831638 STACEY L | VANDENBERG | | MUSKEGON | MI | 8/17/2017 1FADP3K20EL161196 |
| FVS-105868736 GABRIELLE L | SHIVES | | YOUNGSTOWN | OH | 8/17/2017 1FADP3K20EL154815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-105908339 ANGELA | STEWART | | MINGO JCT | OH | 8/17/2017 | 1FADP3K20EL319438 |
| FVS-106345885 MELINDA C | JACKSON | | CANTON | OH | 8/17/2017 | 1FADP3K22EL206039 |
| FVS-106493477 ROCHELLE | JONES | | ASHTABULA | OH | 8/17/2017 | 1FADP3K23EL400983 |
| FVS-106495704 LEO R | BLAND JR | | AKRON | OH | 8/17/2017 | 1FADP3K23EL411479 |
| FVS-106697846 ALYSSA | SMITH | | LAKEVILLE | IN | 8/17/2017 | 1FADP3K24EL151271 |
| FVS-106723626 SAHIRAH A | PURYEAR | | EASTPOINTE | MI | 8/17/2017 | 1FADP3K24DL219728 |
| FVS-106783637 MICHAEL M | ANDERSON | | MERIDIAN | MS | 8/17/2017 | 1FADP3K25EL181704 |
| FVS-106936352 LEZLIE D | HOWARD | | CLEVELAND | OH | 8/17/2017 | 1FADP3K26DL267988 |
| FVS-106983326 CAROL A | RIEVES | | EDWARDSBURG | MI | 8/17/2017 | 1FADP3K26EL151191 |
| FVS-106996436 EVA M | BUMBUL | | ALLEN PARK | MI | 8/17/2017 | 1FADP3K26EL174647 |
| FVS-107230275 BESSIE | WATKINS | | DETROIT | MI | 8/17/2017 | 1FADP3K27EL293159 |
| FVS-107244047 VENDETTA | ANDERSON | | DETROIT | MI | 8/17/2017 | 1FADP3K27DL145706 |
| FVS-107547589 STEPHANIE M | JACKSON | | MILFORD | MI | 8/17/2017 | 1FADP3K28EL333667 |
| FVS-107565382 CHERYLE A | SHAFFER | | SPRINGFIELD | OH | 8/17/2017 | 1FADP3K28DL232739 |
| FVS-107565536 ALLISON E | BRUNER | | DETROIT | MI | 8/17/2017 | 1FADP3K28DL233101 |
| FVS-107910071 PATRICIA A | ROBERTS | | CLEVELAND | OH | 8/17/2017 | 1FADP3K2XEL320631 |
| FVS-108004708 PAMALA K | ECHOLS | | PAULDING | OH | 8/17/2017 | 1FADP3K2XDL297625 |
| FVS-108675912 CHRISTINE B | NOWAK | | SYLVANIA | OH | 8/17/2017 | 1FADP3N24DL106342 |
| FVS-108784266 JOANN M | HARK | | TIFFIN | OH | 8/17/2017 | 1FADP3N23EL148874 |
| FVS-108790576 JULIAN M | LAMBERT | | ROMULUS | MI | 8/17/2017 | 1FADP3N26EL148786 |
| FVS-108846423 JEFFERY | THOMAS | | EVANSVILLE | IN | 8/17/2017 | 1FADP3N27EL422948 |
| FVS-108872009 ALICIA | PEREYRA | | AUBURN HILLS | MI | 8/17/2017 | 1FADP3N24EL167918 |
| FVS-108960072 DEBORAH J | ADAMS | | CINCINNATI | OH | 8/17/2017 | 1FADP3N2XEL320642 |
| FVS-109061667 GERALDINE E | BROW | | SAINT IGNACE | MI | 8/17/2017 | 1FADP3N28DL106330 |
| FVS-109070160 MICHELLE L | CAMIOLA | | LAKEWOOD | OH | 8/17/2017 | 1FAHP3E21CL173500 |
| FVS-109169565 CAMILO A | ARDILA | | JACKSON | OH | 8/17/2017 | 1FADP3N2XFL209106 |
| FVS-109402650 SUSAN L | MAZZAGATTI | | BARBERTON | OH | 8/17/2017 | 1FAHP3F20CL271755 |
| FVS-109518551 DALE S | BIONDI | | DEARBORN | MI | 8/17/2017 | 1FAHP3F21CL278374 |
| FVS-109700597 KEITH W | BUDD | | ROCHESTER | MI | 8/17/2017 | 1FAHP3F22CL448225 |
| FVS-109748158 JOSEPH S | REPKA | | EDMOND | OK | 8/17/2017 | 1FAHP3F21CL466053 |
| FVS-109823508 TIMOTHY | BAKER | | GROVE CITY | OH | 8/17/2017 | 1FAHP3F23CL114057 |
| FVS-109925890 KATHLEEN H | DUDANSKY | | DEARBORN HTS | MI | 8/17/2017 | 1FAHP3F24CL261908 |
| FVS-109954025 MINDY E | HEITKAMP | TRAVIS J HEITKAMP | UNION | OH | 8/17/2017 | 1FAHP3F23CL334363 |
| FVS-109960831 LUIS E | PRIMO | | BROOKPARK | OH | 8/17/2017 | 1FAHP3F23CL470928 |
| FVS-109965388 DAWN M | DINOTO | | EAST CHINA | MI | 8/17/2017 | 1FAHP3F24CL105416 |
| FVS-110149246 MICHAEL | BILSZA | | COSHOCTON | OH | 8/17/2017 | 1FAHP3F26CL127773 |
| FVS-110197496 GWENDOLYN G | YAZELL | | CINCINNATI | OH | 8/17/2017 | 1FAHP3F25CL310582 |
| FVS-110318960 PATTI J | SMITH | | ONTARIO | OH | 8/17/2017 | 1FAHP3F25CL414974 |
| FVS-110444876 JOHN W | GRABIEC | | CLEVELAND | OH | 8/17/2017 | 1FAHP3F27CL464081 |
| FVS-110607260 CHERYL L | GEFRERER | | SHELBY TWP | MI | 8/17/2017 | 1FAHP3F27CL386658 |
| FVS-110611292 RAYMOND K | GIFFORD II | EMILY JOY GIFFORD | DAVISON | MI | 8/17/2017 | 1FAHP3F28CL434734 |
| FVS-110680502 ALISAR N | TUSTAN | | BRECKSVILLE | OH | 8/17/2017 | 1FAHP3F28CL414919 |
| FVS-110863712 DARYL G | LAVIGNE | | TAYLOR | MI | 8/17/2017 | 1FAHP3F2XCL448201 |
| FVS-110932846 RODNEY J | NEWELL | PENNY NEWELL | GRAND HAVEN | MI | 8/17/2017 | 1FAHP3H20CL268786 |
| FVS-111030145 LUCRETIA E | HOLLOWAY | | SPRINGFIELD | OH | 8/17/2017 | 1FAHP3F2XCL346901 |
| FVS-111053331 LESLIE | PAYNE | | WEST CHESTER | OH | 8/17/2017 | 1FAHP3H22CL214812 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-111130263 SHAWN M | MCGOWAN | | GARDEN CITY | MI | 8/17/2017 1FAHP3H22CL153199 |
| FVS-111138540 FAWNE R | PETERSON | | CANTON | MI | 8/17/2017 1FAHP3H22CL421796 |
| FVS-111203430  KIMBERLY J | THORNWELL | | TOLEDO | OH | 8/17/2017 1FAHP3H22CL391313 |
| FVS-111225191  DELORES A | NELSON | | PETERSBURG | MI | 8/17/2017 1FAHP3H26CL221374 |
| FVS-111240379 JACQUELINE C | BANKS | | WAYNE | MI | 8/17/2017 1FAHP3H23CL214897 |
| FVS-111250170 ALYSSA | HESS | | COCOA BEACH | FL | 8/17/2017 1FAHP3H26CL266296 |
| FVS-111433363  MICHELLE L | HART | | ATHENS | OH | 8/17/2017 1FAHP3H26CL354281 |
| FVS-111482976  EARNESTINE | TUNIS | | YPSILANTI | MI | 8/17/2017 1FAHP3H28CL135354 |
| FVS-111512514 CONSTANCE H | HANSEN | | DEARBORN | MI | 8/17/2017 1FAHP3H24XCL226447 |
| FVS-111660408 GREGORY | KUETEMEYER | | COLUMBUS | OH | 8/17/2017 1FAHP3H2XCL386876 |
| FVS-111794951 SHARON E | TUMMINELLO | | CHESTERFIELD | MI | 8/17/2017 1FAHP3J27CL100332 |
| FVS-111834180 DONALD | BOLLING | | CINCINNATI | OH | 8/17/2017 1FAHP3J26CL299888 |
| FVS-111848121  MARTY L | MORARITY | | RACINE | OH | 8/17/2017 1FAHP3K22CL312165 |
| FVS-111863309 TONIA L | STURDY | | GRAND RAPIDS | MI | 8/17/2017 1FAHP3H21CL205589 |
| FVS-112043097 JOSIAH L | WILLIAMS | WHITNEY WILLIAMS | GRASS LAKE | MI | 8/17/2017 1FAHP3H22CL414369 |
| FVS-112228283 JOHN | RAKOWSKI JR | | TAYLOR | MI | 8/17/2017 1FAHP3K24CL448460 |
| FVS-112307710  DIANNE M | COWELL | CHELSEA COWELL | GRAND RAPIDS | MI | 8/17/2017 1FAHP3K24CL404782 |
| FVS-112394884  DENNIS D | WHITE | | GRAND RAPIDS | MI | 8/17/2017 1FAHP3H28CL249816 |
| FVS-112408761 TIMOTHY J | KEEFE | | PARMA | MI | 8/17/2017 1FAHP3K25CL421736 |
| FVS-112463002 JOHN D | GIBBINS | | LOVELAND | OH | 8/17/2017 1FAHP3K26CL464501 |
| FVS-112510329 WILLIAM T | REGAN | | NEW RICHMOND | OH | 8/17/2017 1FAHP3K29CL233818 |
| FVS-112531199 TIMOTHY S | SHELTON | | GROVEPORT | OH | 8/17/2017 1FAHP3K28CL337698 |
| FVS-112608159 GARY K | ODONOVAN | | SAN FRANCISCO | CA | 8/17/2017 1FAHP3K28CL286672 |
| FVS-112642438 JON E | CHILDS | | ANN ARBOR | MI | 8/17/2017 1FAHP3K24CL448852 |
| FVS-112645046 JULIA M | HARVEY | ROBERT HARVEY | BELCAMP | MD | 8/17/2017 1FAHP3K2XCL462511 |
| FVS-112979173 WARD J | BRAZIER | | DEARBORN | MI | 8/17/2017 1FAHP3M27CL261713 |
| FVS-113000464 ANNA | DAVIES | | BALTIMORE | OH | 8/17/2017 1FAHP3M24CL135650 |
| FVS-113034199 DAWN M | BASS | | COLUMBUS | OH | 8/17/2017 1FAHP3M23CL469250 |
| FVS-113454970 BARRY L | BEDWELL | | WESTLAND | MI | 8/17/2017 3FADP4AJ1BM156579 |
| FVS-113462263  DENNIS J | TINI | | FARMINGTN HLS | MI | 8/17/2017 1FAHP3N23CL153314 |
| FVS-113558228  ROBERT | BUCHANAN | | HAMILTON | OH | 8/17/2017 3FADP4AJ3CM153250 |
| FVS-113674120  PHILIP G | LUCIER | | TAYLOR | MI | 8/17/2017 3FADP4AJ0DM207587 |
| FVS-113911890  KEVIN B | FRANKENBERG | LAURA L FRANKENBERG | COLUMBUS | OH | 8/17/2017 3FADP4AJ7DM149574 |
| FVS-114151709  LINDA A | WOODFORD | RUSSELL LEE WOODFORD | WHITE LAKE | MI | 8/17/2017 3FADP4BJ0CM215721 |
| FVS-114326517 CATHARINA | WALTER-WECKSELER | | CLARE | MI | 8/17/2017 3FADP4BJ1BM223566 |
| FVS-114497435 JOE | HUBBARD | | CANTON | MI | 8/17/2017 3FADP4BJ1EM182490 |
| FVS-114648964  DELORES C | FIELDS | | DETROIT | MI | 8/17/2017 3FADP4BJ3EM106429 |
| FVS-114682569 GREGORY J | INGRASSIA | | SPRINGFIELD | IL | 8/17/2017 3FADP4BJ3DM192856 |
| FVS-114751641 JERRY L | CARSON | | BOWLING GREEN | OH | 8/17/2017 3FADP4BJ3DM172008 |
| FVS-114764824 WESLEY J | TAGAMI | | LIVONIA | MI | 8/17/2017 3FADP4BJ4BM233203 |
| FVS-114933243 VICKIE L | BELL | | STURGIS | MI | 8/17/2017 3FADP4BJ4CM150131 |
| FVS-114968667  MARYELLEN | HOLOWEIKO | | EAST LANSING | MI | 8/17/2017 3FADP4BJ5DM136739 |
| FVS-115101276 WILLIAM M | WILLIAMSON | | HENDERSON | NV | 8/17/2017 3FADP4BJ6BM233185 |
| FVS-115226230 KEYONNA | WILSON | | INDIANAPOLIS | IN | 8/17/2017 3FADP4BJ6BM106016 |
| FVS-115286284 HOWARD E | LAMONTJR | | LORAIN | OH | 8/17/2017 3FADP4BJ7DM136676 |
| FVS-115388753  BETTY A | ROBINSON | | CINCINNATI | OH | 8/17/2017 3FADP4BJ7CM128558 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-116337230 ANGELA | CURTIS | ROBERT FRANTOM | DAYTON | OH | 8/17/2017 3FADP4EJ1DM153307 |
| FVS-116619767 KAITLYN | FOX | | LAWRENCEBURG | IN | 8/17/2017 3FADP4EJ3EM205635 |
| FVS-116681802 TERESA J | FUGATE | | MILFORD | OH | 8/17/2017 3FADP4EJ3EM120892 |
| FVS-116684950 DAVID A | WERNER | | TIFFIN | OH | 8/17/2017 3FADP4EJ4DM201978 |
| FVS-117005886 DEBORAH S | ALDRIDGE | | CANAL WNCHSTR | OH | 8/17/2017 3FADP4EJ7CM176380 |
| FVS-117099821 DARLENE K | BATES | | BIDWELL | OH | 8/17/2017 3FADP4EJ8BM171638 |
| FVS-117229440 BRANDEN | VAUGHN | AMANDA VAUGHN | MARSHALL | TX | 8/17/2017 3FADP4EJ9DM204665 |
| FVS-117329649 CHERYL D | CROWLEY | MICHAEL CROWLEY | FAIRBORN | OH | 8/17/2017 3FADP4EJXCM180973 |
| FVS-117355836 MICHAEL D | OLIVE | | WHITEFISH BAY | WI | 8/17/2017 3FADP4EJXCM140120 |
| FVS-118045105 JOHANNES H | WORTMANN | | ANN ARBOR | MI | 8/17/2017 3FADP4TJ5EM199968 |
| FVS-118142534 ISMAEL | LOERA | | POMONA | CA | 8/17/2017 1FADP3E26EL144401 |
| FVS-118610724 CECILIA | DALISAY | | WILDOMAR | CA | 8/17/2017 1FADP3J28EL162405 |
| FVS-118671979 JOSELYN | ESQUER BUSTAMANTE | | SAN DIEGO | CA | 8/17/2017 1FADP3K23DL116655 |
| FVS-118779397 ERIN | VAUGHAN | | RIVERSIDE | CA | 8/17/2017 1FADP3K25EL453586 |
| FVS-118857533 CARRIE R | KIRKSEY | | PORTERVILLE | CA | 8/17/2017 1FADP3K28EL327416 |
| FVS-118904914 SEAN | JEANS | JESSICA JEANS | SAN MARCOS | CA | 8/17/2017 1FADP3K2XDL226988 |
| FVS-118992694 FRANKLIN J | SOARES | | SAN JOSE | CA | 8/17/2017 3FADP3N29EL118794 |
| FVS-119357267 DOREN | PETERSON | | RANCHO MIRAGE | CA | 8/17/2017 1FAHP3K26CL392330 |
| FVS-119412446 JEFFREY W | TAYLOR | | ROCKLIN | CA | 8/17/2017 1FAHP3H25CL175262 |
| FVS-119602512 SHAUNA | SEELY | | GRANITE BAY | CA | 8/17/2017 3FADP3N20CL120383 |
| FVS-119992876 MARY | LYDON | | SACRAMENTO | CA | 8/17/2017 3FADP4EJ3EM180333 |
| FVS-120012472 MOHAMMAD M | MOLAEI | | POMONA | CA | 8/17/2017 3FADP4BJXFM161882 |
| FVS-121072185 JESSICA L | HEPNER | BENEDICT HEPNER | DALLASTOWN | PA | 8/17/2017 1FAHP3J21CL472488 |
| FVS-800000706 CHELSEY | GREEN | | CIMDALL | MI | 8/17/2017 1FAHP3F23CL458438 |
| FVS-800000714 BRANDON | CARLSON | | MACOMB | MI | 8/17/2017 1FADP3F22DL300737 |
| FVS-800000722 DIANE | DROEGE | | TOWNSHIP | MI | 8/17/2017 3FADP4BJ9CM113432 |
| FVS-800002571 ROBERT | HARVEY | | BELCAMP | MD | 8/17/2017 1GCVKRECXHZ331991 |
| FVS-100341675 STANLEY B | ROBINSON II | | MARICOPA | AZ | 8/18/2017 3FADP3F24DL301517 |
| FVS-100373321 RICHARD C | WILMOT | | ZELLWOOD | FL | 8/18/2017 1FADP3F2XDL326745 |
| FVS-100645038 MICHAEL D | SMITH | ANDREW WILSON | DENVER | CO | 8/18/2017 1FADP3F2XEL131102 |
| FVS-100648487 TIMOTHY W | GREEN | | EMMETT | ID | 8/18/2017 1FADP3F25EL312379 |
| FVS-100932908 JENNIFER N | KLOCKMAN | THOMAS STUEBER | ATHENS | GA | 8/18/2017 1FADP3F20EL126491 |
| FVS-101204027 DIANA M | ORTIZ | | KISSIMMEE | FL | 8/18/2017 1FADP3F21EL180432 |
| FVS-101428413 LISA P | OVERBECK | | NEW PRT RCHY | FL | 8/18/2017 1FADP3F25FL292300 |
| FVS-101466854 DAVID I | LIGHTBODY | | ROSHARON | TX | 8/18/2017 1FADP3F22EL419602 |
| FVS-101899491 DEBORAH S | RECORD | | SHELBY TWP | MI | 8/18/2017 1FADP3F21EL207208 |
| FVS-102050082 ANGELA M | WNUK | | EAST BERLIN | CT | 8/18/2017 1FADP3F21DL227568 |
| FVS-102120110 PILAR T | MINO | | TAMARAC | FL | 8/18/2017 1FADP3F23EL285537 |
| FVS-102137838 MARSHA E | SEOW | | TAMARAC | FL | 8/18/2017 1FADP3F28EL233594 |
| FVS-102518645 CONSTANTINE M | WONG | PETAGAI WONG | ROCKLEDGE | FL | 8/18/2017 1FADP3F29DL331628 |
| FVS-102771022 ANGELINE D | MOTZNY | | DES PLAINES | IL | 8/18/2017 1FADP3F25DL137503 |
| FVS-102793743 SHELLI L | ROBICHAUD | | TOWNSEND | MA | 8/18/2017 1FADP3J26EL231978 |
| FVS-102819459 DANIEL R | ROMO | | THORNTON | CO | 8/18/2017 1FADP3F20DL200703 |
| FVS-102954526 KIMBERLY | CREEK | | GRAYSVILLE | TN | 8/18/2017 1FADP3F29EL402828 |
| FVS-103049134 ORIANA J | OBREGON | | BELLEAIR | FL | 8/18/2017 1FADP3F2XEL396523 |
| FVS-103092412 LEMUEL R | SUGGS | | VERNON | FL | 8/18/2017 1FADP3F26EL319051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-103263985 KAREN M | RAY | | THORNTON | CO | 8/18/2017 | 1FADP3F23EL326541 |
| FVS-103401059 GERALD W | PORTILLOS | | PUEBLO | CO | 8/18/2017 | 1FADP3F29DL336425 |
| FVS-103558535 JESSICA A | NERSESIAN | | SEAFORD | NY | 8/18/2017 | 1FADP3J26DL160702 |
| FVS-103595821 JACLYN D | HENRY | JAMES HENRY | SAN ANTONIO | TX | 8/18/2017 | 1FADP3F21GL212279 |
| FVS-103952845 DAVID W | MILLER JR | | PALATKA | FL | 8/18/2017 | 1FADP3F29EL410475 |
| FVS-104182482 SHAWNA J | MORGAN | | DAYTONA BEACH | FL | 8/18/2017 | 1FADP3F21EL320155 |
| FVS-104210303 ROBERT W | STRONG | | HALETHORPE | MD | 8/18/2017 | 1FADP3F28DL168051 |
| FVS-104491710 KRISTY R | PLUMMER | | HENDERSONVLLE | TN | 8/18/2017 | 1FADP3F25DL188662 |
| FVS-104806770 JILL A | WILLIAMSON | | CAPE CORAL | FL | 8/18/2017 | 1FADP3F24DL259771 |
| FVS-104834102 SHARON A | PALMER | | OMAHA | NE | 8/18/2017 | 1FADP3F25EL460676 |
| FVS-104897406 JOANIE E | SHANHOLTZ | | BRYANS ROAD | MD | 8/18/2017 | 1FADP3F28EL387805 |
| FVS-104921587 BRUCE J | SCHUETZE | | MORRISTON | FL | 8/18/2017 | 1FADP3F27DL330865 |
| FVS-104970294 JELIAH S | MCNEIL | | JACKSONVILLE | FL | 8/18/2017 | 1FADP3F29EL215220 |
| FVS-105092541 JACK D | HAMLEY | | POMPANO BEACH | FL | 8/18/2017 | 1FADP3J27EL180278 |
| FVS-105306282 MARIE A | WEARE | | TITUSVILLE | FL | 8/18/2017 | 1FADP3F21EL396622 |
| FVS-105341835 STEPHEN A | SHANKS | RAVEN CHILDS | ROUND ROCK | TX | 8/18/2017 | 1FADP3F21DL379611 |
| FVS-106355171 ANTONIO M | PEREZ RIVERA | | CLEARWATER | FL | 8/18/2017 | 1FADP3K22EL410310 |
| FVS-106434608 ANDREW H | RYAN | | ZEPHYRHILLS | FL | 8/18/2017 | 1FADP3K23DL119099 |
| FVS-106570803 DENNIS L | PIZZARELLA | | CLEARWATER | FL | 8/18/2017 | 1FADP3K24EL262693 |
| FVS-106700162 KARL S | PETERSEN | | BEL AIR | MD | 8/18/2017 | 1FADP3K24EL159094 |
| FVS-106775901 LOURDES | RODRIGUEZ | | PEMBROKE PNES | FL | 8/18/2017 | 1FADP3K25EL203734 |
| FVS-107127601 JOHN R | OLIVE | | N FT MYERS | FL | 8/18/2017 | 1FADP3K26DL129755 |
| FVS-107333504 ALAN C | RICKER | | KENANSVILLE | FL | 8/18/2017 | 1FADP3K27DL273332 |
| FVS-107542277 MARIA C | PAGAN | LUIS PAGAN | ORLANDO | FL | 8/18/2017 | 1FADP3K28EL163214 |
| FVS-107633310 VERONICA | LUNGU | VERONICA FORD | GROVES | TX | 8/18/2017 | 1FADP3K29DL251266 |
| FVS-107883465 ENRIQUE N | ESCOBAR SR | | FRUITLAND | MD | 8/18/2017 | 1FADP3K29EL417352 |
| FVS-107915294 TIMOTHY M | DOYLE | | BRISTOW | VA | 8/18/2017 | 1FADP3K29EL379119 |
| FVS-107998246 DANIEL A | SEVERINO | CHERYL SEVERINO | THORNTON | CO | 8/18/2017 | 1FADP3K2XDL116202 |
| FVS-108094022 CAROL J | WILBUR | | BROCKPORT | NY | 8/18/2017 | 1FAHP3H24CL479389 |
| FVS-108283330 MARIA S | ROBERTS | MATTHEW ROBERTS | INDIANAPOLIS | IN | 8/18/2017 | 1FADP3L94FL367392 |
| FVS-109734491 JEFFREY L | PULS | | BALTIMORE | MD | 8/18/2017 | 1FAHP3F23CL151531 |
| FVS-109743008 FREDERICK S | SABAUGH | | WARREN | MI | 8/18/2017 | 1FAHP3F23CL173996 |
| FVS-109780434 KIM | STEVENSON | NICHOLAS STEVENSON | GRANGER | IN | 8/18/2017 | 1FAHP3F23CL267098 |
| FVS-109790014 BRENT A | KINGSEED | | GALION | OH | 8/18/2017 | 1FAHP3F23CL294186 |
| FVS-110081005 MICHAEL | PITCOCK | | GREENFIELD | IN | 8/18/2017 | 1FAHP3F24CL178978 |
| FVS-110098412 JUDITH | ODOM | | HANNIBAL | MO | 8/18/2017 | 1FAHP3F25CL372936 |
| FVS-110162170 ELIZABETH R | TARBUTTON | | THORNTON | CO | 8/18/2017 | 1FAHP3F26CL119284 |
| FVS-110177118 JOEL C | GIBSON | JOHANNA GIBSON | FORT WORTH | TX | 8/18/2017 | 1FAHP3F24CL428607 |
| FVS-110734130 KELLI A | MCCORMACK | | NEWPORT | MI | 8/18/2017 | 1FAHP3F29CL448464 |
| FVS-110776372 BONNIE L | YOUNKER | | HAGERSTOWN | MD | 8/18/2017 | 1FAHP3F29CL270216 |
| FVS-111347882 DENNIS R | RIVERA | ANNA RIVERA | PUEBLO | CO | 8/18/2017 | 1FAHP3H24CL325264 |
| FVS-111445825 LISA M | VARITEK | | WYANDOTTE | MI | 8/18/2017 | 1FAHP3H27CL278103 |
| FVS-111505550 LISA A | TAORMINA | | ST CLR SHORES | MI | 8/18/2017 | 1FAHP3H2XCL205565 |
| FVS-111623707 ROBERT A | MONEY | | FORT MYERS | FL | 8/18/2017 | 1FAHP3H2XCL420430 |
| FVS-111891434 LUCINDA M | WHEELER | | WHEAT RIDGE | CO | 8/18/2017 | 1FAHP3K20CL313542 |
| FVS-111981620 KATHIE R | GRIFFIN | | MARIETTA | OH | 8/18/2017 | 1FAHP3K23CL299975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-111992532 LORI F | MCNAB | | TALLAHASSEE | FL | 8/18/2017 | 1FAHP3K24CL166562 |
| FVS-112161146 DANIELLE N | SOCKO | | TAMPA | FL | 8/18/2017 | 1FAHP3K25CL327873 |
| FVS-112172814 CASSIE D | NESBIT | | SEMINOLE | FL | 8/18/2017 | 1FAHP3K23CL404997 |
| FVS-112224580 MARTIN H | QUIRE | KATHLEEN QUINE | THE VILLAGES | FL | 8/18/2017 | 1FAHP3K26CL408221 |
| FVS-112383629 LYNDA B | PEARCE | JERRY PEARCE | LINCOLN PARK | MI | 8/18/2017 | 1FAHP3K27CL136164 |
| FVS-112610862 JANNORY J | REYES | | MIAMI | FL | 8/18/2017 | 1FAHP3K28CL298398 |
| FVS-112760708 ALIX E | SIMONETTE | | HALETHORPE | MD | 8/18/2017 | 1FAHP3M20CL332640 |
| FVS-113086342 KYANN R | MOODY | JULIA SANVILLE | NORTHGLENN | CO | 8/18/2017 | 1FAHP3M25CL436069 |
| FVS-113099142 BRAD W | WESTHOFF | | CENTENNIAL | CO | 8/18/2017 | 1FAHP3M2XCL135023 |
| FVS-113145560 JENNIFER L | TOWLER | CHRISTOPHER TOWLER | WESTLAND | MI | 8/18/2017 | 1FAHP3M28CL400120 |
| FVS-113152248 MEGAN A | SLEDZ | | NOVI | MI | 8/18/2017 | 1FAHP3N20CL205627 |
| FVS-113351186 BARBARA A | BYE | | REDMOND | WA | 8/18/2017 | 1FAHP3N29CL216030 |
| FVS-113996497 THOMAS E | PENROSE | | PLANT CITY | FL | 8/18/2017 | 3FADP4AJ7CM110935 |
| FVS-114118302 OCTAVIA H | THOMAS | | JACKSONVILLE | FL | 8/18/2017 | 3FADP4BJ0DM146420 |
| FVS-114488010 ROBERT B | TUCKER SR | | DONIPHAN | MO | 8/18/2017 | 3FADP4BJ2DM103505 |
| FVS-114987548 MARIE E | CLARK | | MARION | OH | 8/18/2017 | 3FADP4BJ4EM102101 |
| FVS-115285709 MICHELLE | WALLACE | | TELL CITY | IN | 8/18/2017 | 3FADP4BJ7DM132062 |
| FVS-115596470 DANIELLE | FRITZ JOHNSON | | JACKSONVILLE | FL | 8/18/2017 | 3FADP4BJ8EM186049 |
| FVS-115766456 MELINDA B | POWERS | | JACKSONVILLE | FL | 8/18/2017 | 3FADP4BJ9CM110871 |
| FVS-115820213 HERMINIO | RODRIGUEZ | | CHICAGO | IL | 8/18/2017 | 3FADP4BJXDM207238 |
| FVS-116686383 JANICE | CANNON | | ROCHESTER | NY | 8/18/2017 | 3FADP4EJ4DM207330 |
| FVS-117233668 JESSICA | RIVERA | | VERO BEACH | FL | 8/18/2017 | 3FADP4EJ9EM103272 |
| FVS-117324361 SHARRON E | MITCHELL | | PONTE VEDRA | FL | 8/18/2017 | 3FADP4EJ8DM205337 |
| FVS-117635839 ELISA R | RINALDO | | LEVITTOWN | NY | 8/18/2017 | 3FADP4FJ6CM186140 |
| FVS-117672254 BARBARA A | BYE | | REDMOND | WA | 8/18/2017 | 3FADP4FJ8BM173081 |
| FVS-118402579 DENISE A | ESTRELLA | LENA ADAMS | STOCKTON | CA | 8/18/2017 | 1FADP3F27DL290657 |
| FVS-118407244 DARLENE | YOUNG | | RESEDA | CA | 8/18/2017 | 3FADP3F25FL241217 |
| FVS-118440713 MATTHEW D | STEPHENS | | RIO RANCHO | NM | 8/18/2017 | 3FADP3F28EL113195 |
| FVS-118456342 BRITTANY E | MEAVE | | CORONA | CA | 8/18/2017 | 1FADP3F24DL210813 |
| FVS-118575228 NARCISO G | CRISOLOGO | | WESTMINSTER | CA | 8/18/2017 | 3FADP3K20EL363438 |
| FVS-118610368 STEPHANIE K | HEHIR | | SANTA MONICA | CA | 8/18/2017 | 3FADP3J28DL381721 |
| FVS-118723235 KRISTIN C | LUCAS | | ALDERPOINT | CA | 8/18/2017 | 3FADP3K26DL319989 |
| FVS-118786245 LAURA P | KESTER | KEITH KESTER | ROCKLIN | CA | 8/18/2017 | 3FADP3K27GL289566 |
| FVS-118993712 STEWART A | ROUGH | | RIO LINDA | CA | 8/18/2017 | 1FADP3N29EL228045 |
| FVS-119277182 ERICH E | DIEFFENBACHER | JENNIFER HYDE | TEMECULA | CA | 8/18/2017 | 1FAHP3H29CL206190 |
| FVS-119516780 JACOB B | SORENSON | | BAKERSFIELD | CA | 8/18/2017 | 1FADP3K28CL469733 |
| FVS-119519054 STEVEN P | THOMAS | TAMARA THOMAS | TEMECULA | CA | 8/18/2017 | 3FADP4AJ4EM190777 |
| FVS-119639610 PETER D | DESILVA | | RCHO SANTA FE | CA | 8/18/2017 | 1FAHP3M2XCL135118 |
| FVS-119750074 DEAN C | VAN PATTEN | | CLOVIS | CA | 8/18/2017 | 3FADP4BJ0DM186173 |
| FVS-119911884 MICHAEL | WERT | CHAMBRA MILES | SAN JACINTO | CA | 8/18/2017 | 3FADP4CJ3CM219843 |
| FVS-120109603 CARIE L | MATNEY | | FOLSOM | CA | 8/18/2017 | 3FADP4EJ7CM221401 |
| FVS-800000617 DAN | MOKAN | | PHILADELPHIA | PA | 8/18/2017 | 3FADP3F29EL114579 |
| FVS-800000633 PAYAM BANI | KARIMI | | TARZANA | CA | 8/18/2017 | 1FAP3K27EL399353 |
| FVS-800000650 TROY | PADGETT | | NEWNAN | GA | 8/18/2017 | 3FADP3K2XDL224849 |
| FVS-800000668 HELEN | RUSSELL | BARRY RUSSELL | NEWVILLE | PA | 8/18/2017 | 3FADP4BJ4EM165666 |
| FVS-800000676 JEANETTE | WALKER | | PALM COAST | FL | 8/18/2017 | 1FADP3K24EL191396 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-800000684 VANNESSA | STEEL | | INKSTER | MI | 8/18/2017 3FADP4EJ9DM224916 |
| FVS-800000692 TIMOTHY MICHAEL | DOYLE | | BRISTOW | VA | 8/18/2017 1FADP3K26EL346143 |
| FVS-800001800  FRIDA MOLINA | ROJAS | | LOS ANGELES | CA | 8/18/2017 1FADP3F28DL200223 |
| FVS-800002652  ROBIN S | HIHRETH | | BELLEFONTAINE | OH | 8/18/2017 1FADP3F22DL242614 |
| FVS-103261613  RUTH | BRISTOW | ANGELA BARNES-HEIM | BERTRAM | TX | 8/19/2017 1FADP3F2XDL301084 |
| FVS-104421592  MAHESH | PANNURI | | TROY | MI | 8/19/2017 1FADP3F27DL324449 |
| FVS-105102016 TORI J | FLEMING | | MEMPHIS | TN | 8/19/2017 1FADP3F27DL219829 |
| FVS-107148870  FRANCIS G | SMITH | | GRANBURY | TX | 8/19/2017 1FADP3K26EL430740 |
| FVS-108082890  KEVIN BRIAN | MANN | | BRUNSWICK | OH | 8/19/2017 1FAHP3H25CL162933 |
| FVS-109889401  HEATHER A | HINES | | ARLINGTON | TX | 8/19/2017 1FAHP3F24CL174221 |
| FVS-114447896 DONNA G | PERRY | | FAYETTEVILLE | GA | 8/19/2017 3FADP4BJ1DM140576 |
| FVS-118275526  DAVID P | CRUM | | SACRAMENTO | CA | 8/19/2017 1FADP3F20GL246942 |
| FVS-118317563 ARIEL D | WILCOXEN | | COLTON | CA | 8/19/2017 1FADP3F22DL212481 |
| FVS-118336711  MICHELLE | SILVA | | SAN RAFAEL | CA | 8/19/2017 1FADP3F20EL322902 |
| FVS-118980807  IMELDA A | NUNZIATO | | RANCHO SANTA MARGARITA | CA | 8/19/2017 1FADP3N2XFL241277 |
| FVS-119878194 JILLIAN C | DAVENPORT | | CHATSWORTH | CA | 8/19/2017 3FADP4BJ4DM141429 |
| FVS-104375132 CINDY A | HEBERT | | PRAIRIEVILLE | LA | 8/20/2017 1FADP3F26EL359856 |
| FVS-115168915 SHARON L | CASTO | FRANCIS CASTO | CHARLES TOWN | WV | 8/20/2017 3FADP4BJ5DM158255 |
| FVS-800001257 JERRI | WADE | JAMES WADE | MILLINGTON | TN | 8/20/2017 3FADP43J98M170434 |
| FVS-100221777 JASPER | GLENN | | SAINT LOUIS | MO | 8/21/2017 1FADP3F27DL107208 |
| FVS-100251633  BRIAN R | TELLING | | PAINESVILLE | OH | 8/21/2017 1FADP3F24EL222933 |
| FVS-100538932 CAROLYN E | SAMS | | SOUTHGATE | MI | 8/21/2017 1FADP3F21EL148838 |
| FVS-101060297  LAUREN A | EISCHEN | | MINOOKA | IL | 8/21/2017 1FADP3F25FL273875 |
| FVS-101499485  LOIS L | FRANKLIN | | PLAQUEMINE | LA | 8/21/2017 1FADP3F22GL376558 |
| FVS-101604556 JACOBY L | ADAMS | | LOUISVILLE | KY | 8/21/2017 1FADP3F22EL154471 |
| FVS-101650116 GEORGINA R | SMOTHERS | | HILLVIEW | KY | 8/21/2017 1FADP3F26DL114179 |
| FVS-101691300  BRETT A | HOFFMAN | | HOPKINS | MN | 8/21/2017 1FADP3F22DL195956 |
| FVS-102109869  BERTHA | CHESSON | | BUFFALO | NY | 8/21/2017 1FADP3F2XEL136400 |
| FVS-102535655  ERIKA P | BRIAGAS | JOSE BRIAGAS | HOUSTON | TX | 8/21/2017 1FADP3F29DL333850 |
| FVS-102543569  LESLIE D | ASBURY | CHRIS CONLEY | LAKEWOOD | WA | 8/21/2017 1FADP3J25DL152350 |
| FVS-102574995  BRANDON | ROBINSON | | SHEPHERDSVLLE | KY | 8/21/2017 1FADP3F25EL389026 |
| FVS-102880301 SIERRA N | JONES | | STANBERRY | MO | 8/21/2017 1FADP3F26DL151474 |
| FVS-102893047  RONALD L | DOREMUS | | CARTHAGE | NY | 8/21/2017 1FADP3F21FL344621 |
| FVS-103392670  BRIDGETT | GRAY | | NICHOLASVILLE | KY | 8/21/2017 1FADP3F29DL105946 |
| FVS-103622942  FELICIA M | RENDON | VALERIE RENDON | SAN ANTONIO | TX | 8/21/2017 1FADP3F22EL236345 |
| FVS-103827013 JOHN D | MAGNESS | | MIDDLEVILLE | MI | 8/21/2017 1FADP3F21GL229681 |
| FVS-104248114  PAUL D | CURTIS | | VERONA | WI | 8/21/2017 1FADP3F25GL235757 |
| FVS-105103713 TASHA D | TOWNSEND | | KANSAS CITY | MO | 8/21/2017 1FADP3E23DL307116 |
| FVS-105151572  MICHAEL J | LAITINEN | | GERMANTOWN | WI | 8/21/2017 1FADP3K20EL271035 |
| FVS-105162183  ROBERT | TISCARENO | ELAINE TISCARENO | AURORA | IL | 8/21/2017 1FADP3F29DL149833 |
| FVS-105185574  KATHERYN E | HOFFMAN | | LYNCHBURG | VA | 8/21/2017 1FADP3F2XDL231666 |
| FVS-105269425 SHELLEY C | WALSH | | LAWRENCE | MA | 8/21/2017 1FADP3F24XEL158767 |
| FVS-105505706 YVETTE | NGUYEN | | EL PASO | TX | 8/21/2017 1FADP3F25DL220655 |
| FVS-105602949 CHARLES B | TIDWELL | | SELMER | TN | 8/21/2017 1FADP3F22GL236719 |
| FVS-105610704 GARY | WILHELM | | GRAND PRAIRIE | TX | 8/21/2017 1FADP3F27DL233679 |
| FVS-106315013  BRAD M | SMITH | CARRIE SMITH | ELK RIVER | MN | 8/21/2017 1FADP3K22EL432002 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-106372360 THOMAS J | MONDOR | HOLLY MONDOR | NEW RICHMOND | WI | 8/21/2017 1FADP3K23DL170439 |
| FVS-106516566 JAMES R | JONES | SANDRA L JONES | GLEN BURNIE | MD | 8/21/2017 1FADP3K24DL155996 |
| FVS-106848020 MARY A | KEPNER | LEWIS KEPNER | TERRELL | TX | 8/21/2017 1FADP3K24FL218856 |
| FVS-106885766 BUFFIE L | STANFORD YOUNG | | BEL AIR | MD | 8/21/2017 1FADP3K25DL180521 |
| FVS-107054779 ALEXANDER W | MARCHENKOFF | | ADAMS CENTER | NY | 8/21/2017 1FADP3K25GL226546 |
| FVS-107099721 SHANE R | HYLAND | | BOISE | ID | 8/21/2017 1FADP3F21DL371699 |
| FVS-107335883 STEPHEN | SENTOFF | | MC LEAN | VA | 8/21/2017 1FADP3K27EL411291 |
| FVS-107600013 STEPHEN V | ADAMS | | DEKALB | IL | 8/21/2017 1FADP3K28GL397792 |
| FVS-107745526 JESSE | FARRENS | | MOUNT VERNON | WA | 8/21/2017 1FADP3K29FL294766 |
| FVS-108960919 JOAN | ANDERSON | | FOX LAKE | IL | 8/21/2017 1FADP3N25EL253366 |
| FVS-110721810 VALERIE J | WORDEN | | MERRITT IS | FL | 8/21/2017 1FAHP3F29CL462686 |
| FVS-111546885 JAMES | NOVAK | | PALATINE | IL | 8/21/2017 1FAHP3H2XCL473984 |
| FVS-111747066 WARREN G | BENNETT | | ALBANY | NY | 8/21/2017 1FAHP3J22CL297197 |
| FVS-111935040 LYNN M | HILLEARY | | ROSELAND | VA | 8/21/2017 1FAHP3K23CL122200 |
| FVS-112158072 SEBASTIAN N | WILSON | MARKUS AKRE | ROBBINSDALE | MN | 8/21/2017 1FAHP3K25CL397101 |
| FVS-112443630 RODNEY J | CAMERON | | PRESQUE ISLE | ME | 8/21/2017 1FAHP3K28CL171599 |
| FVS-112504019 SHARON M | STUREK | JOSEPH STUREK | MASTIC BEACH | NY | 8/21/2017 1FAHP3K26CL442059 |
| FVS-112645780 STEPHEN M | SENTOFF | | MC LEAN | VA | 8/21/2017 1FAHP3K28CL260847 |
| FVS-112724230 MEGAN J | FRIEDMAN | | HYDE PARK | NY | 8/21/2017 1FAHP3M21CL452379 |
| FVS-112912621 RONALD E | LANCASTER | | MOUNTAIN HOME | AR | 8/21/2017 1FAHP3M25CL316384 |
| FVS-113136056 JONATHAN W | BLOCK | | ARCHBOLD | OH | 8/21/2017 1FAHP3N20CL266945 |
| FVS-113242115 VALERIE J | WORDEN | | MERRITT IS | FL | 8/21/2017 1FAHP3N21CL420479 |
| FVS-113483082 RICKY | ALEXANDER | BRITTANY HEMNESS | DRUMMONDS | TN | 8/21/2017 1FAHP3N28CL308200 |
| FVS-113532342 MARY L | KIDDER | | FRANKLIN GRV | IL | 8/21/2017 1FAHP3N2XCL434008 |
| FVS-114129436 SHIRLEY J | BROWN | | KANSAS CITY | MO | 8/21/2017 3FADP4BJ0DM162410 |
| FVS-114387265 CHRISTINA M | BATOR | MATTHEW BATOR | WASHINGTON | MI | 8/21/2017 3FADP4BJ1EM240419 |
| FVS-114538808 THOMAS A | CASOLO | | MINERAL RIDGE | OH | 8/21/2017 3FADP4BJ2EM148154 |
| FVS-114651213 EDGAR | DOMINGUE SR | | MONTCLAIR | CA | 8/21/2017 3FADP4BJ3EM117592 |
| FVS-115127763 NICHOLE | ALVAREZ | | LAUGHLIN | NV | 8/21/2017 3FADP4BJ5DM162693 |
| FVS-115356509 DINO J | PUNTILLO | | BUFFALO | NY | 8/21/2017 3FADP4BJ7EM189816 |
| FVS-115359427 SORAYITA E | CHIRINO SANCHEZ | | BOONSBORO | MD | 8/21/2017 3FADP4BJ7EM202449 |
| FVS-115713590 LYNN M | HILLEARY | | ROSELAND | VA | 8/21/2017 3FADP4BJ9EM110419 |
| FVS-115917934 RONALD E | LANCASTER | | MOUNTAIN HOME | AR | 8/21/2017 3FADP4CJ0CM219864 |
| FVS-116273909 JODIE L | SHAUDVITIS | | FOND DU LAC | WI | 8/21/2017 3FADP4EJ1BM134415 |
| FVS-117224235 VALERIE D | GATES | | EGG HBR TWP | NJ | 8/21/2017 3FADP4EJ8CM152489 |
| FVS-117491250 DENNY F | BERRY | KAREN SUE BERRY | GREENCASTLE | IN | 8/21/2017 3FADP4FJ1BM200217 |
| FVS-117540064 SANDY | HENRY | TED HENRY | HAZARD | KY | 8/21/2017 3FADP4FJ2DM202223 |
| FVS-117571245 ROCKI L | WILLIAMS | | LOUISVILLE | KY | 8/21/2017 3FADP4FJ5CM106424 |
| FVS-117641855 BRENDAN J | PRICE | | ASHBURN | VA | 8/21/2017 3FADP4FJ0EM179588 |
| FVS-117845850 JEANIE C | MILLER | | MINNEAPOLIS | MN | 8/21/2017 3FADP4FJ8EM151442 |
| FVS-118141651 PATRICIA M | BIRR | AKA PATRICIA CASTILLO | GRANADA HILLS | CA | 8/21/2017 1FADP3E26DL235179 |
| FVS-118166875 PATRICIA | GUTIERREZ | | SAN DIEGO | CA | 8/21/2017 3FADP4EJ5FM176172 |
| FVS-118202154 DANIEL | DOGERT | | REDDING | CA | 8/21/2017 1FADP3F20DL190903 |
| FVS-118212958 HECTOR S | GUTIERREZ | | INDIO | CA | 8/21/2017 1FADP3F21EL144501 |
| FVS-118221272 BENJAMIN | VARGAS | | SAN DIEGO | CA | 8/21/2017 1FADP3F21EL349977 |
| FVS-118330810 SANDRA D | LAWRENCE | JEFFERSON LAWRENCE | MOORPARK | CA | 8/21/2017 1FADP3F25DL245216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118343688 SANTIAGO | CORTEZ | | | OXNARD | CA | 8/21/2017 1FADP3F24FL256615 |
| FVS-118354256 CRAIG A | CARLSON | | | OCEANSIDE | CA | 8/21/2017 1FADP3F26DL325270 |
| FVS-118368389 MARIAH | LAWRENCE | | | ATWATER | CA | 8/21/2017 1FADP3F24EL341615 |
| FVS-118388789 JENNIFER C | GARCIA ALONZO | | | LOS ANGELES | CA | 8/21/2017 1FADP3F27DL352803 |
| FVS-118443151 DELILAH | REYES | MIKE MORALES | | FRESNO | CA | 8/21/2017 1FADP3F28EL185174 |
| FVS-118462873 RACHEL PATRICIA R | DAVIES | FELIPE SANDOVAL | | EL MONTE | CA | 8/21/2017 1FADP3F28DL331233 |
| FVS-118473352 SHERRY | SUAREZ | RAOUL SUAREZ | | CHATSWORTH | CA | 8/21/2017 1FADP3F29FL210942 |
| FVS-118521195 ASHLEY | PEREZ | HOLLY PHILLIPS | | PASO ROBLES | CA | 8/21/2017 1FADP3F2XEL442738 |
| FVS-118613723 CHRISTINA M | RERICH | | | REDDING | CA | 8/21/2017 1FADP3J29EL199723 |
| FVS-118616170 KAHLIL J | PIPERSBURG | | | SOLVANG | CA | 8/21/2017 1FADP3J2XEL199178 |
| FVS-118634712 CHARLES R | SELVY | | | FULLERTON | CA | 8/21/2017 1FADP3F2XDL272069 |
| FVS-118732986 DENISE J | ARELLANO | | | DOWNEY | CA | 8/21/2017 1FADP3K26DL151951 |
| FVS-118735985 MELINDA C | WYATT | | | BAKERSFIELD | CA | 8/21/2017 1FADP3K26DL237762 |
| FVS-118839101 AARON | LAPP | | | SAN JOSE | CA | 8/21/2017 1FADP3K25EL170041 |
| FVS-118867202 EVELYN | REINPRECHT | | | ANTIOCH | CA | 8/21/2017 1FADP3K25DL235761 |
| FVS-118887912 CORIE L | BARLOGGI | | | MIDDLETOWN | CA | 8/21/2017 1FADP3K28EL123862 |
| FVS-118928074 GENE W | HAMANN | VICKY HAMANN | | SACRAMENTO | CA | 8/21/2017 1FADP3K28DL335708 |
| FVS-118997424 RACHEL | BLUM | | | LOS ANGELES | CA | 8/21/2017 1FADP3N2XDL244810 |
| FVS-119052296 THAO T | VO | | | SAN JOSE | CA | 8/21/2017 1FADP3N27DL325134 |
| FVS-119126800 MARCELA | GAITHER | | | WOODLAND HLS | CA | 8/21/2017 1FADP3N25DL138541 |
| FVS-119126931 JOSHUA M | HERTAN | | | SANTA CLARITA | CA | 8/21/2017 1FADP3N25DL151936 |
| FVS-119145804 CHRISTOPHER | PHILLIPS | | | PASO ROBLES | CA | 8/21/2017 1FAHP3F25CL290737 |
| FVS-119184982 JORDAN A | BENSON | | | NEWHALL | CA | 8/21/2017 1FAHP3F20CL202094 |
| FVS-119186675 KURTIS | EWING | | | WOODLAND HILLS | CA | 8/21/2017 1FAHP3F20CL257726 |
| FVS-119234696 MELINDA J | FRANK | ROBERT FRANK | | MURRIETA | CA | 8/21/2017 1FAHP3F24CL236894 |
| FVS-119280485 LINDSAY T | WHITE | | | SANTA CRUZ | CA | 8/21/2017 1FAHP3H21CL394221 |
| FVS-119320487 HERMINIA | BELTRAN | JOSE BELTRAN | | SHAFTER | CA | 8/21/2017 1FAHP3H27CL453420 |
| FVS-119360713 ERNESTINA E | RAMOS | | | SAN PABLO | CA | 8/21/2017 1FAHP3K21CL105251 |
| FVS-119368331 LUCAS B | SANTILLANA | | | WHITTIER | CA | 8/21/2017 1FAHP3K27CL405375 |
| FVS-119388197 ROBERT W | BEGG | | | DIAMOND BAR | CA | 8/21/2017 1FAHP3M21CL190816 |
| FVS-119405989 NORRIS | HAMBLY | | | SIMI VALLEY | CA | 8/21/2017 1FAHP3K25CL382226 |
| FVS-119484935 TIMOTHY J | HARRIS | | | SAN LEANDRO | CA | 8/21/2017 1FAHP3N28CL436176 |
| FVS-119495899 GLENN A | WALBRIDGE | | | SHASTA LAKE | CA | 8/21/2017 3FADP4AJ0BM135710 |
| FVS-119577356 BRADLEY T | NEDERHOED | RACHEL NEDERHOED | | AUBURN | CA | 8/21/2017 3FADP4AJ2EM151721 |
| FVS-119668963 MICHELLE R | TOOMEY | | | SACRAMENTO | CA | 8/21/2017 3FADP4BJ3DM221210 |
| FVS-119670038 SORA J | CAETANO | | | PASADENA | CA | 8/21/2017 3FADP4BJ3EM117592 |
| FVS-119751127 RICHARD | LYONS | | | CASTRO VALLEY | CA | 8/21/2017 3FADP4BJ0DM201058 |
| FVS-119926229 CARLOS | SANCHEZ | | | RESEDA | CA | 8/21/2017 3FADP4EJ1CM132150 |
| FVS-119929139 ERINNE | ROEBEN | DEBBIE ROEBEN | | VISALIA | CA | 8/21/2017 3FADP4EJ1DM131209 |
| FVS-119999471 APRIL | OLIVER | | | LOS ANGELES | CA | 8/21/2017 3FADP4FJ0BM135554 |
| FVS-120101955 LUIS E | PORTILLO | | | NORTH HOLLYWOOD | CA | 8/21/2017 3FADP4EJ2EM142771 |
| FVS-120226898 KURTIS N | FIRSICH | | | SANTA ANA | CA | 8/21/2017 WF0DP3TH5G4115869 |
| FVS-120300346 GEORGE E | PERCINSKY JR | | | JOHNSTOWN | PA | 8/21/2017 3FADP3E22DL156785 |
| FVS-120327066 CYNTHIA L | WILSON | | | MORRISVILLE | PA | 8/21/2017 1FADP3F21DL160891 |
| FVS-120339102 ANGELA M | LONG | | | MILTON | PA | 8/21/2017 1FADP3F24EL446705 |
| FVS-120364069 JOEY L | FAUTH | | | WRIGHTSVILLE | PA | 8/21/2017 1FADP3F24EL232801 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-120408759  PATTI A | MATTERN | | JAMES CREEK | PA | 8/21/2017 1FADP3F28EL354187 |
| FVS-120437988  FRANK P | MILLEN | | WAYMART | PA | 8/21/2017 1FADP3F25GL349998 |
| FVS-120444631  ABBY M | LEWIS | | KINGSTON | PA | 8/21/2017 1FADP3F2XDL206914 |
| FVS-120495244  SHAWN L | ISENBERG | | STRAUSSTOWN | PA | 8/21/2017 1FADP3F29EL402358 |
| FVS-120515806  EBER H | MORRIS | | HARRISBURG | PA | 8/21/2017 1FADP3F25EL249512 |
| FVS-120645092  ELIZABETH A | ECKENRODE | ROBERT ECKENRODE | QUAKERTOWN | PA | 8/21/2017 1FADP3K21EL409441 |
| FVS-120746239  MARILYN P | KESTER | | KINGSTON | PA | 8/21/2017 1FAHP3F26CL211401 |
| FVS-120945126  ANDREW J | VITCHELL | | FSTRVL TRVOSE | PA | 8/21/2017 1FAHP3F28CL104074 |
| FVS-121088448  RICK | SLIKER | | SAYLORSBURG | PA | 8/21/2017 3FADP4EJ1DM186999 |
| FVS-121207269  SHERI L | STYER | | LANCASTER | PA | 8/21/2017 3FADP4BJ0CM125680 |
| FVS-121212068  SANDRA W | PARNELL | | APOLLO | PA | 8/21/2017 3FADP4BJ5DM107578 |
| FVS-121347087  TAMMY J | MERRILL | | SOUTH EASTON | MA | 8/21/2017 3FADP4EJ3CM114023 |
| FVS-121408590  PAMELA A | ROUSSEAU | | NEW IPSWICH | NH | 8/21/2017 1FADP3F24EL308680 |
| FVS-121424464  MINDY S | FLOWERS | ALLEN HOWE | MANCHESTER | NH | 8/21/2017 1FADP3F22EL257793 |
| FVS-800000749  CLARA | POWELL | | WARREN | MI | 8/21/2017 1FADP3F2XEL389698 |
| FVS-800000757  SEAN MANUEL | FERNANDEZ | | CORONA | CA | 8/21/2017 1FADP3F26EL281823 |
| FVS-800000773  GREGORY | SCRIMAGER | | JOHNSTOWN | PA | 8/21/2017 1FADP3K23EL193673 |
| FVS-800000790  MARDINAH | SINTARIA | | WILTON | CA | 8/21/2017 1FADP3K27FL311922 |
| FVS-800000803  KIRK W OBE | BROWN | | WILTON | CA | 8/21/2017 1FADP3K27FL311922 |
| FVS-800000820  JUNGMIN | LEE | | NORWALK | CA | 8/21/2017 1FAHP3K27CL405375 |
| FVS-800000838  CAROL ANN | FELCYN | | BALL GROUND | GA | 8/21/2017 1FADP3F27EL271237 |
| FVS-800000846  BRYAN SCOTT | RYERSON-BISLG | | MAKAWAO | HI | 8/21/2017 1FADP3F27DL374770 |
| FVS-800001265  ANDREA | OJO | | LOS ANGELES | CA | 8/21/2017 1FAHP3K29CL343705 |
| FVS-800003217  TREVOR H | FEICHTMANN | | GILROY | CA | 8/21/2017 1FADP3N23DL245359 |
| FVS-100308074  JACKIE J | CAMPBELL | | LUFKIN | TX | 8/22/2017 1FADP3F20DL372438 |
| FVS-101905220  DIANA B | MEYER-COUNARD | | MARLTON | NJ | 8/22/2017 1FADP3F24DL349912 |
| FVS-102277486  ANDREW J | SHARPLES | | LAS VEGAS | NV | 8/22/2017 1FADP3F29EL237766 |
| FVS-102798214  EVELIA | ALMADA | | MONTEBELLO | CA | 8/22/2017 1FADP3F28GL254027 |
| FVS-103334858  JO E | GALLO | | AKRON | OH | 8/22/2017 1FADP3F23FL373523 |
| FVS-103537740  MARY B | HEKMAN | | WYOMING | MI | 8/22/2017 1FADP3F22FL268519 |
| FVS-103555528  ROSEMARIE M | VAN STEENKISTE | | ST CLR SHORES | MI | 8/22/2017 1FADP3F29GL309777 |
| FVS-104116501  DEANNA L | SCHULTZ | | MADISON | WI | 8/22/2017 1FADP3F23EL381720 |
| FVS-104372222  MICHAEL C | CARTHAGE | CHRISTIN MARIE HEKMAN-CARTHA | GYPSILANTI | MI | 8/22/2017 1FADP3F24FL384403 |
| FVS-104894636  RUSSELL G | MITCHELL | | CHARLTON | MA | 8/22/2017 1FADP3F25EL267797 |
| FVS-105363316  CHASE | WRIGHT | | BOURBON | IN | 8/22/2017 1FADP3F28FL355275 |
| FVS-105876976  FRANCIS W | AYERS | | BLAIRSVILLE | GA | 8/22/2017 1FADP3K21DL305840 |
| FVS-105932655  KENNETH I | RISVOLD SR | JUDITH RISVOLD | ELK RIVER | MN | 8/22/2017 1FADP3K21DL277196 |
| FVS-106224476  PIETRANGELO | SPERA | AKA PETER SPERA | EAST BOSTON | MA | 8/22/2017 1FADP3K22FL258627 |
| FVS-106817124  JUDY | VRETENAR | | SAINT FRANCIS | WI | 8/22/2017 1FADP3K25EL379330 |
| FVS-106961608  DONALD D | MCPHAIL | | ROSEVILLE | MN | 8/22/2017 1FADP3K26DL234960 |
| FVS-107454904  TERRI L | KEABLES | | GIBBSTOWN | NJ | 8/22/2017 1FADP3K27GL396813 |
| FVS-107727846  MARGARET A | TIPPING | | ROPER | NC | 8/22/2017 1FADP3K29FL302686 |
| FVS-107763842  JACQUELIN S | MASTERS | | N TONAWANDA | NY | 8/22/2017 1FADP3K29DL174074 |
| FVS-107797291  DONNA M | DENARDO | EVAN DENARDO | LONG BEACH | NY | 8/22/2017 1FADP3K29DL154939 |
| FVS-107904268  LINDA M | KNIGHT | | GRAIN VALLEY | MO | 8/22/2017 1FADP3K2XDL352302 |
| FVS-107979624  CHRISTOPHER | HIBDON | | BURBANK | CA | 8/22/2017 1FADP3K2XEL237958 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-108863875 JEAN E | MARTIN | | WHITE LAKE | MI | 8/22/2017 1FADP3N27EL154998 |
| FVS-109604474 MICHAEL A | THOMPSON | | HASTINGS | MN | 8/22/2017 1FAHP3F20CL477190 |
| FVS-110333527 WENDY S | NELSON | | GRAND VIEW | WI | 8/22/2017 1FAHP3F26CL174821 |
| FVS-110501845 MARY C | SHAUGHNEY | | RALEIGH | NC | 8/22/2017 1FAHP3F27CL443750 |
| FVS-110737644 MICHAEL G | CASE | | SAGINAW | MI | 8/22/2017 1FAHP3F29CL278414 |
| FVS-110746104 TREVOR C | DAVIS | | MEDFORD | MN | 8/22/2017 1FAHP3F29CL477222 |
| FVS-111169470 BEVERLY J | NEPPLE | | STORM LAKE | IA | 8/22/2017 1FAHP3H22CL402648 |
| FVS-111554748 JEFFERY A | LANG | TRACY LANG | KENNEDY | NY | 8/22/2017 1FAHP3H27CL469049 |
| FVS-112909949 WILLIAM D | BJERKE | | OSAKIS | MN | 8/22/2017 1FAHP3M21CL200597 |
| FVS-113349785 BARRY K | PILKINGTON | | NORTHWOODS | IL | 8/22/2017 1FAHP3N29CL188312 |
| FVS-113782241 KATHLEEN L | HAYNES | | CLIFTON FORGE | VA | 8/22/2017 3FADP4AJ6FM141386 |
| FVS-113942702 DONNA J | MONSON-WALDRUP | | BRITTON | MI | 8/22/2017 3FADP4AJ6CM126009 |
| FVS-113970005 THE CHALMER T KING | & WANDA M KING | REV LIVING TRUST | TULSA | OK | 8/22/2017 3FADP4AJXEM160084 |
| FVS-114658404 ASHLY L | VIKANDER | CASEY VIKANDER | MINNEAPOLIS | MN | 8/22/2017 3FADP4BJ3DM214645 |
| FVS-114871779 ELIZABETH C | WHEELER | | TRAVERSE CITY | MI | 8/22/2017 3FADP4BJ3EM153427 |
| FVS-115788646 DAVID M | PETERSON | | DULUTH | MN | 8/22/2017 3FADP4BJXCM126268 |
| FVS-117054399 ANNIE B | KUHL | | MILTON | FL | 8/22/2017 3FADP4EJ7FM111016 |
| FVS-117285145 MARTHA M | CAOUETTE | | MINNEAPOLIS | MN | 8/22/2017 3FADP4EJ8BM204900 |
| FVS-117779660 ALVIN | LEWIS | | NEW ORLEANS | LA | 8/22/2017 3FADP4FJ4CM134215 |
| FVS-117927848 KATHLEEN L | HAYNES | | CLIFTON FORGE | VA | 8/22/2017 3FADP4FJ8CM112041 |
| FVS-118202600 KERRI A | FERNANDEZ | SAUL FERNANDEZ | MURRIETA | CA | 8/22/2017 1FADP3F21EL162285 |
| FVS-118237594 MARY I | QUINONEZ | | MANTECA | CA | 8/22/2017 3FADP3E28GL213141 |
| FVS-118316672 KELLY A | AGILERA | ROBERT BARIDO | SPRING VALLEY | CA | 8/22/2017 1FADP3F22DL190952 |
| FVS-118535978 JOSHUA S | BENJAMIN | | BAKERSFIELD | CA | 8/22/2017 1FADP3J20DL183408 |
| FVS-118666681 ZIYADAH I | MUHAMMAD | | SAN DIEGO | CA | 8/22/2017 1FADP3F2XDL145211 |
| FVS-118831470 JACK E | WOLCOTT | | OAKLEY | CA | 8/22/2017 1FADP3K28FL243081 |
| FVS-118843907 DONALD M | MENDONCA | | NORTHRIDGE | CA | 8/22/2017 1FADP3K2XEL407431 |
| FVS-118927213 JOSHUA L | BEAN | | HUNTINGTN BCH | CA | 8/22/2017 1FADP3K28DL307715 |
| FVS-118933256 BENJAMIN L | MIDDLETON | | CITRUS HTS | CA | 8/22/2017 1FADP3N21EL341766 |
| FVS-118996967 CHERI A | GEISER | | EUREKA | CA | 8/22/2017 1FADP3N2XDL164553 |
| FVS-119161842 DANA L | MAYER | | RCH CUCAMONGA | CA | 8/22/2017 1FADP3N23EL391388 |
| FVS-119276933 MANUEL J | ROSE | | SAN DIEGO | CA | 8/22/2017 1FAHP3N29CL184093 |
| FVS-119304015 BRUCE A | GLASSFORD | | LOS BANOS | CA | 8/22/2017 1FAHP3K22CL330682 |
| FVS-119349582 JOHN E | GLANCY JR | SUSAN ELIZABETH GLANCY | SAN DIEGO | CA | 8/22/2017 1FAHP3H26CL429464 |
| FVS-119372762 HERBERT C | DYER | | LONE PINE | CA | 8/22/2017 1FAHP3F2XCL410483 |
| FVS-119538156 SASHA L | LORANCE | | ROSEVILLE | CA | 8/22/2017 3FADP4AJ5FM179577 |
| FVS-119563819 ROBERT P | FEDERLE | | LIVERMORE | CA | 8/22/2017 1FAHP3N21CL452879 |
| FVS-119567180 GARY I | BORCHARDTJR | ROBERTA BORCHARDT | SUNNYVALE | CA | 8/22/2017 1FAHP3N23CL155435 |
| FVS-119868296 DIANE M | MILLS | TIMOTHY MILLS | CORONA | CA | 8/22/2017 3FADP4BJ9DM195079 |
| FVS-120108658 MARIA | MONSALVO | | HACIENDA HTS | CA | 8/22/2017 3FADP4TJ3GM123524 |
| FVS-120160080 TRACY L | EMBLEM | | ESCONDIDO | CA | 8/22/2017 3FADP4FJ4DM119344 |
| FVS-120394693 JOHN R | ZICKEFOOSE | | BEAVER | PA | 8/22/2017 1FADP3F24DL318639 |
| FVS-120418231 ERIC J | LILLY | | BALTIMORE | MD | 8/22/2017 1FADP3F28DL230404 |
| FVS-120992639 KENNETH A | KIRBY | | PITTSBURGH | PA | 8/22/2017 3FADP4BJ4DM158392 |
| FVS-121047865 TYSON C | FRANTZ | | NEW TRIPOLI | PA | 8/22/2017 1FAHP3N29CL318010 |
| FVS-121242536 BRIAN C | HESSE | | POTTSVILLE | PA | 8/22/2017 3FADP4BJXDM191588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-121329011 VINCENT R | SARAH | | | CLAREMONT | NH | 8/22/2017 1FAHP3K25CL365295 |
| FVS-800000781 ROBERT LAWRENCE | SIEGFRIED | | | PIGEON | MI | 8/22/2017 3FADP4BJXDM193700 |
| FVS-800000811 HERMAN | CASTANEDA | | | GLENDALE | CA | 8/22/2017 1FADP3K2XEL131753 |
| FVS-800001311 ANTONIO | REYNOLDS | | | ORLANDO | FL | 8/22/2017 1FAHP3M24CL241662 |
| FVS-800001320 ANA | CAMPOS | | | LOS ANGELES | CA | 8/22/2017 1FADP3FE9HL237443 |
| FVS-100266398 ELMER L | RICHARDSON | | | TEXARKANA | AR | 8/23/2017 1FADP3F21DL131410 |
| FVS-100995446 ALLEN W | COLLIER | | | BRIDGE CITY | TX | 8/23/2017 1FADP3F23FL230989 |
| FVS-101093713 CATHERINE A | BENEDICT | WILLIAM BENEDICT | | FARMINGTON | NY | 8/23/2017 1FADP3F22EL128355 |
| FVS-101161700 KARIS H | GREEN | | | EDEN PRAIRIE | MN | 8/23/2017 1FADP3F24DL123804 |
| FVS-101855338 COLLEEN | FUJA | GREGG FUJA | | WARRENVILLE | IL | 8/23/2017 1FADP3F29EL388378 |
| FVS-102014558 KENNETH | VINSON | | | LAWRENCEBURG | IN | 8/23/2017 1FADP3E21EL160666 |
| FVS-102053405  ROBERT A | DEFURIO | SUSAN DIEFURIO | | MADISON | AL | 8/23/2017 1FADP3F26DL275048 |
| FVS-102090076 JAMES M | BAKER | | | WESTERVILLE | OH | 8/23/2017 1FADP3F28EL438610 |
| FVS-102394440 DONNA J | CARBONNEAU | | | ALBANY | NY | 8/23/2017 1FADP3F20EL200153 |
| FVS-102637288 ISIS D | REED | | | ROUND ROCK | TX | 8/23/2017 1FADP3F26EL301696 |
| FVS-103357289 LARRY J | ODEGARD | | | TREGO | WI | 8/23/2017 1FADP3F23DL170340 |
| FVS-103669248 JAMES F | MACGREGOR | | | OSWEGO | IL | 8/23/2017 1FADP3F27DL186783 |
| FVS-104524740 ROBERT V | GREEN | | | EDEN PRAIRIE | MN | 8/23/2017 1FADP3F21GL293686 |
| FVS-105227250 LAURIE B | TAR | | | PLYMOUTH | MI | 8/23/2017 1FADP3F21GL382853 |
| FVS-106057170 KATHERINE E | JONES | | | MINNEAPOLIS | MN | 8/23/2017 1FADP3K21DL184243 |
| FVS-107309769 KELLY D | BAUGHMAN | | | CANTON | OH | 8/23/2017 1FADP3K27DL105934 |
| FVS-107625342 JAMES J | RAKOCZY | | | PLYMOUTH | MN | 8/23/2017 1FADP3K29DL290309 |
| FVS-107924501 CLIFFORD L | SACKS | | | MEDFORD | OR | 8/23/2017 1FADP3K29FL369949 |
| FVS-108636836 ROBERT J | MACRINO | | | WOOSTER | OH | 8/23/2017 1FADP3N22EL269508 |
| FVS-108763323 KELLI A | ORBELL | RAYMOND ORBELL | | SAINT PAUL | MN | 8/23/2017 1FADP3N20EL373964 |
| FVS-108938336 ANDREW R | REILLY | KRISTEN REILLY | | LARGO | FL | 8/23/2017 1FADP3N27DL231268 |
| FVS-109090640 MARCO A | CAMACHO | | | CHULA VISTA | CA | 8/23/2017 1FADP3N2XGL387860 |
| FVS-109287479  DOUGLAS A | GRAY SR | | | CANTON | OH | 8/23/2017 1FAHP3F20CL197107 |
| FVS-109410769 LEE A | DIGIACOMO | | | PHOENIX | AZ | 8/23/2017 1FAHP3F20CL468330 |
| FVS-109572122 BRENDA JOYCE | LAFON | | | HUDDLESTON | VA | 8/23/2017 1FADP3F21CL117670 |
| FVS-109847725 DAVID G | WALKER | | | WAPPINGERS FL | NY | 8/23/2017 1FADP3F22CL327226 |
| FVS-109989465 MARSHA M | PETERSON | | | BEECHER | IL | 8/23/2017 1FAHP3F23CL319250 |
| FVS-110643399  FERNANDO | FERNANDEZ | | | SUMMRLND KEY | FL | 8/23/2017 1FAHP3F28CL427041 |
| FVS-110760905 LORI | SOMMERFELD | TIM SOMMERFELD | | CORRYTON | TN | 8/23/2017 1FAHP3F29CL128027 |
| FVS-111499623 LORI A | SKALBECK | | | MINNEAPOLIS | MN | 8/23/2017 1FAHP3H29CL343162 |
| FVS-112566103  KRISTY L | FRISCH | | | MIDDLETOWN | OH | 8/23/2017 1FAHP3K2XCL287404 |
| FVS-112699375 MICHAEL | FISH | | | GARY | IN | 8/23/2017 1FAHP3M20CL437209 |
| FVS-112720668 ELYSE C | CHEVALLIER | | | DALLAS | TX | 8/23/2017 1FAHP3K2XCL409520 |
| FVS-113364601 ROBIN R | TUCKER | | | LEBANON | TN | 8/23/2017 1FAHP3N20CL473030 |
| FVS-113574428 RICHARD | LEVINE | | | LONGBOAT KEY | FL | 8/23/2017 1FAHP3N2XCL298561 |
| FVS-113721889 ALESHIA S | BOOKER | | | LOUISVILLE | KY | 8/23/2017 3FADP4AJ1DM114027 |
| FVS-114219613 ROSEMARY M | PYLANT | | | KIPLING | NC | 8/23/2017 3FADP4BJ0GM121991 |
| FVS-114926700 JADA N | GRADY | | | LOUISVILLE | KY | 8/23/2017 3FADP4BJ3GM149770 |
| FVS-115570900  PATRICK J | DONNELLY | PAULA DONNELLY | | ELK RIVER | MN | 8/23/2017 3FADP4BJ8BM119219 |
| FVS-116042770 CHARLES R | RICKE | | | PHENIX CITY | AL | 8/23/2017 3FADP4CJ4BM189413 |
| FVS-116232480 LAMYA H | ALDOURI | | | RAYMORE | MO | 8/23/2017 3FADP4CJ9EM241669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-116271051 ELINOR | HITE | | CARROLLTON | TX | 8/23/2017 | 3FADP4EJ1BM121714 |
| FVS-116335319 JOHN | RAY | | CLEAR SPRING | MD | 8/23/2017 | 3FADP4EJ0GM103793 |
| FVS-117412309 KRYSTAL B | ANDRADE | | EL PASO | TX | 8/23/2017 | 3FADP4EJ9CM153618 |
| FVS-117828718 BYRON N | BARTOSH | | PALMER | AK | 8/23/2017 | 3FADP4FJ5FM144904 |
| FVS-118081845 WILLIAM | RUSHTON | | MORELAND | GA | 8/23/2017 | 3FADP4GXXGM135331 |
| FVS-118150774 MEGAN R | PRENDEVILLE | | ATASCADERO | CA | 8/23/2017 | 3FADP4EJ6EM111071 |
| FVS-118182137 JOSHUA M | ASTLEY | YESHUA ASTLEY | SACRAMENTO | CA | 8/23/2017 | 3FADP3F20DL320792 |
| FVS-118341855 DONNA J | BALISTRERI | | SAN JOSE | CA | 8/23/2017 | 1FADP3F24EL454240 |
| FVS-118524593 LINDA M | MEZA | KARESSA MEZA | ADELANTO | CA | 8/23/2017 | 1FADP3F2XFL306403 |
| FVS-118650173 JAMES C | BRADLEY | | SAN DIEGO | CA | 8/23/2017 | 3FADP3K23DL226931 |
| FVS-118690159 TYLER | ROBERTSON | | SAN DIEGO | CA | 8/23/2017 | 1FADP3K21DL291132 |
| FVS-118698508 MACIEJ | KWIATKOWSKI | | REDWOOD CITY | CA | 8/23/2017 | 1FADP3K22FL349171 |
| FVS-118791290 JILL K | THORESON | | SAN JOSE | CA | 8/23/2017 | 1FADP3K22EL112114 |
| FVS-118927949 CAROLINA | IZQUIERDO | | SANTA MONICA | CA | 8/23/2017 | 3FADP3K28DL335109 |
| FVS-118937855 AUNDRIA A | MARTINEZ | JAYDON L MARTINEZ | LEMOORE | CA | 8/23/2017 | 1FADP3K29GL205134 |
| FVS-118976982 RAUL | RUIZ | | SAN DIEGO | CA | 8/23/2017 | 3FADP3K29FL294248 |
| FVS-118996193 JILL D | LOWE | ROBERT K | ATASCADERO | CA | 8/23/2017 | 3FADP3N29GL344465 |
| FVS-119200392 JESSICA L | BROWN | JESSICA L GREEN | PINE VALLEY | CA | 8/23/2017 | 1FAHP3F24CL410298 |
| FVS-119232979 ERIC J | RODRIGUEZ | | SAN DIEGO | CA | 8/23/2017 | 1FAHP3F24CL182867 |
| FVS-119273799 JOSE I | TORRES | MARIA JOSEFINA TORRES | GILROY | CA | 8/23/2017 | 1FAHP3F28CL114555 |
| FVS-119283166 ARCIDA | SOLANOAGUILAR | ERICK AGUILAR | FAIRFIELD | CA | 8/23/2017 | 1FAHP3N2XCL222625 |
| FVS-119307464 CAESAR | CASTRO | | PERRIS | CA | 8/23/2017 | 1FAHP3K22CL468108 |
| FVS-119468085 ROBERT C | NOWACK | | AUBURN | CA | 8/23/2017 | 1FAHP3K24CL302415 |
| FVS-120140349 ALICE M | CARRIGAN | | BARSTOW | CA | 8/23/2017 | 3FADP4EJ4EM103132 |
| FVS-120160374 ANGELICA G | THOMPSON | | SAN DIEGO | CA | 8/23/2017 | 3FADP4FJ4DM205575 |
| FVS-120559196 ANNE M | DRAKELEY | EDWARD DRAKELEY | CLIFTON HTS | PA | 8/23/2017 | 1FADP3F27DL269338 |
| FVS-120837803 CYNTHIA B | STEWART | | BETHLEHEM | PA | 8/23/2017 | 1FAHP3F29CL253884 |
| FVS-120933306 ANTHONY M | DEMART | CLIFFORD DEMART | SOUTH PARK | PA | 8/23/2017 | 1FAHP3F22CL381772 |
| FVS-120955407 MATTHEW | GROSSER | | ASHLAND | PA | 8/23/2017 | 3FADP4AJ6DM149050 |
| FVS-121017338 KIMBERLY L | WILBUR | | THOMPSON | PA | 8/23/2017 | 3FADP4BJ4EM107668 |
| FVS-121041492 DANA L | SAPP | | MALVERN | PA | 8/23/2017 | 1FAHP3K29CL138417 |
| FVS-121187349 ROBERT C | GETCHEY | | COAL TOWNSHIP | PA | 8/23/2017 | 3FADP4CJ3BM238312 |
| FVS-800001478 DEEPA | BADRINARAYANA | | ORANGE | CA | 8/23/2017 | 1FAHP3R44CL388218 |
| FVS-100043569 ALEXANDRA N | LINDSAY | | TROY | NY | 8/24/2017 | 1FADP3F22DL367953 |
| FVS-100095666 RHONDA O | THRASH | | HOUSTON | TX | 8/24/2017 | 1FADP3F24EL430598 |
| FVS-100721850 THERESA A | FRANCIOSI | | EAGAN | MN | 8/24/2017 | 1FADP3F28EL209747 |
| FVS-100803016 CANDACE L | BASKIN | | WASHINGTON | DC | 8/24/2017 | 1FADP3F28FL253071 |
| FVS-100999670 WILLIAM J | COMBS | | BATAVIA | OH | 8/24/2017 | 1FADP3F21FL209896 |
| FVS-101005288 DAVID J | SCHNEIDER | | TECUMSEH | MI | 8/24/2017 | 1FADP3E6FL230303 |
| FVS-101132441 MELISSA A | MUNOZ | AMANDA GARZA | CORPUS CHRISTI | TX | 8/24/2017 | 1FADP3F23DL308555 |
| FVS-101157924 JOSE L | MARTINEZ | | ELYRIA | OH | 8/24/2017 | 1FADP3F26FL373905 |
| FVS-101812337 SONDRA N | LESHER | | BUCYRUS | OH | 8/24/2017 | 1FADP3F21DL218675 |
| FVS-102007217 JOHN S | STREET | | COOS BAY | OR | 8/24/2017 | 1FADP3F27FL241817 |
| FVS-102046956 STEVE R | HOWLETT | | SANDY | UT | 8/24/2017 | 1FADP3F21DL221446 |
| FVS-102103178 REYNALDO A | ALIGADAJR | | SAINT PAUL | MN | 8/24/2017 | 1FADP3F27EL363141 |
| FVS-102634130 JOHN M | BRABAND | | MEDFORD | NY | 8/24/2017 | 1FADP3F22EL201479 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-102817430 KATHRYN S | PACELLI | | SKILLMAN | NJ | 8/24/2017 1FADP3F20DL198211 |
| FVS-103217843 RICHARD H | EDDY | | NEWPORT | OH | 8/24/2017 1FADP3F29EL129258 |
| FVS-103298380 ELIZABETH A | RANKIN | | SALISBURY | MD | 8/24/2017 1FADP3E22DL208156 |
| FVS-103442553 KENNETH E | TEDESCHI | | MIDDLEBORO | MA | 8/24/2017 1FADP3F2XDL257846 |
| FVS-103595074 NANCY | DAME | | WEBSTER | MA | 8/24/2017 1FADP3F21GL210273 |
| FVS-103862374 EUGENE | SBARBORI | | PLAINFIELD | IL | 8/24/2017 1FADP3F2XDL113052 |
| FVS-103880100 SHELBY L | TOWNSEND | | FT WASHINGTON | MD | 8/24/2017 1FADP3F22EL251248 |
| FVS-103908838 DANIAL | OBRIEN | | HADDON HGTS | NJ | 8/24/2017 1FADP3F23DL198235 |
| FVS-104198591 MONIQUE A | ORTEGA | | BURLINGTON | NJ | 8/24/2017 1FADP3F22FL303819 |
| FVS-104235446 MARGARITA | BARBOSA | | LAREDO | TX | 8/24/2017 1FADP3F28EL373130 |
| FVS-104442867 GREGORY B | EVANS | | BIRMINGHAM | AL | 8/24/2017 1FADP3F25EL446874 |
| FVS-104444037 CHARLES E | KELLNER | | DUNDALK | MD | 8/24/2017 1FADP3F25EL448396 |
| FVS-104460350 KURT | STONE | | BALLWIN | MO | 8/24/2017 1FADP3E26DL319034 |
| FVS-104499613 APRIL | DIXON | | CROSSVILLE | TN | 8/24/2017 1FADP3F29DL216639 |
| FVS-104786710 JEFFERY M | WASSERMAN | | ATLANTA | GA | 8/24/2017 1FADP3J27EL141657 |
| FVS-104881623 DAVID | HEYDINGER | | SHELBY | OH | 8/24/2017 1FADP3F21DL353798 |
| FVS-105083208 JEREMY | KIRKENDOLL | | HIGBEE | MO | 8/24/2017 1FADP3F23EL397108 |
| FVS-105299952 JOHN F | NEGGIA | | PENNINGTON | NJ | 8/24/2017 1FADP3F28DL286116 |
| FVS-105313076 GREGORY B | EVANS | | BIRMINGHAM | AL | 8/24/2017 1FADP3E2XDL180722 |
| FVS-105522619 STEVEN W | SPIKER | | WETMORE | KS | 8/24/2017 1FADP3F23EL441043 |
| FVS-105706060 TRAVIS D | BLUETER | AMY BLUETER | MEDINA | OH | 8/24/2017 1FADP3F22DL113636 |
| FVS-105722804 THOMAS G | COY | | KANSAS CITY | MO | 8/24/2017 1FADP3J27DL324703 |
| FVS-105743330 ROSALITA | GORNEAULT | | THERESA | NY | 8/24/2017 1FADP3K20EL424805 |
| FVS-105773867 BRIAN J | DENTEJR | | MOUNT HOLLY | NJ | 8/24/2017 1FADP3K20EL416025 |
| FVS-106079565 LISA M | GLOVER | | BEVERLY | MA | 8/24/2017 1FADP3K22DL258107 |
| FVS-106426630 ROBERT | VIRTUEJR | | WHITING | NJ | 8/24/2017 1FADP3K23EL457054 |
| FVS-106888200 STEVEN M | RADISH | | MUSKEGO | WI | 8/24/2017 1FADP3K25DL187985 |
| FVS-106890697 KELLY A | KALLOP | | SOMERS POINT | NJ | 8/24/2017 1FADP3K25DL198453 |
| FVS-106944045 LEANN N | MARSHALL | | RICHMOND | KY | 8/24/2017 1FADP3K26DL247823 |
| FVS-107465558 GLORIA J | REED | | MILWAUKEE | WI | 8/24/2017 1FADP3K28DL290821 |
| FVS-107791820 MARC G | CENTANNI | | HIGH BRIDGE | NJ | 8/24/2017 1FADP3K29GL401123 |
| FVS-107808927 SUSAN M | LINCOLN | | ABER PROV GRD | MD | 8/24/2017 1FADP3K29EL258199 |
| FVS-108676013 REBECCA M | ROSARIO | | PORT ORCHARD | WA | 8/24/2017 1FADP3N24DL108253 |
| FVS-108730077 JOSEPH K | PAWLOWSKI | DIANE PAWLOWSKI | MAPLE GROVE | MN | 8/24/2017 1FADP3N25DL381900 |
| FVS-108883019 BARBARA M | CORCORAN | | HAMBURG | NY | 8/24/2017 1FADP3N29DL175785 |
| FVS-109654021 CYNTHIA A | HOFFMAN | | TWO RIVERS | WI | 8/24/2017 1FAHP3F21CL214979 |
| FVS-109716256 DOUGLAS J | KALISCH | JESSICA KALISCH | MINNEAPOLIS | MN | 8/24/2017 1FAHP3F22CL109836 |
| FVS-109936213 ALFRED C | SEALY | | BROCKPORT | NY | 8/24/2017 1FAHP3F24CL287134 |
| FVS-110042824 AMANDA M | PLESCIA | | FARMINGDALE | NY | 8/24/2017 1FAHP3F25CL115596 |
| FVS-110124936 GINNIFER | WYATT | | MONTGOMERY | AL | 8/24/2017 1FAHP3F25CL399179 |
| FVS-110960114 SHARON A | JUNGBLUTH | | MADISON | WI | 8/24/2017 1FAHP3H21CL151766 |
| FVS-111056624 ANGELINA | ESTEVES | | MONROE TWP | NJ | 8/24/2017 1FAHP3H22CL240780 |
| FVS-111065046 MICHELLE L | GRAHAM | | FERNDALE | MI | 8/24/2017 1FAHP3H22CL320029 |
| FVS-111099510 JEFFERY M | WASSERMAN | | ATLANTA | GA | 8/24/2017 1FAHP3H22CL172626 |
| FVS-111307325 CHARI A | MAGARELLI | | HOBOKEN | NJ | 8/24/2017 1FAHP3H24CL341190 |
| FVS-111777704 JOANNE L | EASTWOOD | | CHAFFEE | MO | 8/24/2017 1FAHP3K20CL420123 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-114111715 CELESTINE | MCNEAL | RODNEY B MCNEAL | CLARKSVILLE | TN | 8/24/2017 3FADP4BJ0DM146370 |
| FVS-114279284 JACQUELINE B | GARZA | NICOLLE M GARZA | HOUSTON | TX | 8/24/2017 3FADP4BJ1CM170420 |
| FVS-114416338 TERESA | MOCK | | CHICAGO | IL | 8/24/2017 3FADP4BJ2BM176032 |
| FVS-115143157 KAREN M | MCKINNEY | | RIO GRANDE | NJ | 8/24/2017 3FADP4BJ5FM113609 |
| FVS-115431209 EDITH M | GOODENOW | | STANLEY | NY | 8/24/2017 3FADP4BJ7DM199678 |
| FVS-115514724 SHIGANG | MAI | | HOLMDEL | NJ | 8/24/2017 3FADP4BJ8DM166897 |
| FVS-115605398 THOMAS M | LAPOSKI | | FRANKLIN | WI | 8/24/2017 3FADP4BJ9BM198318 |
| FVS-116266759 JOSEPH A | PACHECO | | MT LAUREL | NJ | 8/24/2017 3FADP4CJ9DM115326 |
| FVS-116331801 CHARLES | SHEGONEE | | KESHENA | WI | 8/24/2017 3FADP4EJ1DM103345 |
| FVS-116353392 FRANK G | MUSTO | | GREENPORT | NY | 8/24/2017 3FADP4EJ1CM169733 |
| FVS-116576812 CHELSEA A | REEVE | | LYNCHBURG | VA | 8/24/2017 3FADP4EJ2CM182040 |
| FVS-116578726 SARA M | SORRENTINO | SARA WIEST | BURLINGTON | NJ | 8/24/2017 3FADP4EJ2CM198108 |
| FVS-116905646 ERIC R | ROTH | | WOODSTOCK | NY | 8/24/2017 3FADP4EJ5DM222676 |
| FVS-117157481 DONA | TRUE | | OWENTON | KY | 8/24/2017 3FADP4EJ8DM176230 |
| FVS-117180041 SONDRA J | OGDEN | | SAINT CLOUD | FL | 8/24/2017 3FADP4EJ8CM220791 |
| FVS-117460869 CHRISTOPHER | MCCULLOUGH | | FORT WORTH | TX | 8/24/2017 3FADP4FJ1CM145866 |
| FVS-118141490 SANDRA | MEEKER | | OAKLEY | CA | 8/24/2017 1FADP3E26DL184850 |
| FVS-118170830 VIRGINIA | SCHMIDT | | MAYWOOD | CA | 8/24/2017 1FADP4EJ6BM129954 |
| FVS-118200453 PAMELA J | PARKER | | CAMARILLO | CA | 8/24/2017 1FADP3F20DL152152 |
| FVS-118210971 ALBERT A | REECE | | EL CAJON | CA | 8/24/2017 1FADP3F21DL382198 |
| FVS-118220683 DEBBY | DAVILA | | ELK GROVE | CA | 8/24/2017 1FADP3F21EL327901 |
| FVS-118231723 PATRICIA | ICENOGLE | | SONORA | CA | 8/24/2017 1FADP3F22EL357621 |
| FVS-118259466 JAMES R | WRIGHT | | OLIVEHURST | CA | 8/24/2017 1FADP3F22EL111894 |
| FVS-118319337 ERNESTO | DEARMAS | MARISA DEARMAS | SANTA CLARITA | CA | 8/24/2017 1FADP3F24FL300631 |
| FVS-118338170 FELIX S | RODRIGUEZ | | CHULA VISTA | CA | 8/24/2017 1FADP3F20EL374448 |
| FVS-118339532 EDITA P | MONTEROSA RAMIREZ | | VISTA | CA | 8/24/2017 1FADP3F24EL382262 |
| FVS-118350404 DIANA M | PRADO | EZEQUIEL AGUILAR | REDWOOD CITY | CA | 8/24/2017 1FADP3F26DL246794 |
| FVS-118458450 LIANG | LIU | | BELLEVUE | WA | 8/24/2017 1FADP3F24DL245272 |
| FVS-118474715 BEATRICE | ESPINO | | VICTORVILLE | CA | 8/24/2017 1FADP3F29FL248770 |
| FVS-118505050 ROSA M | ORTEGA | | HUNTINGTON PARK | CA | 8/24/2017 1FADP3F29EL230199 |
| FVS-118529501 STEVE | LUTTRELL | | RIVERSIDE | CA | 8/24/2017 1FADP3F29DL374219 |
| FVS-118626809 GERALD J | ROCA | JERRY ROCA | SANTEE | CA | 8/24/2017 1FADP3K21EL210261 |
| FVS-118628070 MITCHELL | EUSEBIO | | YORBA LINDA | CA | 8/24/2017 1FADP3K21EL255880 |
| FVS-118663518 ROSEMARY M | FITZSIMMONS | | EUREKA | CA | 8/24/2017 1FADP3K23EL350635 |
| FVS-118696491 DAVID W | WALLACE | | SEBASTOPOL | CA | 8/24/2017 1FADP3K22FL269756 |
| FVS-118753959 LUIS M | FLORES | | YORBA LINDA | CA | 8/24/2017 1FADP3K25GL234324 |
| FVS-118818961 CAROL A | THOR | RYAN A LUTZ | THOUSAND OAKS | CA | 8/24/2017 1FADP3K27DL271421 |
| FVS-118930486 MARK D | OHARA | | FAIRFAX | CA | 8/24/2017 1FADP3N21DL201294 |
| FVS-118959026 MARK | DOVER | | GILROY | CA | 8/24/2017 1FADP3N23DL245359 |
| FVS-119061627 TING | ZHANG | | SAN JOSE | CA | 8/24/2017 1FAHP3E26CL410546 |
| FVS-119185024 ANA M | CENA | | PALMDALE | CA | 8/24/2017 1FAHP3F20CL206162 |
| FVS-119196557 JOSE H. EDDIE | GRAJEDA 111 | | SANTA ANA | CA | 8/24/2017 1FAHP3F24CL274948 |
| FVS-119457547 LANA | SCHULZ | BELINDA SCHULZ | BUENA PARK | CA | 8/24/2017 1FAHP3J25CL161419 |
| FVS-119474727 AUGUST G | MINKE | | ORANGE | CA | 8/24/2017 1FAHP3R44CL388218 |
| FVS-119509989 A B | MARKE | MARK BRIDGE | TUJUNGA | CA | 8/24/2017 1FAHP3N27CL154952 |
| FVS-119555581 DIANE | MILLS | TIMOTHY MILLS | CORONA | CA | 8/24/2017 1FAHP3M24CL195816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119594501 JODI D | CRAWFORD | | FALLBROOK | CA | 8/24/2017 | 3FADP4AJ8EM196131 |
| FVS-119638304 JAMES C | FORD | | EL CAJON | CA | 8/24/2017 | 3FAHP3M29CL436026 |
| FVS-119683407 CAROL J | DUHAMELL | | BONITA | CA | 8/24/2017 | 3FADP4BJ4CM115461 |
| FVS-119917971 JESSICA M | GARRISON | ROBERT GARRISON | ATASCADERO | CA | 8/24/2017 | 3FADP4EJ2CM165285 |
| FVS-119952246 JOEL A | FREY | | ORANGEVALE | CA | 8/24/2017 | 3FADP4EJ0FM225410 |
| FVS-119996570 MARIA T | TORRES | | NORTH HILLS | CA | 8/24/2017 | 3FADP4EJ8DM119249 |
| FVS-120082241 DEREK RAYMOND J | THOMAS | LYNNETTE IRISH | MURPHYS | CA | 8/24/2017 | 3FADP4EJXCM118683 |
| FVS-120128420 EBONY S | TAYLOR | | BENICIA | CA | 8/24/2017 | 3FADP4FJ5GM143625 |
| FVS-120203030 ROBERT | RETHFORD | | SACRAMENTO | CA | 8/24/2017 | 3FADP4FJ2DM225999 |
| FVS-120227428 JOSEPH | AIROSO | | TULARE | CA | 8/24/2017 | WF0DP3TH6G4116528 |
| FVS-120331365 PAMELA L | RITTER | | LANDISVILLE | PA | 8/24/2017 | 1FADP3F22FL252207 |
| FVS-120360322 ARNETTE L | SLOAN | | PITTSBURGH | PA | 8/24/2017 | 1FADP3F26EL392095 |
| FVS-120538636 MICHELLE J | WHEELER | | BOALSBURG | PA | 8/24/2017 | 1FADP3K23EL268260 |
| FVS-120701243 JANE M | VANHORN | | MAHANOY CITY | PA | 8/24/2017 | 1FAHP3F21CL443078 |
| FVS-121034399 SKYLER E | PIERRE | | CARLISLE | PA | 8/24/2017 | 3FAHP3K20CL427489 |
| FVS-121303594 RICHARD L | HURCHANIK | SHERRY FROST | HAMILTON | OH | 8/24/2017 | 1FADP4EJ6DM207491 |
| FVS-800000854 VINCENT E | LOCASTRO JR | | ELYRIA | OH | 8/24/2017 | 3FADP3F23FL372520 |
| FVS-800001095 JENNY | GUARINO | | TIPP CITY | OH | 8/24/2017 | 1FADP3E28FL260569 |
| FVS-800001125 BURNELL | COOK | SHARON | ROCHTON PARK | IL | 8/24/2017 | 1FADP3J25EL153659 |
| FVS-800001176 SANDRA | NUNNEMAKER | | UKIAH | CA | 8/24/2017 | 3FADP3K25EL421222 |
| FVS-800003020 NICOLLE | GARZA | | HOUSTON | TX | 8/24/2017 | 3FADP4BJICM170420 |
| FVS-800003063 DIAMOND | MCNEAL | | ATLANTA | GA | 8/24/2017 | 3FADP4BJODM146370 |
| FVS-800003624 ALYSSA | TSCHANTZ | TIMOTHY VIEIRA-AVILA | TURLOCK | CA | 8/24/2017 | 1FADP4EJ5CM196210 |
| FVS-100177344 DEBRA A | RICHARDS | | ALLEN PARK | MI | 8/25/2017 | 1FADP3F29EL159862 |
| FVS-100335802 DARREN J | STEFANI | | IRA | MI | 8/25/2017 | 3FADP3J25EL194566 |
| FVS-100377823 DONALD E | WELLS | | PARK HILLS | MO | 8/25/2017 | 1FADP3F24EL440838 |
| FVS-100616151 CATHERINE M | BOOKER | | BLOOMINGTON | MN | 8/25/2017 | 1FADP3F2XDL143152 |
| FVS-100679609 JUDY R | KILGORE | | WINTER PARK | FL | 8/25/2017 | 1FADP3E24DL146114 |
| FVS-100848052 PAUL A | AUSTIN | | CANTON | MI | 8/25/2017 | 1FADP3J20EL235623 |
| FVS-101256795 DOUGLAS R | MELBY | | SHAFER | MN | 8/25/2017 | 1FADP3F2XDL195901 |
| FVS-101314272 CHRISTOPHER R | VICKERS | | NEW STRAITSVL | OH | 8/25/2017 | 1FADP3F2XEL370536 |
| FVS-101327447 EDWARD J | BOYCE | | CLAYTON | NC | 8/25/2017 | 1FADP3F29EL102741 |
| FVS-101354290 ELVA | LEDESMA | | DEARBORN | MI | 8/25/2017 | 1FADP3F26EL129427 |
| FVS-101471173 TEMPIE R | CLINE | | GARLAND | TX | 8/25/2017 | 1FADP3F27FL227710 |
| FVS-101495676 DOUGLAS J | WILSON | | HOWELL | MI | 8/25/2017 | 1FADP3F29EL305337 |
| FVS-101846070 PHILIP J | MAJOR | | PRT WASHINGTN | NY | 8/25/2017 | 1FADP3F23EL274442 |
| FVS-102049432 ANNIE M | MEDLOCK | | TYLER | TX | 8/25/2017 | 1FADP3F21DL226470 |
| FVS-102118205 ERIN L | WARD | | SOUTH POINT | OH | 8/25/2017 | 1FADP3F23EL280712 |
| FVS-102532443 LAURA L | WEBB | | CLEVELAND | TX | 8/25/2017 | 1FADP3J26EL406228 |
| FVS-102568650 JESSICA O | VELEZ | | CHICAGO | IL | 8/25/2017 | 1FADP3F27FL253448 |
| FVS-102629676 LORENZO C | BOSQUEZ | ANNA BOSQUEZ | OMRO | WI | 8/25/2017 | 1FADP3F22EL192749 |
| FVS-102692416 MELISSA M | WAY | | NORTH CANTON | OH | 8/25/2017 | 1FADP3F25EL205851 |
| FVS-102761540 SHIRLEY | MARTIN | | COLUMBIANA | OH | 8/25/2017 | 1FADP3F25DL125142 |
| FVS-102834962 DAVID A | MARGETSON | | FLUSHING | MI | 8/25/2017 | 1FADP3F28DL242861 |
| FVS-102875103 MICHELLE M | MARINI BUCHANAN | | LIVONIA | MI | 8/25/2017 | 1FADP3F22EL207010 |
| FVS-103218068 MATTHEW T | BRONNER | | BROWNSTWN TWP | MI | 8/25/2017 | 1FADP3F29EL129552 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-103250816 SCOTT M | RINI | | CANTON | OH | 8/25/2017 1FADP3J22DL380094 |
| FVS-103822976 CHERYL M | BRIMMER | | TOLEDO | OH | 8/25/2017 1FADP3F23EL361824 |
| FVS-103953582 BRANDI L | SAUERWEIN | | HAMILTON | OH | 8/25/2017 1FADP3F29EL411691 |
| FVS-104123044 ANDREA | HOCHSTETLER | | ANGOIA | IN | 8/25/2017 1FADP3F29EL263610 |
| FVS-104132531 DAWN M | MAAS | | CHESTERFIELD TWP | MI | 8/25/2017 1FADP3F22EL263559 |
| FVS-104216999 MARK S | DARBY | | BROOKPARK | OH | 8/25/2017 1FADP3F20DL275868 |
| FVS-104343257 ROBERT J | ZEGLIN | | SAINT PAUL | MN | 8/25/2017 1FADP3F2XDL177446 |
| FVS-104590149 AREK R | HAWKINS | | KALKASKA | MI | 8/25/2017 1FADP3F22DL309793 |
| FVS-104591056 PAUL K | NORMILE | | ROCKY RIVER | OH | 8/25/2017 1FADP3F22DL312581 |
| FVS-104594772 LANCE P | BOOLE | | MINNEAPOLIS | MN | 8/25/2017 1FADP3F22DL319224 |
| FVS-104614897 EDWARD J | BOYCE | | CLAYTON | NC | 8/25/2017 1FADP3FE2GL210633 |
| FVS-104636980 CHRISTINA M | PARISI | | NILES | OH | 8/25/2017 1FADP3F28FL346642 |
| FVS-104856165 SHASTA M | PANZA | | NEWPORT | MI | 8/25/2017 1FADP3F22EL293399 |
| FVS-105045110 LOIS | BAHR | | CHICAGO | IL | 8/25/2017 1FADP3F28FL228638 |
| FVS-105069434 REBECCA DAWN | SMITH | | WAKEMAN | OH | 8/25/2017 1FADP3F21EL379674 |
| FVS-105230464 JOHN A | JAEGER | | GERMANTOWN | WI | 8/25/2017 1FADP3F26EL228216 |
| FVS-105633267 GEORGE E | LAWVER | JANET L LAWVER | SCIO | OH | 8/25/2017 1FADP3F25EL292862 |
| FVS-105660329 ADELE R | PERKINS | | CANTON | OH | 8/25/2017 1FADP3F24EL214086 |
| FVS-105786080 JASEN | HARMON | | WEST SALEM | OH | 8/25/2017 1FADP3K20DL267663 |
| FVS-106007785 ALAN C | BERGMOOSER | | ROMULUS | MI | 8/25/2017 1FADP3K21EL324616 |
| FVS-106136356 MARK | SUTOR | | LOWELL | IN | 8/25/2017 1FADP3K22EL143119 |
| FVS-106475886 KERRAH L | CAIN | KERRY JAY CAIN | CARMINE | TX | 8/25/2017 1FADP3K23DL295716 |
| FVS-106482220 WILLIAM | NEST | | GALLOWAY | OH | 8/25/2017 1FADP3K23EL194113 |
| FVS-106531484 DAVID L | TIMLER | | CAMBRIDGE | WI | 8/25/2017 1FADP3K23EL369783 |
| FVS-106551787 KEITH D | RIX | | BLOOMINGTON | MN | 8/25/2017 1FADP3K24DL373534 |
| FVS-106769596 FAISAL | ALKUSIRIA | | CHICAGO | IL | 8/25/2017 1FADP3K25DL283082 |
| FVS-106856871 PATRICIA I | MONSON | | MINNEAPOLIS | MN | 8/25/2017 1FADP3K25DL210603 |
| FVS-106897985 DAKOTA | CLICK | | RIDGECREST | CA | 8/25/2017 1FADP3K25EL107263 |
| FVS-107123240 JEFFREY J | ROSENTRATER | | SAINT CLAIR | MI | 8/25/2017 1FADP3K26GL359588 |
| FVS-107222590 JENNIFER D | GREEN | | BRIGHTON | MI | 8/25/2017 1FADP3K27DL371616 |
| FVS-107290260 SCOTT | LAKOMEK | | SAINT JOHN | IN | 8/25/2017 1FADP3K27FL216504 |
| FVS-107590506 MARCIA A | HOFMEISTER | | BRIGHTON | MI | 8/25/2017 1FADP3K29DL143889 |
| FVS-107697513 ANDREA | PATHKO | | CLEVELAND | OH | 8/25/2017 1FADP3K29DL213617 |
| FVS-107733048 DENISE E | TARDIF | | WESTLAND | MI | 8/25/2017 1FADP3K29DL199962 |
| FVS-108190650 EDWARD J | BOYCE | | CLAYTON | NC | 8/25/2017 1FADP3K2XGL355088 |
| FVS-108481336 SUSAN M | GILBERT | | PRIOR LAKE | MN | 8/25/2017 1FADP3L98EL110573 |
| FVS-108547604 HERBERT J | BROWN | KATHERYN BROWN | HOWELL | MI | 8/25/2017 1FADP3N20EL195263 |
| FVS-108598926 BILL J | RUETH | KATHLEEN A RUETH | JOHNSON CREEK | WI | 8/25/2017 1FADP3N21EL397206 |
| FVS-108643565 BRENDA M | STERN | | APPLETON | WI | 8/25/2017 1FADP3N20GL331202 |
| FVS-108730573 JACQUELYN M | FRERICHS | | JANESVILLE | WI | 8/25/2017 1FADP3N22DL122037 |
| FVS-108809994 DENISE M | ODENKIRK | | GLOUCESTER | VA | 8/25/2017 1FADP3N21FL312138 |
| FVS-108955745 MICHAEL S | GAMACHE | | BIG LAKE | MN | 8/25/2017 1FADP3N2XEL209959 |
| FVS-109026454 RORY L | INGRAM | | MOYOCK | NC | 8/25/2017 1FADP3N28DL329824 |
| FVS-109484282 ELIZABETH A | OLSEN | | EAU CLAIRE | WI | 8/25/2017 1FAHP3F20CL378191 |
| FVS-109484290 ELIZABETH A | TUBBS | | EAU CLAIRE | WI | 8/25/2017 1FAHP3F20CL378191 |
| FVS-109525060 ANGELA | BUSH | | SAGINAW | MI | 8/25/2017 1FAHP3F20CL370818 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-109675762 SHALENA C | DENIKE | | JACKSON | MI | 8/25/2017 1FAHP3F22CL428511 |
| FVS-109956940 SUSAN | WEAVER | | PEMBERVILLE | OH | 8/25/2017 1FAHP3F24CL391378 |
| FVS-110001206 BARRY D | BRYANT | | STERLING HTS | MI | 8/25/2017 1FAHP3F23CL465079 |
| FVS-110253892 LOUANN | TAELMAN | GARY TAELMAN | WILLIAMSBURG | MI | 8/25/2017 1FAHP3F26CL344692 |
| FVS-110322029 SHANNON A | SHEPARD | | WESTLAND | MI | 8/25/2017 1FAHP3F25CL421875 |
| FVS-110675959 ANTHONY | SMITH JR | | KATY | TX | 8/25/2017 1FAHP3F28CL403029 |
| FVS-111486130 CARLA J | LEMON | | COLUMBUS | OH | 8/25/2017 1FAHP3H2XCL233544 |
| FVS-111947391 JAMES V | HANVELT | | NEW RICHMOND | WI | 8/25/2017 1FAHP3K21CL386564 |
| FVS-112008003 KRISTA S | CRAFTON | | HASLETT | MI | 8/25/2017 1FAHP3K24CL147168 |
| FVS-112116507 SYLVIA M | TILLMAN | | BELLEVILLE | MI | 8/25/2017 1FAHP3K22CL337700 |
| FVS-112193390 WALTER M | KUBISIAK | | CLYDE | MI | 8/25/2017 1FAHP3K25CL114132 |
| FVS-112246249 EVELYN J | BELL | | TROY | OH | 8/25/2017 1FAHP3K26CL132302 |
| FVS-112335217 ADELE R | PERKINS | | CANTON | OH | 8/25/2017 1FAHP3K26CL310323 |
| FVS-112338739 CONSTANCE | DANIELS | AKA CONSTANCE BUTLER | SCHERERVILLE | IN | 8/25/2017 1FAHP3K27CL420913 |
| FVS-112735606 SABRINA R | WOZNIAK | | N RIDGEVILLE | OH | 8/25/2017 1FAHP3K29CL283456 |
| FVS-112775098 MICHAEL | PAYNE | | CINCINNATI | OH | 8/25/2017 1FAHP3M22CL478408 |
| FVS-112828353 LAWRENCE R | MACLEOD | | CANTON | MI | 8/25/2017 1FAHP3M20CL249239 |
| FVS-112829732 BRENDA M | WAITE | | LAKE | MI | 8/25/2017 1FAHP3M20CL262010 |
| FVS-113111193 JENNIFER | LUECK | | LAKE VILLA | IL | 8/25/2017 1FAHP3M28CL463234 |
| FVS-113410816 ERNEST LARRY | NORRIS | | MINNEAPOLIS | MN | 8/25/2017 1FAHP3N20CL410090 |
| FVS-113908598 KRISTINA | BOYER | | OWENSBORO | KY | 8/25/2017 3FADP4AJ9EM179791 |
| FVS-114267774 STEPHEN J | GIRARD | PATRICIA MONSON | MINNEAPOLIS | MN | 8/25/2017 3FADP4BJ1CM115367 |
| FVS-114318085 DEAN A | CHAPIN | | ANOKA | MN | 8/25/2017 3FADP4BJ1DM201229 |
| FVS-114335060 BONNIE | SHIELDS | | COLUMBUS | OH | 8/25/2017 3FADP4BJ0DM176226 |
| FVS-114447756 MICHAEL W | MYERS | | POOLVILLE | TX | 8/25/2017 3FADP4BJ1DM137175 |
| FVS-114458456 SHAE I | DOBRYNSKI | | HAZEL PARK | MI | 8/25/2017 3FADP4BJ1EM202916 |
| FVS-115429336 GERALD A | TYRRELL | | DENVER | CO | 8/25/2017 3FADP4BJ7DM193668 |
| FVS-115456651 EMIL B | DIMITROV | | CINCINNATI | OH | 8/25/2017 3FADP4BJ8CM157616 |
| FVS-115881506 JEA | REECE | | KANSAS CITY | MO | 8/25/2017 3FADP4BJXFM114755 |
| FVS-116481021 ELIZABETH T | KLAUS | | VOORHEESVILLE | NY | 8/25/2017 3FADP4EJ1BM169715 |
| FVS-116713291 AARON P | SEXTON | | ADDISON | MI | 8/25/2017 3FADP4EJ3DM199995 |
| FVS-116960841 VICKIE ANN | SMITLEY (VERA) | | LANCASTER | OH | 8/25/2017 3FADP4EJ6DM109089 |
| FVS-117665240 ADAM J | KOCI | | EMPORIA | KS | 8/25/2017 3FADP4FJ5BM114179 |
| FVS-117826359 SHAE I | DOBRYNSKI | | HAZEL PARK | MI | 8/25/2017 3FADP4FJ5EM165914 |
| FVS-117887587 ANTHONY J | CADEMARTI | | MARYSVILLE | WA | 8/25/2017 3FADP4FJ8CM185331 |
| FVS-117919110 MICHELLE | HENDRICKS | | ANDERSON | IN | 8/25/2017 3FADP4TJ3DM207466 |
| FVS-118201352 PANFILO J | ESQUIVEL | | SAN DIEGO | CA | 8/25/2017 1FADP3F20DL171882 |
| FVS-118213970 JUDIE E | KINCADE | | VISTA | CA | 8/25/2017 1FADP3E29FL231940 |
| FVS-118225006 SHEILA A | KREBS | | FRESNO | CA | 8/25/2017 1FADP3F21EL454213 |
| FVS-118374958 ROBERT J | GLASER | | LOS ALAMOS | CA | 8/25/2017 1FADP3F21EL456009 |
| FVS-118505408 JIMMIE | MCKEE | SONIA VELA | VICTORVILLE | CA | 8/25/2017 1FADP3F29EL237900 |
| FVS-118509250 JEREMIAH J | MARBY | | FRESNO | CA | 8/25/2017 1FADP3F26EL399807 |
| FVS-118613251 JACK | WOLCOTT | | OAKLEY | CA | 8/25/2017 1FADP3J29DL353488 |
| FVS-118770306 DENISE E | STEAD | DALE ROBERT STEAD | SAN JOSE | CA | 8/25/2017 1FADP3K24DL178002 |
| FVS-118830910 CHRISTOPHER C | LAGOS | | BURBANK | CA | 8/25/2017 1FADP3K28FL220979 |
| FVS-118962485 SINDHU | RUDIANTO | | LAFAYETTE | CA | 8/25/2017 1FADP3K28DL152177 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119160269 DEVONNE L | GRAY | DELOYD GRAY | CORONA | CA | 8/25/2017 1FADP3N23EL111470 |
| FVS-119236036 SUMER W | PYSE | SUMER WHITNEY CHENEY | YUBA CITY | CA | 8/25/2017 1FAHP3H23CL155396 |
| FVS-119303671 MARIA R | VEGA | | MODESTO | CA | 8/25/2017 1FAHP3K22CL314756 |
| FVS-119350319 NICOLE A | BURKE | | SHERMAN OAKS | CA | 8/25/2017 1FAHP3H26CL475280 |
| FVS-119460254 MARC | DIETERLE | | CARMEL | CA | 8/25/2017 1FAHP3M26CL228086 |
| FVS-119463741 FERNANDO | PEREZ | | FRESNO | CA | 8/25/2017 1FAHP3M26CL477892 |
| FVS-119510863 ANNETTE | AZIZIAN | | AZUSA | CA | 8/25/2017 1FAHP3N27CL279210 |
| FVS-119592983 JOLENE N | ABLES | LORI ABLES | RED BLUFF | CA | 8/25/2017 1FAHP3M23CL154948 |
| FVS-119800128 ALLISON P | WOOD | | GARDENA | CA | 8/25/2017 3FADP4BJ2EM169103 |
| FVS-119885948 PATRICK L | HUNT | | LONG BEACH | CA | 8/25/2017 3FADP4CJ5CM221271 |
| FVS-119988623 JANICE E | MUSCIO | | SANTA BARBARA | CA | 8/25/2017 3FADP4EJ0FM133617 |
| FVS-120027771  J TERI | MULLIS | | ANDERSON | CA | 8/25/2017 3FADP4EJXGM120326 |
| FVS-120221403 MIKHAIL A | IOFFE | | CARMICHAEL | CA | 8/25/2017 3FADP4GX0FM110906 |
| FVS-120453592 MARGHERITA A | GRAYSON | | SOUTHAMPTON | PA | 8/25/2017 1FADP3F29EL435084 |
| FVS-120502216 JAIME G | GONZALEZ | ANNABELLE VALLEJO | MACUNGIE | PA | 8/25/2017 1FADP3F23EL344716 |
| FVS-120685540 SARA A | GASSER | | PITTSBURGH | PA | 8/25/2017 1FAHP3F22CL152587 |
| FVS-120847418 MELISSA S | WEBBER | | SOMERSET | PA | 8/25/2017 1FADP3K2XFL283713 |
| FVS-120912864 DEVON J | WEISEMAN | | CUTESAUQUA | PA | 8/25/2017 1FAHP3M23CL403880 |
| FVS-800000935 MARIA | CASTRO | | EL CENTRO | CA | 8/25/2017 3FA6P0HD4FR183821 |
| FVS-800000951 ADRIANA | FINAU | | CHULA VISTA | CA | 8/25/2017 3FA6P0G70GR329080 |
| FVS-800001249 AMANDA | KNAUL | | CAMERON PARK | CA | 8/25/2017 3FADP4EJXEM103023 |
| FVS-800001281 ELISA | SALDANA | | BALDWIN PARK | CA | 8/25/2017 1FADP3F29EL374710 |
| FVS-800005031 AMANDA | MILLS-WRIGHT | | KISSIMMEE | FL | 8/25/2017 3FADP4BJ0DM22383 |
| FVS-800005058 JEFFREY | BAILEY | | GREENSBORO | NC | 8/25/2017 1FADP3K22DC213751 |
| FVS-800005120 PHILLIP | SALAZAR | | MAXWELL | NM | 8/25/2017 3FADP4AJ5EM131835 |
| FVS-800007786 LEON F | WRIGHT | | VERMILION | OH | 8/25/2017 1FADP3F20EL449794 |
| FVS-100307884 CARL F | KING JR | | BROOKLYN | MI | 8/26/2017 1FADP3F20DL372195 |
| FVS-102861072 SARAH M | DEAL | | SAINT JOSEPH | MI | 8/26/2017 1FADP3F24EL108415 |
| FVS-105058033 WAYNE K | ENERSON | | DOWNERS GROVE | IL | 8/26/2017 1FADP3F20EL346424 |
| FVS-105364428 DONNA S | ALBER | | IMPERIAL | MO | 8/26/2017 1FADP3F28FL357236 |
| FVS-109597281 ERICA L | POSTER | | STERLING HTS | MI | 8/26/2017 1FAHP3F21CL391273 |
| FVS-115213619 JOSHUA K | KOPPENHAFER | | ROCKVILLE CTR | NY | 8/26/2017 3FADP4BJ6EM201731 |
| FVS-117599034 DARLENE | GROVE | | LOUISVILLE | KY | 8/26/2017 3FADP4FJ0FM158158 |
| FVS-118792741 ADRIANNA M | FIORI | | CALABASAS | CA | 8/26/2017 1FADP3K27DL339250 |
| FVS-118795767 JEAN | STANTON | | CATHEDRAL CTY | CA | 8/26/2017 1FADP3K27EL149966 |
| FVS-118798910 LIMMY G | CLAXTON | | CONCORD | CA | 8/26/2017 1FADP3K23GL238730 |
| FVS-118957880 LINDA | INGLE CALLOWAY | | APPLE VALLEY | CA | 8/26/2017 1FADP3N23DL124220 |
| FVS-118973002 ELIZABETH L | LYNN | | NOVATO | CA | 8/26/2017 1FADP3K29EL391691 |
| FVS-119179377 MARJORIE A | LULAY | | TEHACHAPI | CA | 8/26/2017 1FAHP3F29CL356013 |
| FVS-119358158 BILL | MORO | | LA VERNE | CA | 8/26/2017 1FAHP3K26CL415878 |
| FVS-120082071 FATIMA | GARCIA | | ENCINO | CA | 8/26/2017 3FADP4EJXCM115427 |
| FVS-120473976 MARIAN L | ELLENBERGER | JAMES T ELLENBERGER | CONNELLSVILLE | PA | 8/26/2017 1FADP3F25EL438404 |
| FVS-120901960 BARBARA A | SUKNAIC | | HARRISBURG | PA | 8/26/2017 1FAHP3F23CL297556 |
| FVS-114623562 LISA A | KOZAK | | LAKEWOOD | OH | 8/27/2017 3FADP4BJ3CM207712 |
| FVS-115712062 MARIA J | LUCAS | | PLOVER | WI | 8/27/2017 3FADP4BJ8EM120858 |
| FVS-118349074 CHRISTOPHER L | PORI | | PETALUMA | CA | 8/27/2017 1FADP3F21GL406066 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-118853899 ANIKA B | OMARK | | SAN DIEGO | CA | 8/27/2017 1FADP3K2XEL225387 |
| FVS-118991710 KYLE J | BELKO | LAUREN BELKO | OAKDALE | MN | 8/27/2017 1FADP3N29DL251621 |
| FVS-119132451 SABRINA M | ALFARO | | SAN JOSE | CA | 8/27/2017 1FAHP3F25CL452706 |
| FVS-119605732 FREDERICK C | SANDERS | AUSTIN SANDERS | EL CAJON | CA | 8/27/2017 1FAHP3N21CL155062 |
| FVS-100022405 FORTUNE M | SAADA | | OAKHURST | NJ | 8/28/2017 1FADP3K26EL395482 |
| FVS-100098746 DANIELLE N | BRONGE | | WOODRIDGE | IL | 8/28/2017 1FADP3F23DL265965 |
| FVS-100169872 JESSE L | VASCONCELOS | | SWANSEA | MA | 8/28/2017 1FADP3F29EL218005 |
| FVS-100626041 MICAH A | ZEITLER | | MERCER | WI | 8/28/2017 1FADP3F2XEL127891 |
| FVS-100648380 KURT S | RUSSELL | CHERYL RUSSELL | GLENDALE | AZ | 8/28/2017 1FADP3F25EL311944 |
| FVS-100905676 DONALD B | LEWISII | | POINTS | WV | 8/28/2017 1FADP3E20FL228540 |
| FVS-100917305 DOROTHY I | PENNINGTON | | POCA | WV | 8/28/2017 1FADP3F26EL428951 |
| FVS-101035381 AMBER R | MANSON | | CARLISLE | OH | 8/28/2017 1FADP3F24GL358983 |
| FVS-101129807 RENE | PEREZ | | CORPUS CHRISTI | TX | 8/28/2017 1FADP3F20EL137734 |
| FVS-101876041 LURETHA A | FALKNER | RODERICK MCDUFFEY | ALSIP | IL | 8/28/2017 1FADP3F23FL273874 |
| FVS-101998015 STEVEN | VINSON | | REDFORD | MO | 8/28/2017 1FADP3F20DL153589 |
| FVS-102053936 CAROLYN D | MOTT | | LOUISVILLE | KY | 8/28/2017 1FADP3F26DL117938 |
| FVS-102209740 GRACE E | HOLIDAY | | NOVI | MI | 8/28/2017 1FADP3F20DL169470 |
| FVS-102510105 SHAWN S | PETERSON | | POUGHKEEPSIE | NY | 8/28/2017 1FADP3J23DL120738 |
| FVS-102686181 DANNY | COCHRAN | | MUENSTER | TX | 8/28/2017 1FADP3F27DL163519 |
| FVS-102700028 LARRY D | MORRISON | NANCY MORRISON | GRESHAM | OR | 8/28/2017 1FADP3F21DL251952 |
| FVS-102806063 MICHAEL M | RICHARDS | | SANTA FE | TX | 8/28/2017 1FADP3E28FL323475 |
| FVS-103032924 PAULINE K | KENNEDY | MATTHEW DAVID KENNEDY | MACOMB | MI | 8/28/2017 1FADP3F22FL230269 |
| FVS-103325832 JULIE | VASQUEZ | | CHICAGO | IL | 8/28/2017 1FADP3F2XEL105230 |
| FVS-103405534 LESLEE J | SMITH | | LONDON | OH | 8/28/2017 1FADP3F22DL262233 |
| FVS-103461213 GREGORY S | DODSON | | RENO | NV | 8/28/2017 1FADP3F28EL350740 |
| FVS-103824650 ALLISON D | SELVIG | | BUDD LAKE | NJ | 8/28/2017 1FADP3F23EL366912 |
| FVS-104371307 MICHELLE L | OLSON | | FOREST JCT | WI | 8/28/2017 1FADP3F22EL278207 |
| FVS-104711965 ADAM H | KING | RENE KING | FOWLERVILLE | MI | 8/28/2017 1FADP3F23EL161137 |
| FVS-104838795 PAULINE K | KENNEDY | | MACOMB | MI | 8/28/2017 1FADP3F21EL361966 |
| FVS-105038075 JERRY D | ROCKEFELLER | | DEARING | GA | 8/28/2017 1FADP3F2XEL444277 |
| FVS-105069477 KENNETH A | MCKOY | | MASURY | OH | 8/28/2017 1FADP3F21EL379724 |
| FVS-105138991 SHERI V | CHAUVIN | | LUTCHER | LA | 8/28/2017 1FADP3F24DL269636 |
| FVS-105202886 JACQUELYN | STACK | | GOSHEN | IN | 8/28/2017 1FADP3F26FL356314 |
| FVS-105260126 HAILEE M | JOHNSON | BRADLEY JOHNSON | BLISS | NY | 8/28/2017 1FADP3F26DL218736 |
| FVS-105418951 MICHELLE M | WAYBRIGHT | | NAPOLEON | MI | 8/28/2017 1FADP3F27EL183173 |
| FVS-105523909 DEBORAH A | SANDONATO | | MARSHFIELD | MA | 8/28/2017 1FADP3F23EL445691 |
| FVS-105980838 ASHLEY N | NEAL | | WASHINGTON | DC | 8/28/2017 1FADP3K20FL228364 |
| FVS-106066080 KATHRYN M | NICHOLAS | | CALDWELL | NJ | 8/28/2017 1FADP3K21DL378352 |
| FVS-106395955 MAUREEN S | BERTHOLD | FRANK A. BERTHOLD | EDEN PRAIRIE | MN | 8/28/2017 1FADP3K22FL348537 |
| FVS-106648594 LORI A | CONNOLLY | MARCOS SALAZAR | NOKESVILLE | VA | 8/28/2017 1FADP3K23GL343137 |
| FVS-106731726 JOANNE M | SIMONE | | MATAWAN | NJ | 8/28/2017 1FADP3K24EL134356 |
| FVS-106835890 SHELLEY | SMITH | | INDIANAPOLIS | IN | 8/28/2017 1FADP3K25EL150081 |
| FVS-106890603 TONYA L | KERSHNER | | MADISON | CT | 8/28/2017 1FADP3K25DL198257 |
| FVS-107179512 FRANK J | MURIN | | BYRON CENTER | MI | 8/28/2017 1FADP3K26EL207663 |
| FVS-107218976 MICHAEL F | SILVESTRE | ELIZABETH SILVESTRE | JACKSONVILLE | FL | 8/28/2017 1FADP3K26EL191223 |
| FVS-107478048 FRANK A | BERTHOLD | MAUREEN BERTHOLD | EDEN PRAIRIE | MN | 8/28/2017 1FADP3K28EL197931 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-107540843 SHIRLEY R | BOGART | | HAMMOND | NY | 8/28/2017 1FADP3K28EL159048 |
| FVS-107645041 BRIAN | HUTCHENS | KAYLA HUTCHENS | ETHRIDGE | TN | 8/28/2017 1FADP3K28EL283255 |
| FVS-107758253 NESTOR F | GAUDIA | | BLACKSVILLE | WV | 8/28/2017 1FADP3K28GL229361 |
| FVS-107983648 AMY J | FRAZIER | | PORT ARTHUR | TX | 8/28/2017 1FADP3K2XGL281705 |
| FVS-108256499 SUNG H | SEO | | FAIRFAX | VA | 8/28/2017 1FADP3L91GL292765 |
| FVS-108877329 GEZA J | KOGLER | | GARDEN CITY | MI | 8/28/2017 1FADP3N28GL336292 |
| FVS-108960579 SERGEI V | BOBIK | | COLUMBUS | OH | 8/28/2017 1FADP3N25EL245798 |
| FVS-108967590 JUDITH K | HUFF | EDDIE HUFF | MYRTLE BEACH | SC | 8/28/2017 1FADP3N29GL312194 |
| FVS-109485904 CORNELIUS C | LEMIREIII | CORNELIUS LEMIRE | ROMULUS | MI | 8/28/2017 1FAHP3F20CL381771 |
| FVS-109575903 LOREN E | ERICKSON | | WINTER GARDEN | FL | 8/28/2017 1FAHP3F22CL166585 |
| FVS-109827163 RONALD | WELCH | | WYANDOTTE | MI | 8/28/2017 1FAHP3F23CL402919 |
| FVS-110248015 THERESA C | MAATMAN | CHRISTOPHER BAUER | WAUWATOSA | WI | 8/28/2017 1FAHP3F25CL445707 |
| FVS-110396340 DONNA | DICKEY | | CANFIELD | OH | 8/28/2017 1FAHP3F26CL446820 |
| FVS-110942752 LORETTA | GIDEN | | SOUTH BEND | IN | 8/28/2017 1FAHP3H20CL342466 |
| FVS-111004950 DIANE M | MCCRYSTAL | | STATEN ISLAND | NY | 8/28/2017 1FAHP3H21CL413043 |
| FVS-111056756 GRETCHEN K | LEIBY | | WARREN | OH | 8/28/2017 1FAHP3H22CL242190 |
| FVS-111070546 CYNTHIA | MCCOY | | CINCINNATI | OH | 8/28/2017 1FAHP3F2XCL474913 |
| FVS-111349923 KELSI | BLEDSOE | | SELLERSBURG | IN | 8/28/2017 1FAHP3H24CL338712 |
| FVS-112116957 ELLA R | BREAUX | | SULPHUR | LA | 8/28/2017 1FAHP3K22CL341617 |
| FVS-112846777 HELENA G | CAMPBELL | | MADISON | WI | 8/28/2017 1FAHP3M22CL309599 |
| FVS-112940650 ROBERT | LATTANZIO | BARBARA LATTANZIO | HAMPTON BAYS | NY | 8/28/2017 1FAHP3M25CL229570 |
| FVS-113043996 CURTIS | BUCKHANAN | | MINNEAPOLIS | MN | 8/28/2017 1FAHP3M24CL479737 |
| FVS-113144636 JESSICA A | GONZALEZ | | SAN ANTONIO | TX | 8/28/2017 1FAHP3N20CL158096 |
| FVS-113327650 SANDRA J | KIRVES | | JASPER | GA | 8/28/2017 1FAHP3N29CL307878 |
| FVS-113328630 BRUCE A | WIERS | MARY WIERS | GRAND RAPIDS | MI | 8/28/2017 1FAHP3N29CL320212 |
| FVS-113459726 PHYLLIS R | MARTINO | | PLYMOUTH | MI | 8/28/2017 1FAHP3N22CL478889 |
| FVS-113607113 TERRIE | ADAMS | | DEKALB | IL | 8/28/2017 3FADP4AJ2GM123257 |
| FVS-114193908 LUKE R | SCHMITZ | | EL PASO | TX | 8/28/2017 3FADP4BJ0EM125181 |
| FVS-114323771 TERRI L | CLEMENTS | | KAWKAWLIN | MI | 8/28/2017 3FADP4BJ1BM206928 |
| FVS-114597669 RANDY | TURNER | | BAYTOWN | TX | 8/28/2017 3FADP4BJ3CM161573 |
| FVS-114643997 MARY D | RUFFNER | | HOBOKEN | NJ | 8/28/2017 3FADP4BJ2DM213390 |
| FVS-114658846 ALAN H | RODSTEIN | | BRENTWOOD | NY | 8/28/2017 3FADP4BJ3DM217822 |
| FVS-114988471 DAVID | SMITH | | NEWBURGH | IN | 8/28/2017 3FADP4BJ4EM106388 |
| FVS-114989826 KIMBERLY | SMITH | | DANDRIDGE | TN | 8/28/2017 3FADP4BJ5EM131199 |
| FVS-115069828 MARTHA C | SHANNON | | MEQUON | WI | 8/28/2017 3FADP4BJ5FM166780 |
| FVS-115092579 JOYCE E | ELLISON | WILLIAM HILL | FT WASHINGTON | MD | 8/28/2017 3FADP4BJ5DM182698 |
| FVS-115406034 CHERYL B | SOURS | | DEMING | NM | 8/28/2017 3FADP4BJ7GM180424 |
| FVS-115503676 KAITLYN A | COCHRAN | | COLUMBIA | MD | 8/28/2017 3FADP4BJ8DM217797 |
| FVS-115611533 CYNTHIA N | SENN | | HAGERSTOWN | MD | 8/28/2017 3FADP4BJ8BM103683 |
| FVS-115730990 PETRIT | SHURDHA | | STERLING HTS | MI | 8/28/2017 3FADP4BJ9CM125970 |
| FVS-115792813 LONNIE G | QUEEN | JEANNIE B HORNBUCKLE | CALHOUN | GA | 8/28/2017 3FADP4BJ9FM195439 |
| FVS-116678070 JERRY J | WARNER | | GREENVILLE | MI | 8/28/2017 3FADP4EJ4EM114471 |
| FVS-117290483 MICHELE A | BOCKELMANN | | ROSENDALE | NY | 8/28/2017 3FADP4EJ8EM117891 |
| FVS-117368202 MICHAEL W | LATIMER | | WATERFORD | MI | 8/28/2017 3FADP4EJ8GM149341 |
| FVS-117636606 MEGAN A | BREEDLOVE MCCARTHY | | BARRINGTON | IL | 8/28/2017 3FADP4FJ6CM218388 |
| FVS-117973270 JONATHAN L | SHAW | | MESA | AZ | 8/28/2017 3FADP4FJ9EM142622 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-118126440 JULIA | ROBINSON | | CHICO | CA | 8/28/2017 1FADP3E24FL341889 |
| FVS-118154974 SHEILA | PHILLIPS | | LOS ANGELES | CA | 8/28/2017 1FADP3E21GL209139 |
| FVS-118189000 GARY R | MEYERS | | SAN MARCOS | CA | 8/28/2017 1FADP3F20DL255541 |
| FVS-118204335 RODNEY A | BENAVIDEZ | JAMES E. NAROLIS JR. | SACRAMENTO | CA | 8/28/2017 1FADP3F21EL211064 |
| FVS-118212320 ANTONIO | GARCIA | | CORONA | CA | 8/28/2017 1FADP3F21EL131960 |
| FVS-118230824 KRISTOPHER | FLORES | | RCH CUCAMONGA | CA | 8/28/2017 1FADP3F22EL341242 |
| FVS-118245252 ROBERTA J | LISCIANDRO | | SAN CLEMENTE | CA | 8/28/2017 1FADP3F22EL271242 |
| FVS-118305395 MEGAN | RODRIGUEZ | | ALAMEDA | CA | 8/28/2017 1FADP3F20EL456003 |
| FVS-118363891 PHILLIP | MORENO | PHIL A. MORENO | APPLE VALLEY | CA | 8/28/2017 1FADP3F26DL213455 |
| FVS-118510479 KIMBERLY | RHOADES | | LIVE OAK | CA | 8/28/2017 1FADP3F26EL442901 |
| FVS-118560794 KIRSTEN A | ROBERTS | | SAN DIEGO | CA | 8/28/2017 1FADP3F29DL245364 |
| FVS-118582593 CARMEN | RODRIGUEZ | | BARSTOW | CA | 8/28/2017 1FADP3F27FL210941 |
| FVS-118582887 BERTA | HUESIAS | ANGEL HUESIAS | VISTA | CA | 8/28/2017 1FADP3F27FL221230 |
| FVS-118584910 MICHAEL B | KENDIG | | RIPON | CA | 8/28/2017 1FADP3J2XEL357647 |
| FVS-118613499 STEVEN | PRICE | JENNIFER PRICE | W HOLLYWOOD | CA | 8/28/2017 1FADP3J29EL138775 |
| FVS-118639838 JAMES | PENATZER | ERIKA PENATZER | MTN RANCH | CA | 8/28/2017 1FADP3K23EL139631 |
| FVS-118650912 SAGE M | RAKESTRAW | | MOUNTAIN CENTER | CA | 8/28/2017 1FADP3K23DL244944 |
| FVS-118697765 RYAN A | YOUNGS | | SAN DIEGO | CA | 8/28/2017 1FADP3K22FL319104 |
| FVS-118743589 ARTURO X | MARTINEZ | | INDIO | CA | 8/28/2017 1FADP3K26EL176379 |
| FVS-118757539 LAURIE J | HULL | CHELSEA HULL | CAMINO | CA | 8/28/2017 1FADP3K22EL132430 |
| FVS-118758691 BLAKE C | DIEDA | | SAN JOSE | CA | 8/28/2017 1FADP3K22EL170045 |
| FVS-118799452 JAY G | MILNER JR | TERRY MILNER | SEAL BEACH | CA | 8/28/2017 1FADP3K23GL258413 |
| FVS-118876988 MELANIE A | GRANGER | NICHOLAS L. GRANGER | MIDLAND | MI | 8/28/2017 1FADP3K26FL314875 |
| FVS-118914359 KURTIS L | CAMPBELL | | POWAY | CA | 8/28/2017 1FADP3K26EL382415 |
| FVS-118940597 JAMES A | KIRK | | FALLBROOK | CA | 8/28/2017 1FADP3N20DL145218 |
| FVS-118960130 SHARLENE A | TURNER | | LOCKEFORD | CA | 8/28/2017 1FADP3K27GL363276 |
| FVS-118997670 ERIN D | LENNOX | | LOS ANGELES | CA | 8/28/2017 1FADP3N2XDL255435 |
| FVS-119130742 EDWARD L | CARRINGTON III | CRYSTAL CARRINGTON | OAKLAND | CA | 8/28/2017 1FAHP3F25CL403635 |
| FVS-119308460 FLAVIO | BORQUEZ | | CHULA VISTA | CA | 8/28/2017 1FAHP3H20CL424259 |
| FVS-119328615 JOREL | QUIMBY | VANESSA MARIE QUIMBY | ANAHEIM | CA | 8/28/2017 1FADP3F26CL415874 |
| FVS-119402823 CHANTELLE | FOURIE | | NAPA | CA | 8/28/2017 1FAHP3K25CL257890 |
| FVS-119500183 KERRY M | SANDER | | CASTAIC | CA | 8/28/2017 1FAHP3K23CL316029 |
| FVS-119536862 NADIA | DAOUD | SAMEER DAOUD | SACRAMENTO | CA | 8/28/2017 3FADP4AJ5EM196331 |
| FVS-119621568 ALEJANDRA | OROPEZA | | ONTARIO | CA | 8/28/2017 3FADP4BJ1DM200355 |
| FVS-119636590 LYDIA | HERNANDEZ | | COSTA MESA | CA | 8/28/2017 3FADP4BJ2BM167783 |
| FVS-119716305 RUPASHNA R | SINGH | | SACRAMENTO | CA | 8/28/2017 3FADP4BJ5EM117822 |
| FVS-119776537 DEANA M | LATHROP | | EASTVALE | CA | 8/28/2017 3FADP4BJ8CM153890 |
| FVS-119805464 BRIAN R | CAIN | TIFFANY ROWE | MODESTO | CA | 8/28/2017 3FADP4BJXCM171131 |
| FVS-119879654 EVELYN | NICHOLS | | EL CAJON | CA | 8/28/2017 3FADP4BJ4DM177704 |
| FVS-120054132 GENESIS B | NACUA | JANE NACUA | FREMONT | CA | 8/28/2017 3FADP4EJ0BM145664 |
| FVS-120065150 DONNA M | VINCLER | AUBREY SWANDER | BRENTWOOD | TN | 8/28/2017 3FADP4FJ7CM159075 |
| FVS-120138743 VIVIAN | REGUEIRO | | HUNTINGTON PK | CA | 8/28/2017 3FADP4EJ4DM177830 |
| FVS-120177099 FREDERICK M | REA | | RANCHO CUCAMONGA | CA | 8/28/2017 3FADP4EJ9DM142734 |
| FVS-120203022 YOLANDA L | LEMUS | | TULELAKE | CA | 8/28/2017 3FADP4FJ2DM221080 |
| FVS-120252520 CONSTANCE M | HAMMERLY | | CATASAUQUA | PA | 8/28/2017 3FADP3F20DL186429 |
| FVS-120310490 KELLY L | MCELFRESH | ROBERT MCELFRESH | JEANNETTE | PA | 8/28/2017 1FADP3F22GL377810 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-120312239 LINDA C | PRYOR | | HONEY BROOK | PA | 8/28/2017 1FADP3F23DL141811 |
| FVS-120345315 KELLY M | SWARTWOOD | | READING | PA | 8/28/2017 1FADP3F26FL321383 |
| FVS-120351005 DANNIKA L | WHITLOW | DESIREE L. WHITLOW | VESTABURG | PA | 8/28/2017 1FADP3F20FL322450 |
| FVS-120379899 GEORGE | RYMARCZUK | | PHILADELPHIA | PA | 8/28/2017 1FADP3F20EL268145 |
| FVS-120496151 ROBIN J | MYERS | | ROSLYN | PA | 8/28/2017 1FADP3K20EL265400 |
| FVS-120509946 WOODY | DEMAYO | | LOS ALTOS | CA | 8/28/2017 1FAHP3N24CL356485 |
| FVS-120541750 RONALD S | BARLOW | | HUNLOCK CREEK | PA | 8/28/2017 1FADP3J22EL179104 |
| FVS-120666499 SCOTT G | STASH | | VANDERBILT | PA | 8/28/2017 1FADP3N28GL394306 |
| FVS-120713349 SHARLENE P | MYRICK | | PHILADELPHIA | PA | 8/28/2017 1FAHP3F21CL157750 |
| FVS-120916916 JENNIFER M | FRANCIS | | GREENSBURG | PA | 8/28/2017 1FAHP3H25CL190246 |
| FVS-120919176 KENNETH | KOZAK | | JEROME | PA | 8/28/2017 1FAHP3M24CL303092 |
| FVS-121110087 JIMMY D | PAGE JR | LARISHA PAGE | BERWICK | PA | 8/28/2017 3FADP4BJ7DM203065 |
| FVS-121145999 ANGELA J | LONG BECK | | MCKEESPORT | PA | 8/28/2017 3FADP4BJ6GM138388 |
| FVS-800000943 CAROLINA | VALDEZ | | FULLERTON | CA | 8/28/2017 1FAHP3H20CL395585 |
| FVS-800001028 KEVIN | STEELE | STACY HUBBARD | LYNCO | WV | 8/28/2017 3FADP4CJ1CM196837 |
| FVS-800001052 GERI | SCHERER | LAURA SCHERER | WAYZATA | MN | 8/28/2017 1FAHP3F28CL421062 |
| FVS-800001290 MIKE | O'DONNELL | | VENICE | FL | 8/28/2017 1FADP3K21EL373735 |
| FVS-800001338 QUINTON | RIDGELL | | CALIFORNIA | MD | 8/28/2017 1FADP3F28EL446366 |
| FVS-800001354 CHRISTOPHER | SICKLES | | ACCORD | NY | 8/28/2017 1FADP3F27DL224741 |
| FVS-800001362 CONNIE M. | HENTZ | | HEGINS | PA | 8/28/2017 1FAHP3K2XCL328176 |
| FVS-800001389 RICHARD | NELSON | GRISALDA NELSON | VISTA | CA | 8/28/2017 1FAHP3K27CL392210 |
| FVS-800001397 MICHAEL TERRY | CREDLE SR | | SUFFOLK | VA | 8/28/2017 1FADP3K26EL136495 |
| FVS-800001400 CHARLES | HUBERT | | BELLEVIEW | FL | 8/28/2017 1FADP3K22GL284209 |
| FVS-800001419 KELSI | ANDERSON | D ANDERSON | APPLE VALLEY | CA | 8/28/2017 1FADP3E25EL374964 |
| FVS-800001435 JUSTIN | ROSATI | | UNKNOWN | PA | 8/28/2017 1FADP3F29EL280407 |
| FVS-800001443 BROOKE | SUMEY | | CLARKSVILLE | TN | 8/28/2017 3FADP4BJ4DM162099 |
| FVS-800001451 AMY | FRAZIER | | PORT ARTHUR | TX | 8/28/2017 1FADP3F2XEL373095 |
| FVS-800001559 DAVID | BELL | | WELLSVILLE | PA | 8/28/2017 1FAHP3N24CL295848 |
| FVS-800001656 THEODORE | MAURER | | SAN RAMON | CA | 8/28/2017 3FA6POLUIDR379980 |
| FVS-800001818 ALEXANI | RUCOBO | | EL PASO | TX | 8/28/2017 1FADP3F24FL384826 |
| FVS-800002075 LENAE | WILLIAMS | LATISHA RUSHING | LAKE ELSINORE | CA | 8/28/2017 1FADP3F20CL423128 |
| FVS-800002385 DIANE | BARBOUR | | CHESTERFIELD | MI | 8/28/2017 1FADP3F23DL383787 |
| FVS-800002547 BRITTANY | HEMNESS | | DRUMMONDS | TN | 8/28/2017 1FAHP3N28LL308200 |
| FVS-800003411 RICKY | BAILEY | | CINCINNATI | OH | 8/28/2017 3FADP4BJ4DM153242 |
| FVS-800003659 LATOYA | WILKERSON | | RICHMOND | VA | 8/28/2017 1FADT3F29GL292804 |
| FVS-800004639 COLLEN | YOUNG | | SNOHOMISH | WA | 8/28/2017 1FADP3K21EL301319 |
| FVS-800007808 MARKUS | HACKETT | BAILEY SANDERS | SACRAMENTO | CA | 8/28/2017 1FADP3F25DL235771 |
| FVS-800007840 JAMES | GEACH | | SUSSEX | WI | 8/28/2017 1FAHP3H2XCL206635 |
| FVS-800007883 DAPHNE | WELLS | | SAN ANTONIO | TX | 8/28/2017 1FADP3F26DL325981 |
| FVS-100071392 BRENDA | WOLF | | AUSTIN | TX | 8/29/2017 1FADP3F21EL117640 |
| FVS-100195520 JESUSA M | COSTELLO | | SAN ANTONIO | TX | 8/29/2017 1FADP3E2XEL362292 |
| FVS-100254284 EUGENE | STAFFORD | | DETROIT | MI | 8/29/2017 1FADP3F28GL359344 |
| FVS-100302610 PAUL J | ONEILL | | KANSAS CITY | MO | 8/29/2017 1FADP3F21EL138049 |
| FVS-100381251 MICHELLE M | KIEFER | DAKOTA KIEFER | PEWAUKEE | WI | 8/29/2017 1FADP3F24EL449118 |
| FVS-100502016 JAMES | ALLEN | ANDREA ALLEN | HALLSVILLE | TX | 8/29/2017 1FADP3F25DL243918 |
| FVS-100704620 TOMMY B | BOLES | | ORLANDO | FL | 8/29/2017 1FADP3F2XDL236141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-100758363 DANIEL L | BROWNING | | ALLEN | TX | 8/29/2017 | 1FADP3F21EL460111 |
| FVS-100883680 JOSEPH S | FONTANELLI | ASHLEY M HOOVER | ORMOND BEACH | FL | 8/29/2017 | 1FADP3J22EL134986 |
| FVS-101239726 SARAH | RIZZO | | JUSTICE | IL | 8/29/2017 | 1FADP3F28GL215485 |
| FVS-101608349 MICHELE M | MASSA | | BALTIMORE | MD | 8/29/2017 | 1FADP3J25DL250052 |
| FVS-101856792 MICHELLE A | GONZALEZ | GONZALO GONZALEZ | WACO | TX | 8/29/2017 | 1FADP3F29EL390292 |
| FVS-101906889 KEVIN R | BULLON | | FORT WORTH | TX | 8/29/2017 | 1FADP3F24DL351981 |
| FVS-101964544 BRENDA M | CANADY | | BIG SPRING | TX | 8/29/2017 | 1FADP3F25EL183964 |
| FVS-102095558 TERRY L | JARRETT | | DANVILLE | VA | 8/29/2017 | 1FADP3F24DL168175 |
| FVS-102110778 TOD D | STODDARD | | MANCHESTER | MI | 8/29/2017 | 1FADP3F2XEL137479 |
| FVS-102169810 THOMAS | JERNAS | NORENE E JERNAS | UNION MILLS | IN | 8/29/2017 | 1FADP3F29FL366866 |
| FVS-102301441 MICHELLE | MUNDEL | | DES MOINES | IA | 8/29/2017 | 1FADP3F29EL109740 |
| FVS-102369151 DAVID A | BRYAN | | N CHESTERFLD | VA | 8/29/2017 | 1FADP3F28FL292484 |
| FVS-102528373 EVELYN C | HERRIN | | BRYSON CITY | NC | 8/29/2017 | 1FADP3F24EL103294 |
| FVS-102729840 SCOTT D | KOO | | BASKING RIDGE | NJ | 8/29/2017 | 1FADP3J24DL282183 |
| FVS-102767211 SHEILA B | TRAHAN | WILTON TRAHAN | WEBSTER | TX | 8/29/2017 | 1FADP3F20FL323551 |
| FVS-102809470 ANN C | KALLIGHAN | | MIDLOTHIAN | VA | 8/29/2017 | 1FADP3F20DL216580 |
| FVS-103204776 GENE T | HULON | DARLINE TEAGUE | LIBERTY HILL | TX | 8/29/2017 | 1FADP3F20FL356775 |
| FVS-103418695 MEGAN | HICKMAN | ROBERT HICKMAN | FLORISSANT | MO | 8/29/2017 | 1FADP3F20DL226590 |
| FVS-103450823 MARIE J | BOREN | | LOCKHART | TX | 8/29/2017 | 1FADP3F25EL218356 |
| FVS-103522794 GREGORY J | BROYHILL | OLIVIA J PAULSON | BILLINGS | MT | 8/29/2017 | 1FADP3F28DL344404 |
| FVS-103575880 PETER J | KINCZEL | | ROCHESTER | MN | 8/29/2017 | 1FADP3K20DL381968 |
| FVS-103652906 EVELYN J | YAHNEY | | MANSFIELD | OH | 8/29/2017 | 1FADP3F23EL117171 |
| FVS-103660321 JAYNE E | ERICKSON | | HOPKINS | MN | 8/29/2017 | 1FADP3F22EL219031 |
| FVS-103688994 WESLEY A | GABLE | TODD GABLE | SALEM | WI | 8/29/2017 | 1FADP3F26FL239279 |
| FVS-103900748 KEVIN A | MEEK | | ALEXANDRIA | VA | 8/29/2017 | 1FADP3F23DL194539 |
| FVS-104043008 PAMELA L | HOLT | JAMES HOLT | GREENEVILLE | TN | 8/29/2017 | 1FADP3F24FL367472 |
| FVS-104132205 RANDY D | GRANT | | AMARILLO | TX | 8/29/2017 | 1FADP3F22DL297094 |
| FVS-104141514 PATRICIA A | SPENCE | | SAN ANTONIO | TX | 8/29/2017 | 1FADP3F25DL176785 |
| FVS-104144874 GUADALUPE | MENDEZ | | WAXAHACHIE | TX | 8/29/2017 | 1FADP3F25DL183607 |
| FVS-104223545 RICKY L | COLLINGS | | BAD AXE | MI | 8/29/2017 | 1FADP3F24DL242274 |
| FVS-104444304 JANET M | EVERITT | | LOMBARD | IL | 8/29/2017 | 1FADP3F25EL448849 |
| FVS-104562366 JOAN M | EBERT | RUSSELL EBERT | NISSWA | MN | 8/29/2017 | 1FADP3F22FL348483 |
| FVS-104570954 ANTOINETTE C | GERGES | | LIVONIA | MI | 8/29/2017 | 1FADP3F25GL252042 |
| FVS-104600705 KIM M | LAMBERT | | MOMENCE | IL | 8/29/2017 | 1FADP3F20DL289057 |
| FVS-104616130 RICHARD A | SHEPPARD | LISA SHEPPARD | TARPON SPGS | FL | 8/29/2017 | 1FADP3F21EL345668 |
| FVS-104711957 CHRISTOPHER J | WHEELER | | HOLLY | MI | 8/29/2017 | 1FADP3F23EL161090 |
| FVS-104868430 JENNIFER R | PALING | THOMAS PALING | CHESTERFIELD | MI | 8/29/2017 | 1FADP3F26DL209342 |
| FVS-104898887 MONICA E | RAMIREZ | ROBERT RAMIREZ | SAN ANTONIO | TX | 8/29/2017 | 1FADP3F28EL390025 |
| FVS-105066168 ERIN | WESLEY | | TOLEDO | OH | 8/29/2017 | 1FADP3F21EL371669 |
| FVS-105187607 TONIA W | STAMPLEY BOYER | | SINGER | LA | 8/29/2017 | 1FADP3F2XDL233962 |
| FVS-105255734 SUSAN H | RADER | | VIDOR | TX | 8/29/2017 | 1FADP3F26DL211799 |
| FVS-105371602 JENNIFER | KERN | | JACKSONVILLE | TX | 8/29/2017 | 1FADP3F28DL200495 |
| FVS-105380806 WAYNE T | ALBERTS | | REHOBOTH BCH | DE | 8/29/2017 | 1FADP3F24GL250539 |
| FVS-105417599 KORRINE M | HELLEN | CHRISTOPHER HELLEN | PRINCETON | MN | 8/29/2017 | 1FADP3F27FL341304 |
| FVS-105512249 CHERYL A | PRATT | | PORTLAND | OR | 8/29/2017 | 1FADP3E2XDL353607 |
| FVS-105543152 DANIELA | BORGATTI STARLING | | DAVIE | FL | 8/29/2017 | 1FADP3F21DL104434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-105620270 IDAJET | AGO | | BURLINGTON | NJ | 8/29/2017 | 1FADP3F27EL308978 |
| FVS-105634069 JAMI A | JONES | | MINNEAPOLIS | MN | 8/29/2017 | 1FADP3F25EL294028 |
| FVS-105671274 RONALD R | BRADSHAW | | RICHMOND | TX | 8/29/2017 | 1FADP3F26DL227663 |
| FVS-105676349 ROGER A | KAHL | BUFFY KAHL | FOWLERVILLE | MI | 8/29/2017 | 1FADP3F29GL237687 |
| FVS-105774073 ERNEST K | DAVIS JR | | BEVERLY HILLS | FL | 8/29/2017 | 1FADP3K20EL417255 |
| FVS-105853291 BHARAT | PARAMESWARAN | | FRISCO | TX | 8/29/2017 | 1FADP3K21DL178099 |
| FVS-105902764 MATTHEW | SINGLETON | | MT WASHINGTON | KY | 8/29/2017 | 1FADP3K20EL139652 |
| FVS-105997781 KELISHA D | ROSS | | MARRERO | LA | 8/29/2017 | 1FADP3K21DL240939 |
| FVS-106074644 CATHERINE A | HAGENS | | ANNA | OH | 8/29/2017 | 1FADP3K21DL293027 |
| FVS-106304070 ANDREW | PINSONNEAULT | | ANNAPOLIS | MD | 8/29/2017 | 1FADP3K22EL221401 |
| FVS-106333984 JAMES R | JOHNSON | | BLAINE | MN | 8/29/2017 | 1FADP3K23DL191050 |
| FVS-106380605 CARL E | HUFFORD | | CORNING | NY | 8/29/2017 | 1FADP3K23EL314220 |
| FVS-106521853 BRIANNE M | STEIG | AKA BRIANNE AITCHISON | SARASOTA | FL | 8/29/2017 | 1FADP3K23EL180616 |
| FVS-106657496 MICHAEL J | VEACH | | PAMPA | TX | 8/29/2017 | 1FADP3K24DL255810 |
| FVS-106783475 ANNE C | HEYNIGER | | VIRGINIA BCH | VA | 8/29/2017 | 1FADP3K24FL280077 |
| FVS-106965859 FRANCISCO J | HERNANDEZ | | REVERE | MA | 8/29/2017 | 1FADP3K25DL345192 |
| FVS-107137011 SUSAN L | FORD | | WESTTOWN | NY | 8/29/2017 | 1FADP3K27DL224518 |
| FVS-107242486 DOROTHY | BONDS | | BYHALIA | MS | 8/29/2017 | 1FADP3K27DL139811 |
| FVS-107314347 DEBRA | KOPELIC | | CLERMONT | FL | 8/29/2017 | 1FADP3K27GL249374 |
| FVS-107437600 ALICIA G | HAYES | | DECATUR | TX | 8/29/2017 | 1FADP3K28DL313224 |
| FVS-107554364 BLAINE | ROBERTS | | NEW ORLEANS | LA | 8/29/2017 | 1FADP3K28FL307085 |
| FVS-107608480 ERVINA B | BARMORE | KRISTY BARMORE | HITCHCOCK | TX | 8/29/2017 | 1FADP3K28EL130374 |
| FVS-107703726 JUSTIN R | CRAGG | | GEORGETOWN | TX | 8/29/2017 | 1FADP3K29EL335489 |
| FVS-107731622 RACHEL A | QUIST-ERISMAN | KENNETH ERISMAN | MANDEVILLE | LA | 8/29/2017 | 1FADP3K29DL193837 |
| FVS-107880288 CHRISTOPHER W | HORNE | | TALLAHASSEE | FL | 8/29/2017 | 1FADP3K29EL403564 |
| FVS-108623017 AMBER B | COURVILLE | | CLARKSBURG | MD | 8/29/2017 | 1FADP3N22EL417298 |
| FVS-108643786 STEVEN A | FABER | | HOLTSVILLE | NY | 8/29/2017 | 1FADP3N20GL354253 |
| FVS-108844226 CHERYL W | MOORE | ROGER MOORE | LEWISVILLE | TX | 8/29/2017 | 1FADP3N27EL383990 |
| FVS-108912906 STEVE A | FABER | | HOLTSVILLE | NY | 8/29/2017 | 1FADP3N24EL134384 |
| FVS-108934365 WENDY K | STUDER | | ANOKA | MN | 8/29/2017 | 1FADP3N27DL163974 |
| FVS-109132912 RONALD D | GIBSON | | LOUISVILLE | KY | 8/29/2017 | 1FAHP3E26CL234193 |
| FVS-109135601 AVA L | ORR | | ARLINGTON | TX | 8/29/2017 | 1FAHP3E26CL267145 |
| FVS-109454502 SHELLY M | WICKEN | | WOODBURY | MN | 8/29/2017 | 1FAHP3F20CL410122 |
| FVS-110056647 DOUGLAS B | MEAKER | PAULA MEAKER | SOUTH ELGIN | IL | 8/29/2017 | 1FAHP3F24CL323470 |
| FVS-110325524 JOHN R | ABDO | | LONGVIEW | TX | 8/29/2017 | 1FAHP3F26CL466419 |
| FVS-110411412 ROBERT | NORRIS | | MILAN | IN | 8/29/2017 | 1FAHP3F27CL370623 |
| FVS-110489152 FRANCIS M | PUGLIESE | | BURLINGTON | MA | 8/29/2017 | 1FAHP3F27CL292280 |
| FVS-110671317 RANDALL K | BROSSETT | | PINEVILLE | LA | 8/29/2017 | 1FAHP3F29CL324064 |
| FVS-110941497 KENNETH | WORKMAN | | SPRINGVILLE | IN | 8/29/2017 | 1FAHP3H20CL337542 |
| FVS-111207258 MARK G | JULIANO | | WHIPPANY | NJ | 8/29/2017 | 1FAHP3H24CL306889 |
| FVS-111733154 CHRISTOPHER R | CRAWFORD | CARMEN CRAWFORD | AUSTIN | TX | 8/29/2017 | 1FAHP3K2XCL409632 |
| FVS-111979447 HANNAH | WESLEY | ERIN WESLEY | TOLEDO | OH | 8/29/2017 | 1FAHP3K21CL135981 |
| FVS-111987431 DAVID L | BRINSON | | CHESTERFIELD | VA | 8/29/2017 | 1FAHP3K21CL353211 |
| FVS-112363903 MARY A | LAMPINEN | | GILBERT | MN | 8/29/2017 | 1FAHP3K25CL451514 |
| FVS-112499007 EVAN | BROWN | DEAN BROWN | ALTA LOMA | CA | 8/29/2017 | 1FAHP3K29CL215805 |
| FVS-113242905 ALWIN D | ALQUIROS | | NORTH BERGEN | NJ | 8/29/2017 | 1FAHP3N21CL432549 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-113286856 SARAH A | NEWMAN | | ORLANDO | FL | 8/29/2017 1FAHP3N27CL254663 |
| FVS-113332130 EVELYN M | BURROUGHS | | HARRISON | TN | 8/29/2017 1FAHP3N23CL457095 |
| FVS-113431937 AMANDA J | KOESTER | | KILLEEN | TX | 8/29/2017 3FADP4AJ1BM233404 |
| FVS-113612362 CLIFFORD R | FOLK | SHERALYN FOLK | KINGSLAND | GA | 8/29/2017 3FADP4AJ3GM118813 |
| FVS-113631901 IVAN J | KELLEY | | COLUMBUS | OH | 8/29/2017 3FADP4AJ5BM160036 |
| FVS-113672047 SHARON | PICKENS | | DALLAS | TX | 8/29/2017 3FADP4AJ0DM185087 |
| FVS-113674481 JAXINE K | WADSWORTH | | ROWLETT | TX | 8/29/2017 3FADP4AJ0DM214328 |
| FVS-113888155 CHRISTINA F | MILES | | WESTOVER | MD | 8/29/2017 3FADP4AJ8EM165669 |
| FVS-113935234 WILLIAM E | PRICE III | | HAGERSTOWN | MD | 8/29/2017 3FADP4AJ5CM117835 |
| FVS-113950780 MICHELLE L | MCLEAN | | BRANDON | FL | 8/29/2017 3FADP4AJXEM243319 |
| FVS-114143730 DUSTY L | LOOMIS | | EASTPOINTE | MI | 8/29/2017 3FADP4BJ0CM198824 |
| FVS-114258120 ANNE B | HAFEBSRING | STEVEN J. HAFKESBRING | SAINT ROSE | LA | 8/29/2017 3FADP4BJ1CM156307 |
| FVS-114263167 JESSICA L | BRENTON | CAMERON BRENTON | LIBERTY | MO | 8/29/2017 3FADP4BJ0DM214554 |
| FVS-114266158 LEANNE C | JENKINS | | EVERETT | WA | 8/29/2017 3FADP4BJ0DM221228 |
| FVS-114631271 LORI A | BRADLEY | | EDISON | NJ | 8/29/2017 3FADP4BJ2CM117158 |
| FVS-114836370 MILAGROS G | VAZQUEZ | | ST PETERSBURG | FL | 8/29/2017 3FADP4BJ3EM189369 |
| FVS-115142363 LOUIS D | TIELLI | | BURLESON | TX | 8/29/2017 3FADP4BJ5FM104831 |
| FVS-115401032 CESAR | CARRASCO | SUSANA CARRASCO | EL PASO | TX | 8/29/2017 3FADP4BJ7DM220027 |
| FVS-115468544 RANDI J | NEWMAN | DAVID NEWMAN | THIENSVILLE | WI | 8/29/2017 3FADP4BJ8BM225542 |
| FVS-115806547 MARIA R | LOPEZ-LUGO | | SAN JUAN | PR | 8/29/2017 3FADP4BJXBM223002 |
| FVS-115814248 TRINA | FRIERSON | | NASHVILLE | TN | 8/29/2017 3FADP4BJ9DM191954 |
| FVS-116187085 LORI R | KLETTER | THOMAS RUFF | STATEN ISLAND | NY | 8/29/2017 3FADP4CJ7EM113673 |
| FVS-116242060 MARY L | MORGAN | | EDGEWATER | FL | 8/29/2017 3FADP4EJ0EM139061 |
| FVS-116657219 ERIKA | BITAR | | AUSTIN | TX | 8/29/2017 3FADP4EJ2EM203178 |
| FVS-116710942 JOSEPH C | OVERBY | | RALEIGH | NC | 8/29/2017 3FADP4EJ4DM178797 |
| FVS-116712074 ELIOT A | RICCIARDELLI | | MINNEAPOLIS | MN | 8/29/2017 3FADP4EJ4DM185829 |
| FVS-116803126 BARBARA | CHIN | | KILLEEN | TX | 8/29/2017 3FADP4EJ4CM176398 |
| FVS-117227641 NICKI R | BILLMAN | | WEATHERFORD | TX | 8/29/2017 3FADP4EJ9EM163133 |
| FVS-117264776 ERNEST L | HUDSON | | NICHOLASVILLE | KY | 8/29/2017 3FADP4EJ9GM206565 |
| FVS-117343030 COURTNEY J | DEKEYSER | | NEW FRANKEN | WI | 8/29/2017 3FADP4EJ9DM116988 |
| FVS-117620386 JERRY D | PRICE | | TUCSON | AZ | 8/29/2017 3FADP4FJ3EM151607 |
| FVS-117666491 LISA | TIDWELL | | RICHMOND | TX | 8/29/2017 3FADP4FJ5BM121777 |
| FVS-117789496 DAVID W | FOULKROD | NANCY FOULKROD | TUCSON | AZ | 8/29/2017 3FADP4FJ6BM127605 |
| FVS-117826758 DEBORAH A | SCHOLLARD | | BUFFALO | NY | 8/29/2017 3FADP4FJ5EM182728 |
| FVS-117844837 ROBYNE E | KELLY | | FORT WORTH | TX | 8/29/2017 3FADP4FJ8EM100541 |
| FVS-118190997 DONNA J | MCNARY | | BAKERSFIELD | CA | 8/29/2017 1FADP3F20EL118679 |
| FVS-118209434 JACE | CLARK | ASHLEY PAGE | OAK HILLS | CA | 8/29/2017 1FADP3F21DL341957 |
| FVS-118218743 BULMARO R | LEDESMA | LIZETH GAXIOLA GOMEZ | VAN NUYS | CA | 8/29/2017 3FADP3E2XEL247594 |
| FVS-118223070 DESTINI N | WILSON-JOHNSON | | SREDDING | CA | 8/29/2017 1FADP3F21EL391825 |
| FVS-118259016 JANICE M | PERKINS | | SANTA CLARA | CA | 8/29/2017 3FADP3F22DL382517 |
| FVS-118262254 SIRRAH | LANKFORD | | FALLBROOK | CA | 8/29/2017 1FADP3E27EL271237 |
| FVS-118277570 DANELLE M | DEINEMA | | RIVERSIDE | CA | 8/29/2017 1FADP3F23EL363427 |
| FVS-118320866 PAUL | SHINN | | PINOLE | CA | 8/29/2017 1FADP3F24FL358383 |
| FVS-118426150 BELEN | LOPEZ MENDEZ | | SACRAMENTO | CA | 8/29/2017 1FADP3F24DL315143 |
| FVS-118431013 PHILIP R | HOPE | | SANTA MONICA | CA | 8/29/2017 3FADP3F28EL276705 |
| FVS-118452525 CINDY | GLENNA | | LAKE FOREST | CA | 8/29/2017 1FADP3F28EL453382 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-118467603 STEPHEN C | CARPENTER | | PLEASANT HILL | CA | 8/29/2017 1FADP3F25EL199324 |
| FVS-118469320 STEVEN L | SWINFORD | | ORINDA | CA | 8/29/2017 1FADP3F25EL238039 |
| FVS-118471350 AURORA | HARO | | INGLEWOOD | CA | 8/29/2017 1FADP3F29EL413893 |
| FVS-118487833 LISA | BOOK | | CLOVIS | CA | 8/29/2017 1FADP3F28DL214431 |
| FVS-118518151 JOY | IVERSON | | BENICIA | CA | 8/29/2017 1FADP3F28DL117150 |
| FVS-118527657 MICHELLE | DUKE | | TULARE | CA | 8/29/2017 1FADP3F29DL335601 |
| FVS-118550080 JOSE L | VASQUEZ | | SAN DIEGO | CA | 8/29/2017 1FADP3F27FL369393 |
| FVS-118559451 CARLA | CORRAL | | LONG BEACH | CA | 8/29/2017 1FADP3F29DL222067 |
| FVS-118584618 ANGIE L | FORD | JEREMY G FORD | IONE | CA | 8/29/2017 1FADP3J2XEL294744 |
| FVS-118602233 RAMON | GARAY | | PARAMOUNT | CA | 8/29/2017 1FADP3F2XDL374214 |
| FVS-118621661 SHANNON L | BEESON | | RCHO STA MARG | CA | 8/29/2017 1FADP3K22DL235202 |
| FVS-118642880 MARIA | FRAUSTO | FRANCISCO FRAUSTO | LYNWOOD | CA | 8/29/2017 1FADP3J25EL311725 |
| FVS-118644963 JOE Z | DUENAS | MICHELLE DUENAS | LAGUNA NIGUEL | CA | 8/29/2017 1FADP3J26EL169448 |
| FVS-118667601 BRITTANY | PYTKO | MARK PYTKO | LONG BEACH | CA | 8/29/2017 1FADP3J27EL230161 |
| FVS-118667424 ERIC S | GALLOWAY | | OAKLAND | CA | 8/29/2017 1FADP3F2XDL165135 |
| FVS-118738470 AMY | WIXTED | | APPLE VALLEY | CA | 8/29/2017 1FADP3K24DL292050 |
| FVS-118817728 JOSE A | SANTIAGOLAO | | KERMAN | CA | 8/29/2017 1FADP3K27DL238094 |
| FVS-118827995 KARA F | FRANKLIN | MORGAN FRANKLIN | SANTA CLARITA | CA | 8/29/2017 1FADP3K23FL220985 |
| FVS-118876589 BRIANNA | BARNES | | SAN JOSE | CA | 8/29/2017 1FADP3K26FL294594 |
| FVS-118893122 SANDRA I | FERNANDEZ | | SAN JACINTO | CA | 8/29/2017 1FADP3K28EL284681 |
| FVS-118903250 JAMES M | MYERS | RUTH MYERS | EL CAJON | CA | 8/29/2017 1FADP3K2XDL184483 |
| FVS-118930290 NHAN N | HO | | HARBOR CITY | CA | 8/29/2017 1FADP3N21DL190135 |
| FVS-118956345 GREGORY | MAYER | | NORTHRIDGE | CA | 8/29/2017 1FADP3N22EL453329 |
| FVS-118962060 DENNIS E | CHAMBERS | | CHULA VISTA | CA | 8/29/2017 1FADP3K28DL132611 |
| FVS-119051176 CAROLYN F | DORSCH | DAVID DORSCH | FAIRFAX | CA | 8/29/2017 1FADP3N27DL182122 |
| FVS-119089475 CHRISTOPHER J | FRELLY | | LINCOLN | CA | 8/29/2017 1FADP3N26DL190650 |
| FVS-119094711 ROCIO | VIRRUETA | | AZUSA | CA | 8/29/2017 1FAHP3F21CL362517 |
| FVS-119095688 STACI L | HOLMES GRAY | | INGLEWOOD | CA | 8/29/2017 1FAHP3F21CKL394271 |
| FVS-119126044 CAROLE J | SPRINGER | | CITRUS HTS | CA | 8/29/2017 1FADP3N24GL213069 |
| FVS-119130076 FRANCINE | GUILLEN | | SYLMAR | CA | 8/29/2017 1FADP3N25EL363320 |
| FVS-119143666 CATHERINE | MURIITHI | | ANAHEIM | CA | 8/29/2017 1FAHP3F25CL236502 |
| FVS-119183277 CAROLYN S | CALLAHAN | | MODESTO | CA | 8/29/2017 1FAHP3F29CL471047 |
| FVS-119215578 KRISTA L | URY | | MISSION VIEJO | CA | 8/29/2017 1FAHP3F28CL415780 |
| FVS-119328666 DONNA L | DEARBORN | | THOUSAND OAKS | CA | 8/29/2017 1FAHP3F26CL416099 |
| FVS-119360365 BRITTANY R | MARTIN | | SAN JOSE | CA | 8/29/2017 1FAHP3K20CL468463 |
| FVS-119386771 SHERRY L | MARTIN | ALAN MARTIN | NEWBURY PARK | CA | 8/29/2017 1FAHP3M20CL463566 |
| FVS-119404893 RACHEL | SAXTON | | OCEANSIDE | CA | 8/29/2017 1FAHP3K25CL337206 |
| FVS-119422522 LEE | HAYDEN | ROSANNA | SANTA ROSA | CA | 8/29/2017 1FAHP3J28CL195418 |
| FVS-119430975 VICKI L | MILLER | | CLOVIS | CA | 8/29/2017 1FAHP3M28CL371802 |
| FVS-119523205 SHIRLEY M | BISEL | | SACRAMENTO | CA | 8/29/2017 3FADP4AJ5BM162594 |
| FVS-119647389 MERRITT | TUTTHILL | | MURPHYS | CA | 8/29/2017 3FADP4BJ1DM108033 |
| FVS-119672251 DUANE L | O'DONNELL | LADY MARGARET ODONNELL | OROVILLE | CA | 8/29/2017 3FADP4BJ3EM191062 |
| FVS-119678853 VICKI M | VANN | | APPLE VALLEY | CA | 8/29/2017 3FADP4BJ1BM189743 |
| FVS-119737833 VERONICA | GRILLO | PAOLA GRILLO | GRANADA HILLS | CA | 8/29/2017 3FADP4AJ6CM140671 |
| FVS-119750015 THOMAS R | DICKINSON | | SAN DIEGO | CA | 8/29/2017 3FADP4BJ0DM186111 |
| FVS-119756854 DORINE | THOMAS | | ONTARIO | CA | 8/29/2017 3FADP4BJ8BM204917 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119829940 ERICK | HERNANDEZ | JOSE M HERNANDEZ | VICTORVILLE | CA | 8/29/2017 3FADP4BJXEM107769 |
| FVS-119835517 MARK | INDIVERI | | SAN JOSE | CA | 8/29/2017 3FADP4BJ2DM141283 |
| FVS-119910217 STEVE M | SELLE | | ARROYO GRANDE | CA | 8/29/2017 3FADP4CJ3BM145483 |
| FVS-119923289 HELEN I | MILLER | | ELK GROVE | CA | 8/29/2017 3FADP4BJ6DM214963 |
| FVS-119987350 AMANDA C | LEAR | | HEMET | CA | 8/29/2017 3FADP4EJ0EM235563 |
| FVS-120005700 EDUARDO | CASAS | | NORWALK | CA | 8/29/2017 3FADP4EJ3CM180734 |
| FVS-120046180 MERRITT | CLARK | | WINTERS | CA | 8/29/2017 3FADP4EJXEM123370 |
| FVS-120085283 AARON K | DUERKSEN | | SAN CLEMENTE | CA | 8/29/2017 3FADP4EJXDM129975 |
| FVS-120204029 JOCELYN | DIAZ | | LOS ANGELES | CA | 8/29/2017 3FADP4FJ3BM102726 |
| FVS-120213338 DAVID J | MIRBACK | ESTRELLITA M. MIRBACK | LOMPOC | CA | 8/29/2017 3FADP4FJ1BM154503 |
| FVS-120260980 JASMINE I | PIRL | | WEST MIFFLIN | PA | 8/29/2017 1FADP3F20DL253711 |
| FVS-120298767 MARTHA E | ELDRIDGE | ROBERT ELDRIDGE | JIM THORPE | PA | 8/29/2017 3FADP3E21EL202446 |
| FVS-120334860 EILEEN C | WAGENER | | LANCASTER | PA | 8/29/2017 1FADP3F22GL279375 |
| FVS-120525364 TODD L | ALBERTSON | | SHICKSHINNY | PA | 8/29/2017 1FADP3F27EL202319 |
| FVS-120696061 JENNIFER N | SHUMAN | | CHAMBERSBURG | PA | 8/29/2017 1FADP3K28EL334639 |
| FVS-120700964 SANJAY G | BHATIA | | MC DONALD | PA | 8/29/2017 1FAHP3F21CL434591 |
| FVS-120797127 KIMBERLY A | STEELE | | PITTSBURGH | PA | 8/29/2017 1FAHP3F25CL191206 |
| FVS-120979322 SARA E | HEFFERNAN | | LEVITTOWN | PA | 8/29/2017 1FAHP3F27CL160281 |
| FVS-121038688 MICHAEL R | CORBETT | | MONROEVILLE | PA | 8/29/2017 1FAHP3K28CL309979 |
| FVS-121040224 STEVEN R | ILLIG | | PITTSBURGH | PA | 8/29/2017 1FAHP3K28CL442242 |
| FVS-121073807 JENNIFER R | HOOK | | PATTON | PA | 8/29/2017 1FAHP3J24CL152615 |
| FVS-121170985 JEFFREY J | SMITH | | LEVITTOWN | PA | 8/29/2017 3FADP4BJ0EM215740 |
| FVS-121272729 MELISSA F | FRANKLIN | | PITTSBURG | PA | 8/29/2017 3FADP4EJ2BM176141 |
| FVS-121289117 SUSAN L | MOSKAL | JOHN MOSKAL | BROWNSVILLE | PA | 8/29/2017 3FADP4TJ8EM189855 |
| FVS-800000340 JAMES | HENEHAN | TOBY HENEHAN | JACKSONVILLE | FL | 8/29/2017 1FADP3F25DL121608 |
| FVS-800000510 HALEY RAE | CARLSTON | | DANVILLE | CA | 8/29/2017 3FADP4BJ4DM195393 |
| FVS-800000978 DOROTHEA | CRITES | | BRONX | NY | 8/29/2017 3FADP4AJODM173764 |
| FVS-800001079 KRISTY | BARMORE | | HATCHCOCK | TX | 8/29/2017 1FADP3K28EL130374 |
| FVS-800001087 BILL | GRANT | | AMARILLO | TX | 8/29/2017 1FADP3F22DL297094 |
| FVS-800001117 DANNY | CAVANAUGH | | SULPHUR SPRINGS | TX | 8/29/2017 1FADP3F27EL109347 |
| FVS-800001150 ROGER | MOORE | | HIGHLAND VILLAGE | TX | 8/29/2017 1FADP3N27EL383990 |
| FVS-800001192 JEANNE | MCKINZIE | | WICHITA | KS | 8/29/2017 1FAHP3F22CL470239 |
| FVS-800001230 JACOB | BULLON | | FORT WORTH | TX | 8/29/2017 1FADP3F24DL351981 |
| FVS-800001273 YESENIA CRISTAL | VARGAS-ORAN | | MORENO VALLEY | CA | 8/29/2017 3FADP4EJ4BM223833 |
| FVS-800001494 KELLY | DUNN | PATRICE | LA MIRADA | CA | 8/29/2017 1FADP3F24DL221960 |
| FVS-800001567 KATHY | LYNN | MCKENZIE SPARKS | DUQUOIN | IL | 8/29/2017 3FADP4BJDM194352 |
| FVS-800001575 RACHEL A | HOMER | | CHESTERFIELD | MO | 8/29/2017 3FADP4BJ9BM162046 |
| FVS-800001591 ANDREA | OSOJNIK | | LOS ANGELES | CA | 8/29/2017 3FADP4EJXDM141172 |
| FVS-800001915 KYLE | LARIMER | | BENTONVILLE | AR | 8/29/2017 1FAHP3F25CL256975 |
| FVS-100068723 MARY | MITCHELL | | CINCINNATI | OH | 8/30/2017 1FADP3F2XEL206185 |
| FVS-100079636 MICKEY G | LOUDERMILK | | TURTLETOWN | TN | 8/30/2017 1FADP3F2XEL203531 |
| FVS-100089577 STEPHEN P | MCCONNELL | | DAYTON | OH | 8/30/2017 1FADP3F21EL418750 |
| FVS-100111653 BRENDA L | MORGAN | | FAIRFIELD | OH | 8/30/2017 1FADP3F22DL371128 |
| FVS-100149456 GEORGE | DRABIK | | BRUNSWICK | OH | 8/30/2017 1FADP3J23GL201999 |
| FVS-100161391 MICHELLE L | CADE | | TWINSBURG | OH | 8/30/2017 1FADP3F22EL354234 |
| FVS-100183417 MARIANNE | QUINTRELL | | TALLMADGE | OH | 8/30/2017 1FADP3E20DL312449 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-100194761 MARY K | BRAMLETTE | | PIQUA | OH | 8/30/2017 1FADP3E2XEL340129 |
| FVS-100197124 ASHLEY D | DAVIS | | BENTON HARBOR | MI | 8/30/2017 1FADP3E2XEL398273 |
| FVS-100216226 DONELLE L | CUMMINS | | LONDON | OH | 8/30/2017 1FADP3F27DL361369 |
| FVS-100220444 JUDY S | LEGEZA | | ELYRIA | OH | 8/30/2017 1FADP3F27DL105605 |
| FVS-100245773 JOANN | MCLAURY | | JACKSON | MI | 8/30/2017 1FADP3F25FL244585 |
| FVS-100248810 TODD M | LOVE | JANET LOVE | BLACKLICK | OH | 8/30/2017 1FADP3F24EL218073 |
| FVS-100286852 JOHN T | MAREK | | INDEPENDENCE | OH | 8/30/2017 1FADP3F21EL428565 |
| FVS-100297030 DONNA | CAMPBELL | | DAYTON | OH | 8/30/2017 1FADP3F21EL129108 |
| FVS-100297773 LAUREN M | HOFMANN | | BROOKPARK | OH | 8/30/2017 1FADP3F21EL129772 |
| FVS-100323570 KAYLA C | WILLIS | SHARON SMITH | IRONTON | OH | 8/30/2017 1FADP3F27FL367532 |
| FVS-100355560 KENNETH W | ASLAKSON | | CLAY | MI | 8/30/2017 1FADP3F29EL439586 |
| FVS-100411185 JOHN C | RIEDL | | ANN ARBOR | MI | 8/30/2017 1FADP3F20EL419324 |
| FVS-100466931 EMMA L | MAY | | BEDFORD | OH | 8/30/2017 1FADP3F27EL329846 |
| FVS-100484000 SALVADOR I | MAGANA | | FREMONT | OH | 8/30/2017 1FADP3F21DL143301 |
| FVS-100490174 ELIZABETH M | YOUNG | JAMES YOUNG | GRAND RAPIDS | MI | 8/30/2017 1FADP3F25EL129919 |
| FVS-100501478 MICHAEL J | TINSKEY | | HOWELL | MI | 8/30/2017 1FADP3F25DL243370 |
| FVS-100505600 RANDY L | WOODSON | | SCOTTSVILLE | VA | 8/30/2017 1FADP3E23GL328231 |
| FVS-100528350 MARVIN D | TAYLOR | | CHESAPEAKE | VA | 8/30/2017 1FADP3F29EL292301 |
| FVS-100597483 TERRI D | MALONE | | DETROIT | MI | 8/30/2017 1FADP3F28EL305300 |
| FVS-100608094 SATOYA | HOUSTON | LATOYA HOUSTON | CLEVELAND | OH | 8/30/2017 1FADP3F28EL404960 |
| FVS-100626378 CHRISTOPHER T | LUMAN | TIFFINI MALEY-LUMAN | CLEVELAND | OH | 8/30/2017 1FADP3F2XEL128460 |
| FVS-100682464 RUTH A | GUTHRIE | | SALEM | OH | 8/30/2017 1FADP3F23EL230974 |
| FVS-100707971 KIMBERLY E | SORRELL | | SOUTHFIELD | MI | 8/30/2017 1FADP3F20EL107472 |
| FVS-100725147 STEVE J | BARTO | | HUBBARD | OH | 8/30/2017 1FADP3F24EL459180 |
| FVS-100739113 LORRAINE | SAFRANEK | | AURORA | OH | 8/30/2017 1FADP3F26FL346588 |
| FVS-100747140 CAHRISTA M | GILLILAN | DENNIS GILLIAN | CANTON | OH | 8/30/2017 1FADP3F21EL153234 |
| FVS-100779565 SANDRA D | MCCAW | LARRY ALLEN | S CHARLESTON | OH | 8/30/2017 1FADP3F26DL242678 |
| FVS-100798500 CHESTER G | TIPPIN | | SWANTON | OH | 8/30/2017 1FADP3F29EL371662 |
| FVS-100821030 ASHLEY N | WILLIAMS | | RICHMOND | VA | 8/30/2017 1FADP3F26EL260793 |
| FVS-100830021 KENNETH R | EADS | PAULA EADS | NEW BOSTON | MI | 8/30/2017 1FADP3F20EL450783 |
| FVS-100844030 KATHRYN E | MITCHELL | JANICE MITCHELL | MAYSVILLE | KY | 8/30/2017 1FADP3F25EL148325 |
| FVS-100850987 ALAN | FEATHERSTONEHAUGH | | PORTLAND | OR | 8/30/2017 1FADP3J20EL342378 |
| FVS-100859623 LINDA K | SPANGLER | | MADISON | OH | 8/30/2017 1FADP3F23DL289263 |
| FVS-100864520 LENI P | WASHINGTON | | OBERLIN | OH | 8/30/2017 1FADP3F23DL297427 |
| FVS-100934870 DAVID E | FRISK | | DEARBORN | MI | 8/30/2017 1FADP3F26EL116838 |
| FVS-100967914 JACOB C | EVANS | | HUDSON | OH | 8/30/2017 1FADP3F28DL218639 |
| FVS-100969992 CAITLIN E | HERNANDEZ | | SAN ANTONIO | TX | 8/30/2017 1FADP3F2XEL248727 |
| FVS-100979556 SHERRY | JONES | | HAMILTON | OH | 8/30/2017 1FADP3F21EL167213 |
| FVS-101038496 JOHNATHON | PURTEE | | LEWISTOWN | OH | 8/30/2017 1FADP3F25FL268465 |
| FVS-101049455 JOHN D | HAFER | | VERMILION | OH | 8/30/2017 1FADP3F25EL320403 |
| FVS-101085257 DARLENE A | HAMMOND | | DAYTON | OH | 8/30/2017 1FADP3F28EL129087 |
| FVS-101141351 DONALD D | HAHN | BARBARA A | W LAFAYETTE | OH | 8/30/2017 1FADP3F21DL188139 |
| FVS-101145047 MICHAEL | TEDESCO | | HAMILTON | OH | 8/30/2017 1FADP3F29EL228551 |
| FVS-101149310 EUGENE M | RUSCELLO | | YOUNGSTOWN | OH | 8/30/2017 1FADP3F29EL234916 |
| FVS-101150300 JOSEPH | JENKINS | | FLINT | MI | 8/30/2017 1FADP3F29EL236021 |
| FVS-101164343 JASON E | TURACHAK | | ST CLAIRSVLE | OH | 8/30/2017 1FADP3F24DL130557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-101187122 DAVID H | BANKS | | TRENTON | OH | 8/30/2017 | 1FADP3F20DL114436 |
| FVS-101215592 LUCAS T | PRESTON | | GRAND RAPIDS | MI | 8/30/2017 | 1FADP3F25EL155212 |
| FVS-101228309 DANA G | BEYAZIAN | | DUBLIN | OH | 8/30/2017 | 1FADP3F21FL217755 |
| FVS-101255926 CYNTHIA J | PHELPS | GEORGE PHELPS | HOWELL | MI | 8/30/2017 | 1FADP3F2XDL194991 |
| FVS-101273754 ANGELO T | SCRIBELLITOJR | | TOLEDO | OH | 8/30/2017 | 1FADP3F23EL246110 |
| FVS-101273770 DEANNA L | MASON | | GRAND RAPIDS | MI | 8/30/2017 | 1FADP3F23EL246138 |
| FVS-101277180 ROBERT W | FREEMANJR | | COLUMBUS | OH | 8/30/2017 | 1FADP3F23EL253087 |
| FVS-101294190 ROBERTA | PEACH | WELLS E PEACH | PORTSMOUTH | OH | 8/30/2017 | 1FADP3F27DL383727 |
| FVS-101308973 KEIYANA | BERISHA | SIMON BERISHA | STERLING HTS | MI | 8/30/2017 | 1FADP3F28EL310724 |
| FVS-101311320 BERTHA M | HAWLEY | | POMEROY | OH | 8/30/2017 | 1FADP3F28EL316488 |
| FVS-101321040 ASHLYNN C | IGEL | | CINCINNATI | OH | 8/30/2017 | 1FADP3F27EL223056 |
| FVS-101325010 VINCENT K | STCLAIR | | AVON | OH | 8/30/2017 | 1FADP3F2XEL380001 |
| FVS-101329865 JONATHON J | WISE | MALCOLM WISE | KENT | OH | 8/30/2017 | 1FADP3F28EL418468 |
| FVS-101337841 PAUL | HARSHBARGER | | HILLIARD | OH | 8/30/2017 | 1FADP3F20EL142710 |
| FVS-101375522 GLADYS J | TAYLOR | | CLEVELAND | OH | 8/30/2017 | 1FADP3F24FL229043 |
| FVS-101392958 THOMAS N | JAYROE | | WHITE LAKE | MI | 8/30/2017 | 1FADP3F20DL123170 |
| FVS-101418817 DEVIN E | WHITFIELD | | ELYRIA | OH | 8/30/2017 | 1FADP3E27GL233400 |
| FVS-101420820 BARBARA K | JARMAN | | WEST UNION | OH | 8/30/2017 | 1FADP3E27GL257647 |
| FVS-101434006 ELIZABETH B | FREITAS | | CHESTERFIELD | MI | 8/30/2017 | 1FADP3F21EL182679 |
| FVS-101546505 MICHAEL A | GOODREAU | | WEST BRANCH | MI | 8/30/2017 | 1FADP3F23EL258970 |
| FVS-101554141 THOMAS J | HUGHEY | | CARLETON | MI | 8/30/2017 | 1FADP3F20EL155134 |
| FVS-101582820 ESTHER E | EVANS | | WARREN | MI | 8/30/2017 | 1FADP3F21DL204064 |
| FVS-101594089 JOHN | HERRMANN | | NORTH CANTON | OH | 8/30/2017 | 1FADP3F20DL137005 |
| FVS-101638698 DANIEL B | BOES | | HUDSON | OH | 8/30/2017 | 1FADP3F21DL162433 |
| FVS-101655118 KIARA C | MCCARROLL | | MAPLE HEIGHTS | OH | 8/30/2017 | 1FADP3F29DL314294 |
| FVS-101666799 LEANNA | CLEMONS | | CLEVELAND | OH | 8/30/2017 | 1FADP3F26FL383091 |
| FVS-101687052 MICHAEL D | MCMAHONSR | DELIA MCMAHON | BROOKPARK | OH | 8/30/2017 | 1FADP3F22DL188425 |
| FVS-101687540 LEANDRA | EDWARDS | DENISE EDWARDS | NOVI | MI | 8/30/2017 | 1FADP3F22DL188988 |
| FVS-101710275 RANDALL | SCOTT | | FOWLER | OH | 8/30/2017 | 1FADP3F21FL253929 |
| FVS-101765460 WILLIAM V | KELLER | ELIZABETH E KELLER | DAYTON | OH | 8/30/2017 | 1FADP3F28EL136878 |
| FVS-101807090 CHRISTINA | VILLARREAL | | TOLEDO | OH | 8/30/2017 | 1FADP3J21EL206826 |
| FVS-101821298 KAREN A | WING | | MC ARTHUR | OH | 8/30/2017 | 1FADP3F2XDL289213 |
| FVS-101834101 CHERYL A | DOUGLAS | | DAYTON | OH | 8/30/2017 | 1FADP3E24GL202282 |
| FVS-101839979 JOSEPH A | STEFANEK | | CLEVELAND | OH | 8/30/2017 | 1FADP3F25FL305210 |
| FVS-101850484 ROBERT | TILLISON | | SHELBYVILLE | IN | 8/30/2017 | 1FADP3F2XDL156905 |
| FVS-101867301 SAUNDRA L | HOWARD | | COLUMBUS | OH | 8/30/2017 | 1FADP3F22EL160755 |
| FVS-101867611 PEGGY A | GEROU | | PLYMOUTH | MI | 8/30/2017 | 1FADP3F22EL161176 |
| FVS-101871716 JENNIFER M | HAHN | | NEW BALTIMORE | MI | 8/30/2017 | 1FADP3F22EL168032 |
| FVS-101888163 PATRICK J | COMBEN | | HOLLY | MI | 8/30/2017 | 1FADP3F2XDL372169 |
| FVS-101971257 KENNETH M | WITT | | KEARNY | NJ | 8/30/2017 | 1FADP3F2XFL279302 |
| FVS-101996101 VIRGINIA D | MILLER | | BELLEFONTAINE | OH | 8/30/2017 | 1FADP3F20DL150613 |
| FVS-102009171 SHIRLEY L | HAYES | | ARCHBOLD | OH | 8/30/2017 | 1FADP3E21DL350871 |
| FVS-102033595 CHERYL | LAMBERT | | SIDNEY | OH | 8/30/2017 | 1FADP3F23DL105004 |
| FVS-102034524 ERIC D | TOWNSON | | ATLANTA | GA | 8/30/2017 | 1FADP3F23DL106296 |
| FVS-102037957 LAUREN E | BURKHART | | CINCINNATI | OH | 8/30/2017 | 1FADP3F23DL114219 |
| FVS-102072221 VINCENT E | BEASLEY | | CLEVELAND | OH | 8/30/2017 | 1FADP3J29GL305154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-102095809 CHRISTINA | GROZIK | | VERMILION | OH | 8/30/2017 | 1FADP3F24DL168595 |
| FVS-102106142 MARILYN A | DIAR | | LORAIN | OH | 8/30/2017 | 1FADP3F27EL370607 |
| FVS-102191824 JULIE F | PIKE | NICOLE GORDON | AKRON | OH | 8/30/2017 | 1FADP3F25EL370296 |
| FVS-102222770 ROBYN R | MULLINS | | AKRON | OH | 8/30/2017 | 1FADP3E28DL380109 |
| FVS-102230358 DEBRA G | DECOST | | SHEFFIELD LK | OH | 8/30/2017 | 1FADP3F24EL286454 |
| FVS-102258562 GLORIA | VALLINGER | | POLAND | OH | 8/30/2017 | 1FADP3F26EL148236 |
| FVS-102273804 WILLIAM | LITVAK | | CLEVELAND | OH | 8/30/2017 | 1FADP3F28DL332396 |
| FVS-102282048 MARGARET V | COATES | DENNIS COATES | RIVER ROUGE | MI | 8/30/2017 | 1FADP3F29EL245897 |
| FVS-102312338 LINDA | FARINA | | YOUNGSTOWN | OH | 8/30/2017 | 1FADP3F26EL459181 |
| FVS-102329664 MARY A | ERVINE | | COLUMBUS | OH | 8/30/2017 | 1FADP3F24EL439429 |
| FVS-102332878 MARIA P | FAHRNER | | OLMSTED FALLS | OH | 8/30/2017 | 1FADP3J23EL299087 |
| FVS-102355231 JOHN A | LINNERSON | | TRAVERSE CITY | MI | 8/30/2017 | 1FADP3F21EL229127 |
| FVS-102367876 JOHN A | MOSIER | | WAPAKONETA | OH | 8/30/2017 | 1FADP3F28FL286815 |
| FVS-102380651 ALICE M | COOPER | | STONE CREEK | OH | 8/30/2017 | 1FADP3F21EL393544 |
| FVS-102387273 MONICA A | RAPITIS | | AVON | OH | 8/30/2017 | 1FADP3F27EL122325 |
| FVS-102390053 MONTREL T | MOSS | | FINDLAY | OH | 8/30/2017 | 1FADP3F24DL175773 |
| FVS-102429545 STEPHEN B | GAIETTO | | TIFFIN | OH | 8/30/2017 | 1FADP3F25DL115145 |
| FVS-102453250 SALLY A | HULL | | WATERFORD | MI | 8/30/2017 | 1FADP3F28EL143331 |
| FVS-102476535 VINCENT J | DINELLA | | EAGAN | MN | 8/30/2017 | 1FADP3F20DL184325 |
| FVS-102496820 CYNTHIA J | DURHAM | | WEST MILTON | OH | 8/30/2017 | 1FADP3F29EL310537 |
| FVS-102519978 PAUL A | RENO | | WEST DES MOINES | IA | 8/30/2017 | 1FADP3J22FL323851 |
| FVS-102575428 MARY T | KIRBY | | TOLEDO | OH | 8/30/2017 | 1FADP3F25EL389561 |
| FVS-102578370 ASHLEY B | MCVAY | JUSTIN MCVAY | SALEM | OH | 8/30/2017 | 1FADP3F2XFL333729 |
| FVS-102594619 MARION H | HAIRFIELDJR | LINDA JENKINS HAIRFIELD | CHESTER | VA | 8/30/2017 | 1FADP3F20EL204557 |
| FVS-102596280 JALIL J | FOTY | | NOVI | MI | 8/30/2017 | 1FADP3F25EL390130 |
| FVS-102606773 CAROLYN D | HOLCOMB | | ANN ARBOR | MI | 8/30/2017 | 1FADP3F20EL207183 |
| FVS-102623015 ANTHONY R | DONATELLI | | HARTVILLE | OH | 8/30/2017 | 1FADP3F2XEL263132 |
| FVS-102629951 SHIRLEY A | RICHARDS | | NEW ALBANY | OH | 8/30/2017 | 1FADP3F22EL193156 |
| FVS-102646457 ASHLEY | GRIFFITH | | BEAVER | OH | 8/30/2017 | 1FADP3F25DL302403 |
| FVS-102670242 CANDACE D | HEFNER | | WILININGTON | OH | 8/30/2017 | 1FADP3F26EL160760 |
| FVS-102712395 CRAIG | WILLIAMSON | | BLUE ASH | OH | 8/30/2017 | 1FADP3F24DL188619 |
| FVS-102726973 DANNY R | BUBP | | SARDINIA | OH | 8/30/2017 | 1FADP3J24DL209119 |
| FVS-102727309 RYAN T | MORRIS | | BEAVERCREEK | OH | 8/30/2017 | 1FADP3J24DL219343 |
| FVS-102745099 DONALD J | BENEDICT | | CLEVELAND | OH | 8/30/2017 | 1FADP3E21GL203129 |
| FVS-102843422 QUITA L | ALLEN | | CLEVELAND | OH | 8/30/2017 | 1FADP3F23DL151710 |
| FVS-102865566 MICHAEL X | EHRET | | CANTON | OH | 8/30/2017 | 1FADP3F26DL143312 |
| FVS-102882673 ROBIN P | BETHKE | | JENISON | MI | 8/30/2017 | 1FADP3F28EL450854 |
| FVS-102955832 DENNIS D | BROWN | | BELMONT | OH | 8/30/2017 | 1FADP3F29EL404966 |
| FVS-102971420 HAROLD G | VARNEY | | MILFORD | OH | 8/30/2017 | 1FADP3F25EL174179 |
| FVS-102985618 PATRICIA L | MORGAN | | DETROIT | MI | 8/30/2017 | 1FADP3F2XEL429200 |
| FVS-103065229 SHONNA L | CANTERBURY | | OBERLIN | OH | 8/30/2017 | 1FADP3F23FL356348 |
| FVS-103098577 JAMES E | NEWMAN | | BROADVIEW HTS | OH | 8/30/2017 | 1FADP3F23DL162545 |
| FVS-103129570 JEFFREY W | PERRY | | YPSILANTI | MI | 8/30/2017 | 1FADP3F22EL223353 |
| FVS-103154353 ROBERT L | BACHMANJR | | KENT | OH | 8/30/2017 | 1FADP3F2XDL168763 |
| FVS-103161937 LINDON | KELLEY | | CINCINNATI | OH | 8/30/2017 | 1FADP3F25EL293074 |
| FVS-103176780 SHANE R | HANER SR. | ELIZABETH A. HANNER | COLUMBUS | OH | 8/30/2017 | 1FADP3F24EL116563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-103201106 JOSEPH | HARRIS | DEBORAH M. HARRIS | CLEVELAND | OH | 8/30/2017 | 1FADP3F27DL182216 |
| FVS-103217452 BARBARA A | LEAL | | HURON | OH | 8/30/2017 | 1FADP3F29EL128739 |
| FVS-103217525 RODNEY D | HALL | ALTHEA HALL | BETHEL | OH | 8/30/2017 | 1FADP3F29EL128840 |
| FVS-103221271 PANTELIS | PANAGIOTIDIS | | CINCINNATI | OH | 8/30/2017 | 1FADP3F20DL219056 |
| FVS-103225331 GEORGE J | DRABIK | | BRUNSWICK | OH | 8/30/2017 | 1FADP3F20DL225732 |
| FVS-103241965 DAVID C | KLUTER | | N RIDGEVILLE | OH | 8/30/2017 | 1FADP3F26FL229433 |
| FVS-103269991 DANIEL N | BERGHOFF | | SANDUSKY | OH | 8/30/2017 | 1FADP3K20DL219547 |
| FVS-103294120 NICOLE | KNEPPER | | WARREN | OH | 8/30/2017 | 1FADP3E22DL156642 |
| FVS-103294724 WENDY | SCHON | | YOUNGSTOWN | OH | 8/30/2017 | 1FADP3F22DL161937 |
| FVS-103313249 JUANITA L | FULLER | | CLEVELAND | OH | 8/30/2017 | 1FADP3F25EL411266 |
| FVS-103352635 GRANT T | NICHOLLS | SUSAN PFAHLER-NICHOLLS | BRYAN | OH | 8/30/2017 | 1FADP3F23EL107904 |
| FVS-103373705 WILLIAM A | TOSH | LOUANN TOSH | TAYLOR | MI | 8/30/2017 | 1FADP3F27EL137262 |
| FVS-103392483 ROBERT A | CLIMER | | MESA | AZ | 8/30/2017 | 1FADP3E28GL405871 |
| FVS-103395555 CHRIS | WICKERT | | GENEVA | OH | 8/30/2017 | 1FADP3F2XEL228378 |
| FVS-103408215 LAWRENCE E | WRIGHTJR | | BASTROP | TX | 8/30/2017 | 1FADP3F22DL266301 |
| FVS-103469150 AMY S | BARNETT | | PIGEON FORGE | TN | 8/30/2017 | 1FADP3F28EL357087 |
| FVS-103484450 JOANAL K | KNAPP | | APPLE VALLEY | MN | 8/30/2017 | 1FADP3F22DL352595 |
| FVS-103488359 TANA M | MATZ BROWN | | CINCINNATI | OH | 8/30/2017 | 1FADP3F24EL136781 |
| FVS-103516832 TERRY R | POWELL | | GRAFTON | OH | 8/30/2017 | 1FADP3F29GL305308 |
| FVS-103522255 DAVID | MATHIAS | | LANCASTER | OH | 8/30/2017 | 1FADP3F28DL343432 |
| FVS-103597476 GALA P | GATES | | WARRENSVILLE HEIGHTS | OH | 8/30/2017 | 1FADP3F21GL220334 |
| FVS-103606602 ELAINE | KUCIA | | CLEVELAND | OH | 8/30/2017 | 1FADP3F24DL218010 |
| FVS-103611355 DOROTHY | KIRKSEY | | HOT SPRINGS | AR | 8/30/2017 | 1FADP3F24DL225135 |
| FVS-103622802 NORA J | SPANGLER | | GRAND RAPIDS | MI | 8/30/2017 | 1FADP3F22EL236104 |
| FVS-103652388 JANET E | MACKIN | | ST CLR SHORES | MI | 8/30/2017 | 1FADP3F23EL116733 |
| FVS-103664491 MARY L | SZYMANSKI | | CLEVELAND | OH | 8/30/2017 | 1FADP3F23GL201994 |
| FVS-103665595 GIOVANNI | SORINO | | BRUNSWICK | OH | 8/30/2017 | 1FADP3F23GL207892 |
| FVS-103702903 TERESA L | BUSSELL | | RIVERSIDE | OH | 8/30/2017 | 1FADP3F25EL428861 |
| FVS-103723153 WILLIE L | GATES | | CLEVELAND | OH | 8/30/2017 | 1FADP3F24FL340434 |
| FVS-103726837 MARSHA | PAYNE | ROGER PAYNE | SPRINGFIELD | OH | 8/30/2017 | 1FADP3F21EL292972 |
| FVS-103731814 JUAN R | DULAYJR | | CLARKSTON | MI | 8/30/2017 | 1FADP3F21EL305302 |
| FVS-103761322 RONALD B | FARRINGTONJR | TAMI FARRINGTON | TOLEDO | OH | 8/30/2017 | 1FADP3F27EL406960 |
| FVS-103774998 DARLENE | RAWLS | | OAKWOOD VILLAGE | OH | 8/30/2017 | 1FADP3F29DL361181 |
| FVS-103780173 MELISA R | CRABTREE | | TROY | OH | 8/30/2017 | 1FADP3F25DL162739 |
| FVS-103785990 PAUL | MEADOWS | | AMELIA | OH | 8/30/2017 | 1FADP3F22FL286762 |
| FVS-103796029 JAMES | STEFFEY | | HARRISON | OH | 8/30/2017 | 1FADP3F25EL235450 |
| FVS-103802339 MICHAEL W | BLATT | | OLD BRIDGE | NJ | 8/30/2017 | 1FADP3F21DL311342 |
| FVS-103816518 SUSAN L | VILLILO | NICHOLAS VILLILO | GAHANNA | OH | 8/30/2017 | 1FADP3F20DL255703 |
| FVS-103838554 ALMA | MILAZZO | | CINCINNATI | OH | 8/30/2017 | 1FADP3F22EL235472 |
| FVS-103840583 JOYCE M | PERCHINSKY | | LORAIN | OH | 8/30/2017 | 1FADP3F22EL280525 |
| FVS-103847790 JOANN | DEMCHAK | | N RIDGEVILLE | OH | 8/30/2017 | 1FADP3F20EL275449 |
| FVS-103856625 EDWIN | WINTER | | COLUMBUS | OH | 8/30/2017 | 1FADP3F2XEL310627 |
| FVS-103877100 MICHAEL P | BEETLER | | OBERLIN | OH | 8/30/2017 | 1FADP3F22EL245224 |
| FVS-103883681 ELLEN | VENTIMIGLIA | | SAINT CLAIR | MI | 8/30/2017 | 1FADP3F27EL155101 |
| FVS-103911650 RICKI L | WELCH | | HEATH | OH | 8/30/2017 | 1FADP3F28FL333809 |
| FVS-103918930 ANTHONY | GAMMIERE | DARLENE GAMMIERE | SAGAMORE HILLS | OH | 8/30/2017 | 1FADP3F23EL128512 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-103932240 DENISE L | POWELL | | CANTON | OH | 8/30/2017 1FADP3F2XGL314423 |
| FVS-103953981 DOUGLAS D | STIRIZ | | WAUSEON | OH | 8/30/2017 1FADP3F29EL412307 |
| FVS-103974474 BRENDA | CALDWELL | | CLEVELAND | OH | 8/30/2017 1FADP3F29EL418088 |
| FVS-103974610 NEVENKA | ROJNIC | | CLEVELAND | OH | 8/30/2017 1FADP3F29EL418480 |
| FVS-104025972 SAMIR | PATEL | | BATAVIA | OH | 8/30/2017 1FADP3F21DL312619 |
| FVS-104067950 KANDY L | FOUT | | LONDON | OH | 8/30/2017 1FADP3F29EL137005 |
| FVS-104074051 SUSAN A | FLOYD | RANDALL FLOYD | STERLING HTS | MI | 8/30/2017 1FADP3F29EL137439 |
| FVS-104104929 JULIE A | BROZE | | PARMA | OH | 8/30/2017 1FADP3J23EL116366 |
| FVS-104106026 DAVID L | BRYANT | | WATERFORD | MI | 8/30/2017 1FADP3J23EL143339 |
| FVS-104117680 LLOYD S | WILSONSR | SHERRY L KELLEY | WINTERSVILLE | OH | 8/30/2017 1FADP3FE3GL403504 |
| FVS-104122811 MIKE R | DUDAS | JUDY DUDAS | CLEVELAND | OH | 8/30/2017 1FADP3F29EL263221 |
| FVS-104154853 JENNIFER | KIRKBRIDE | | STRASBURG | OH | 8/30/2017 1FADP3F29EL269584 |
| FVS-104157968 BARBARA L | FLUELLEN | | CLEVELAND | OH | 8/30/2017 1FADP3F26FL253697 |
| FVS-104182725 DEBRA A | REYNOLDS | | AVON LAKE | OH | 8/30/2017 1FADP3F21EL320561 |
| FVS-104193425 RUTH E | WOODS | | OREGONIA | OH | 8/30/2017 1FADP3F25EL241006 |
| FVS-104193484 MEGAN L | DANIEL | JEFF DANIEL | CINCINNATI | OH | 8/30/2017 1FADP3F25EL241099 |
| FVS-104233672 PATRICIA A | KING-LITCHOWSKI | | LORAIN | OH | 8/30/2017 1FADP3F28EL370602 |
| FVS-104300124 PAUL A | MENDA | | SOUTH VIENNA | OH | 8/30/2017 1FADP3F27FL313020 |
| FVS-104308249 LISA | CARTER | | CLEVELAND | OH | 8/30/2017 1FADP3F2XEL193079 |
| FVS-104312610 MATTHEW W | DUSBIBER | | WHITMORE LAKE | MI | 8/30/2017 1FADP3F20EL293126 |
| FVS-104321610 JOE J | LEWIS | | GOSHEN | OH | 8/30/2017 1FADP3F27EL428666 |
| FVS-104366770 CAROL A | BRUNO | | DAYTON | OH | 8/30/2017 1FADP3F24FL383767 |
| FVS-104372397 EDELMIRA B | RUCOBO | ALEXANI RUCOBO | EL PASO | TX | 8/30/2017 1FADP3F24FL384806 |
| FVS-104377780 MELVINIA S | BAKER | | TOLEDO | OH | 8/30/2017 1FADP3F22FL384157 |
| FVS-104445386 KAREN A | WHITAKER | JEFFREY D WHITAKER | FARMINGTON | MI | 8/30/2017 1FADP3F25EL450519 |
| FVS-104448873 NICHOLAS L | WYCUFF | | COLDWATER | OH | 8/30/2017 1FADP3F23EL148811 |
| FVS-104500336 MICHAEL T | SCHAFER | | BAY CITY | MI | 8/30/2017 1FADP3F29DL217483 |
| FVS-104546026 SHAWNA L | BEZEAU | | MONROE | MI | 8/30/2017 1FADP3F29EL340394 |
| FVS-104566779 CONNIE L | SIFFORD | | LANCASTER | OH | 8/30/2017 1FADP3F27EL286075 |
| FVS-104592826 DAVID | LUCK | | STOUTSVILLE | OH | 8/30/2017 1FADP3F22DL315464 |
| FVS-104616733 KELLY J | MACKEY | | THREE OAKS | MI | 8/30/2017 1FADP3F21EL346710 |
| FVS-104668059 FLOYD D | DANFORD | | BARBERTON | OH | 8/30/2017 1FADP3F21DL343014 |
| FVS-104692049 ARTHUR P | RICHARDS | | MARIETTA | OH | 8/30/2017 1FADP3F29DL286495 |
| FVS-104698411 VIKKI J | REGAL | MARTY REGAL | MONTPELIER | OH | 8/30/2017 1FADP3F24GL224992 |
| FVS-104716681 TRENT A | WELSH | | CIRCLEVILLE | OH | 8/30/2017 1FADP3F29GL244012 |
| FVS-104769246 TODD A | LENTZ | | MASSILLON | OH | 8/30/2017 1FADP3F24EL397456 |
| FVS-104778040 PATRICIA A | LEONARD | | TEMPERANCE | MI | 8/30/2017 1FADP3F26EL271913 |
| FVS-104820446 BRANDON R | JACKSON | | CINCINNATI | OH | 8/30/2017 1FADP3F26EL370677 |
| FVS-104842814 ELAINE M | KREJCI | STEPHEN KREJCI | MAPLE HEIGHTS | OH | 8/30/2017 1FADP3F21EL370618 |
| FVS-104843276 JOHN F | SHIMKO | | HOWELL | MI | 8/30/2017 1FADP3F21EL371347 |
| FVS-104898712 ERIN E | RAMIREZ | | FREMONT | MI | 8/30/2017 1FADP3F28EL389764 |
| FVS-104907924 CHRISTINA | HRONEK | | CLEVELAND | OH | 8/30/2017 1FADP3J21EL428024 |
| FVS-104983728 CLAYTON J | MORGAN | | WESTLAND | MI | 8/30/2017 1FADP3F29EL429334 |
| FVS-105016802 JASON M | STROUD | | TOLEDO | OH | 8/30/2017 1FADP3F24EL182966 |
| FVS-105031798 JOSEPH | JENKINS | | FLINT | MI | 8/30/2017 1FADP3F26FL280673 |
| FVS-105053490 SEAN M | MCDONALD | | LOUISVILLE | OH | 8/30/2017 1FADP3F22GL202022 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-105059293 JASON | ROHDE | | MONROE | MI | 8/30/2017 1FADP3F20EL348254 |
| FVS-105084824 SEAN P | BARKER | | TALLMADGE | OH | 8/30/2017 1FADP3F22DL333432 |
| FVS-105145262 JEFFREY I | NARRAWAY | | CHIPPEWA LAKE | OH | 8/30/2017 1FADP3F28EL181934 |
| FVS-105151378 KATHLEEN | THORNTON | | ROYAL OAK | MI | 8/30/2017 1FADP3K20EL270158 |
| FVS-105176117 MANUEL | TRIGO | | SAN ANTONIO | TX | 8/30/2017 1FADP3J25EL311031 |
| FVS-105232670 TIFFANY | MILLER | | MIDDLEFIELD | OH | 8/30/2017 1FADP3F2XEL361447 |
| FVS-105236470 BARRY L | SCHWARTZ | | SALEM | OH | 8/30/2017 1FADP3F23EL428454 |
| FVS-105247502 RAYMOND Z | LISZEWSKI | | SHELBY TWP | MI | 8/30/2017 1FADP3F25EL270201 |
| FVS-105260061 MAGGIE T | CARKHUFF | TERESA CARKHUFF | KINSMAN | OH | 8/30/2017 1FADP3F26DL218672 |
| FVS-105260428 JERRY | PERRY | | CINCINNATI | OH | 8/30/2017 1FADP3F26DL219076 |
| FVS-105302759 STEVEN A | HATHAWAY | | VERMILION | OH | 8/30/2017 1FADP3F21EL388603 |
| FVS-105302805 JAMES V | SAGER | | SHREVE | OH | 8/30/2017 1FADP3F21EL388651 |
| FVS-105365742 SANDRA L | THOMASON | | WARREN | OH | 8/30/2017 1FADP3F28FL363330 |
| FVS-105374180 BRENDA | MONTONEY | | GLOUSTER | OH | 8/30/2017 1FADP3F22EL320617 |
| FVS-105414905 JAMES W | EVEN | | CINCINNATI | OH | 8/30/2017 1FADP3K20DL123112 |
| FVS-105444146 CHERYL D | BESTER | | YPSILANTI | MI | 8/30/2017 1FADP3F27EL450988 |
| FVS-105467316 DEBRA L | HOBBS | | LAPEER | MI | 8/30/2017 1FADP3F25EL107838 |
| FVS-105478806 DAVID E | WHITE | MIRIAM BRUNSLETTER | WARREN | OH | 8/30/2017 1FADP3F2XEL316203 |
| FVS-105478903 CARRIE I | PASCARELLA | | KENT | OH | 8/30/2017 1FADP3F2XEL316380 |
| FVS-105489115 LORI A | KNICK | | SANDUSKY | OH | 8/30/2017 1FADP3F20EL380007 |
| FVS-105520624 ROBERT T | MCCUE | | PARMA | OH | 8/30/2017 1FADP3F23EL437980 |
| FVS-105527017 KATIE M | LACOURSE | | LORAIN | OH | 8/30/2017 1FADP3F29EL347314 |
| FVS-105532037 MELANIE T | MALABANAN | CARLO MALABANA | NASHVILLE | TN | 8/30/2017 1FADP3F29EL359804 |
| FVS-105536520 KAREN A | KLEMENT | | MENTOR | OH | 8/30/2017 1FADP3F21EL402306 |
| FVS-105540102 DARLINA J | SPICOCCHI | | MASSILLON | OH | 8/30/2017 1FADP3F21EL409319 |
| FVS-105543780 JENNIFER S | WHALEY | | CAMBRIDGE | OH | 8/30/2017 1FADP3F21DL105387 |
| FVS-105550353 NICOLE M | ROBERTS | EDWARD ROBERTS | SHELBY | OH | 8/30/2017 1FADP3K20DL320412 |
| FVS-105555819 STEVEN A | HATHAWAY | | VERMILION | OH | 8/30/2017 1FADP3F23EL193750 |
| FVS-105556858 RONALD J | CREEK | | WHITE LAKE | MI | 8/30/2017 1FADP3F23EL194980 |
| FVS-105568325 SANDRA L | ELDER | | VINCENT | OH | 8/30/2017 1FADP3F21EL116522 |
| FVS-105570010 DEBBIE | PETTRY | | INDIANAPOLIS | IN | 8/30/2017 1FADP3K20EL283413 |
| FVS-105599549 JOSHUA A | ROUSH | | COLUMBUS | OH | 8/30/2017 1FADP3F25FL229665 |
| FVS-105652750 LEE E | SAFFOLDSR | | ZANESVILLE | OH | 8/30/2017 1FADP3F23EL427242 |
| FVS-105654736 DAVID H | LAWRENCE | NORMA J MCNUTT-DUPRE | BEAVERCREEK | OH | 8/30/2017 1FADP3F23FL217936 |
| FVS-105672815 BARBARA A | RUST | | PICKERINGTON | OH | 8/30/2017 1FADP3F2XDL182629 |
| FVS-105706272 JULIE | CERANA | | NORTH CANTON | OH | 8/30/2017 1FADP3F22DL114003 |
| FVS-105723665 JACOB | DANIELS | | DRESDEN | OH | 8/30/2017 1FADP3K20EL238648 |
| FVS-105727946 ALLEN F | MEYERS | | CLEVELAND | OH | 8/30/2017 1FADP3J29DL143196 |
| FVS-105742031 PAUL C | DEC | | TEMPERANCE | MI | 8/30/2017 1FADP3K20EL419197 |
| FVS-105798193 ANITA L | HOWARD | | CANFIELD | OH | 8/30/2017 1FADP3K20GL208035 |
| FVS-105868450 AMANDA | KENNEDY | | LAKEWOOD | OH | 8/30/2017 1FADP3K20EL153972 |
| FVS-105875163 LAURIE A | WILSON | | LORAIN | OH | 8/30/2017 1FADP3K20EL327751 |
| FVS-105884464 MARY A | GALLAGHER | | AURORA | OH | 8/30/2017 1FADP3K21DL321195 |
| FVS-105947440 RONALD L | EMMERT | | LANCASTER | OH | 8/30/2017 1FADP3K20FL245018 |
| FVS-105959154 CHRISTOPHER J | WININGER | | STERLING HTS | MI | 8/30/2017 1FADP3K21EL371211 |
| FVS-105973670 JANET S | WILLIAMS | | MARION | OH | 8/30/2017 1FADP3K21EL174314 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-105975923 JEFFERY L | KEETON | | COLUMBUS | OH | 8/30/2017 1FADP3K21EL411805 |
| FVS-105990892 CRISTY A | ANDERSON | | MASSILLON | OH | 8/30/2017 1FADP3K21FL346651 |
| FVS-106002490 TONI R | ALLEN | | WAYNE | MI | 8/30/2017 1FADP3K21EL148604 |
| FVS-106057804 JESSICA C | TOPF | | CHERRY HILL | NJ | 8/30/2017 1FADP3K21DL186395 |
| FVS-106085808 EDWIN W | FINKEL | | BRUNSWICK | OH | 8/30/2017 1FADP3K21FL260434 |
| FVS-106130706 JOSEPH A | YOURKVITCH | | CLEVELAND | OH | 8/30/2017 1FADP3K22DL232736 |
| FVS-106140817 EDWARD V | CORCORAN | | HIRAM | OH | 8/30/2017 1FADP3K21EL263204 |
| FVS-106148290 MARY A | ROBINSON | | DETROIT | MI | 8/30/2017 1FADP3K21EL459658 |
| FVS-106174274 BARBARA L | PHILLIPS | | AMHERST | OH | 8/30/2017 1FADP3K22EL354224 |
| FVS-106226177 DAVID V | CARROLL | | WAUSEON | OH | 8/30/2017 1FADP3K22DL150943 |
| FVS-106237004 JOHN T | STRABLE | | MANISTIQUE | MI | 8/30/2017 1FADP3K22DL351077 |
| FVS-106292463 DONALD M | CORDELL | | N ROYALTON | OH | 8/30/2017 1FADP3K23DL199486 |
| FVS-106312162 JOHN M | PRICE | | SOMERSET | OH | 8/30/2017 1FADP3K22EL418665 |
| FVS-106334409 NESTOR F | GAUDIA | | MORGANTOWN | WV | 8/30/2017 1FADP3K23DL194675 |
| FVS-106372009 BETTY L | RAMSEY | | HANOVERTON | OH | 8/30/2017 1FADP3K23DL169484 |
| FVS-106398660 LAURA A | BRINK | | CARROLLTON | OH | 8/30/2017 1FADP3K23EL367105 |
| FVS-106401459 SOURIVON S | RAMOS | MANUEL A PERNAS-RAMOS | LOUISVILLE | KY | 8/30/2017 1FADP3K23DL130653 |
| FVS-106492896 DEE A | SENS | | MEADOWLAKES | TX | 8/30/2017 1FADP3K23EL398491 |
| FVS-106522485 BRADLEY M | BIRCHFIELD | | SAINT PARIS | OH | 8/30/2017 1FADP3K23EL182477 |
| FVS-106533614 GAIL L | KOBAL | | TROY | MI | 8/30/2017 1FADP3K23EL380511 |
| FVS-106547372 JESSICA C | TOPF | | CHERRY HILL | NJ | 8/30/2017 1FADP3K24DL135571 |
| FVS-106618385 SHEREE L | FERRATO | | OBERLIN | OH | 8/30/2017 1FADP3K24EL404833 |
| FVS-106647636 TERESA | SANTI | | SANDUSKY | OH | 8/30/2017 1FADP3K24EL397379 |
| FVS-106730398 LAURAN L | COURTWRIGHT | | COLUMBIANA | OH | 8/30/2017 1FADP3K24EL128654 |
| FVS-106734407 BRENT W | HEFFNER | | EDWARDSBURG | MI | 8/30/2017 1FADP3K24EL143364 |
| FVS-106744046 JOSEPH E | RADISH | | AKRON | OH | 8/30/2017 1FADP3K25DL298293 |
| FVS-106749900 MARCI J | DIEHL | MARCI HAYNGS | CINCINNATI | OH | 8/30/2017 1FADP3K25DL306571 |
| FVS-106777720 VU X | NGUYEN | | AVON | OH | 8/30/2017 1FADP3K24EL119761 |
| FVS-106796585 MELANIE A | BROWN | | CORTLAND | OH | 8/30/2017 1FADP3K25DL261390 |
| FVS-106807765 THOMAS W | IZZI | SANTANDER | ASHTABULA | OH | 8/30/2017 1FADP3K24EL287562 |
| FVS-106809164 DEAN R | HERREN | ANNETTE HERREN | MASON | OH | 8/30/2017 1FADP3K25EL174199 |
| FVS-106816276 BRIAN W | MCCAW | HOLLY MCCAW | COLUMBUS | OH | 8/30/2017 1FADP3K25EL374807 |
| FVS-106825550 LESA | BLANKENSHIP | | MARIONVILLE | MO | 8/30/2017 1FADP3K25EL355125 |
| FVS-106828401 BONNIE | VANHOUT | | GREENVILLE | OH | 8/30/2017 1FADP3K25DL232813 |
| FVS-106864076 RODNEY A | HUHN | | SAINT LOUISVILLE | OH | 8/30/2017 1FADP3K25EL128372 |
| FVS-106866753 RHONDA | NEILSEN | | FRISCO | CO | 8/30/2017 1FADP3K25EL138335 |
| FVS-106867270 DALTON | KONESKY | | YELM | WA | 8/30/2017 1FADP3K25EL140120 |
| FVS-106983105 JANET L | DALBENZIO | | STEUBENVILLE | OH | 8/30/2017 1FADP3K26EL150932 |
| FVS-106996061 BRODY T | ROONEY | | N RIDGEVILLE | OH | 8/30/2017 1FADP3K26EL173997 |
| FVS-107042878 JOHN | SIMPSON | | ASHER | KY | 8/30/2017 1FADP3K25EL405280 |
| FVS-107099845 MARTHA | NEWMAN | | CLEVELAND HEIGHTS | OH | 8/30/2017 1FADP3F21DL371802 |
| FVS-107149125 LEAH G | LANGER | | MINNEAPOLIS | MN | 8/30/2017 1FADP3K26EL431788 |
| FVS-107197618 WILLIAM D | BLAKE | | TOLEDO | OH | 8/30/2017 1FADP3K26GL208427 |
| FVS-107218950 OPHELIA B | BECKEM | | KALAMAZOO | MI | 8/30/2017 1FADP3K26EL191139 |
| FVS-107230682 BROOKE L | BENDEWISH | JASON BENDEWISH | FERNDALE | MI | 8/30/2017 1FADP3K27EL293923 |
| FVS-107246040 SANDRA | BOUND | | BRUNSWICK | OH | 8/30/2017 1FADP3K27DL152428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-107295091 ERICK R | NIEMANN | KATHRYN CROSS | HAHIRA | GA | 8/30/2017 1FADP3K27EL247122 |
| FVS-107305259 LOWELL E | TROSTEL | | TROY | OH | 8/30/2017 1FADP3K27EL438992 |
| FVS-107322064 IRENE A | CIOBAN | | CLEVELAND | OH | 8/30/2017 1FADP3K27GL220327 |
| FVS-107334593 ROSCOE E | PHIPPS | | FREMONT | MI | 8/30/2017 1FADP3K27EL405782 |
| FVS-107367319 JOHN B | CONGER | LATOSHA N CONGER | SPRINGBORO | OH | 8/30/2017 1FADP3K28DL153829 |
| FVS-107391570 JOSEPH C | VALENTINE | | BLACKWOOD | NJ | 8/30/2017 1FADP3K27DL249564 |
| FVS-107398052 DIANNE | SMITH | DANNYE SMITH | HERNANDO | MS | 8/30/2017 1FADP3K27EL159591 |
| FVS-107400626 EDWARD J | WEBSTER | JACKIE G. WEBSTER | MIDDLETOWN | OH | 8/30/2017 1FADP3K27EL167416 |
| FVS-107402750 JERALD E | DAWSON | | STRONGSVILLE | OH | 8/30/2017 1FADP3K27EL173992 |
| FVS-107405016 CHRISTINA M | KEREKES | | LEWIS CENTER | OH | 8/30/2017 1FADP3K28DL344425 |
| FVS-107411261 DEANNA J | SCHNEIDER | | LAMBERTVILLE | MI | 8/30/2017 1FADP3K27EL361881 |
| FVS-107442566 JACOB | MCGREW | | FRANKLIN | OH | 8/30/2017 1FADP3K27EL334146 |
| FVS-107496860 FRANK A | MINTERJR | | N ROYALTON | OH | 8/30/2017 1FADP3K28DL255759 |
| FVS-107509539 DELIA | TORRES | | LORAIN | OH | 8/30/2017 1FADP3K28EL182135 |
| FVS-107520451 MICHAEL D | YODER | | DUNDEE | OH | 8/30/2017 1FADP3K27FL260499 |
| FVS-107531160 ROBERT | MINER | | SPENCER | OH | 8/30/2017 1FADP3K28FL379176 |
| FVS-107551837 ROBERT C | PETERS | | YOUNGSTOWN | OH | 8/30/2017 1FADP3K28FL383356 |
| FVS-107581124 LINDA A | HOBART | | NEW PHILADELPHIA | OH | 8/30/2017 1FADP3K28EL326881 |
| FVS-107604370 TAMMY | HOSKINS | | FRANKLIN | OH | 8/30/2017 1FADP3K28EL116586 |
| FVS-107606526 LEIGH S | RANDAK | | CHULA VISTA | CA | 8/30/2017 1FADP3K28EL124106 |
| FVS-107646234 KRISTIE A | LAFRAMBOISE | | GAINES | MI | 8/30/2017 1FADP3K28EL286401 |
| FVS-107657562 BARRY D | LAWSONJR | TROY LAWSON | COLUMBIA STA | OH | 8/30/2017 1FADP3K29EL166963 |
| FVS-107665140 RICHARD D | KERN | | STRUTHERS | OH | 8/30/2017 1FADP3K29EL180913 |
| FVS-107665522 FRANCES R | DONALDSON | KENNETH J DONALDSON | YOUNGSTOWN | OH | 8/30/2017 1FADP3K29EL181740 |
| FVS-107687852 LAURA C | JERNIGAN | | STRONGSVILLE | OH | 8/30/2017 1FADP3K28FL218827 |
| FVS-107704536 ROBERT A | ZAJKOWSKI | | EASTPOINTE | MI | 8/30/2017 1FADP3K29EL129833 |
| FVS-107707276 SELAH M | DAVIS | | AKRON | OH | 8/30/2017 1FADP3K29EL140217 |
| FVS-107721473 MILAGROS | SANTIAGO | | LORAIN | OH | 8/30/2017 1FADP3K29EL323469 |
| FVS-107757117 SHELLY | COX | TERRY LEROY COX | ALLEN PARK | MI | 8/30/2017 1FADP3K28GL220577 |
| FVS-107757680 BRENT E | MAHER | | MT ORAB | OH | 8/30/2017 1FADP3K28GL224757 |
| FVS-107806037 ELIZABETH M | CARVER | | ALLIANCE | OH | 8/30/2017 1FADP3K29DL355286 |
| FVS-107833603 STACEY M | AQUISTA | | LYNDHURST | OH | 8/30/2017 1FADP3K29EL234775 |
| FVS-107844320 RICHARD E | SCHULTZ | | GREENVILLE | OH | 8/30/2017 1FADP3K29EL443756 |
| FVS-107878267 EMMA J | PEACO | WILLIAM WARD | WEST CARROLLTON | OH | 8/30/2017 1FADP3K2XEL116587 |
| FVS-107889030 SAMANTHA | BANCROFT | TIFFANY BANCROFT | WARREN | OH | 8/30/2017 1FADP3K29GL208034 |
| FVS-107900890 WILLIAM S | BEAR | | MANSFIELD | OH | 8/30/2017 1FADP3K2XDL182605 |
| FVS-107955946 PAUL M | BROWN | | MONTCLAIR | NJ | 8/30/2017 1FADP3K29FL321190 |
| FVS-107991802 CINDY L | HENSELER | | MARSHFIELD | WI | 8/30/2017 1FADP3K2XGL220015 |
| FVS-108015777 LARRY D | BROCKWAY | | CHARDON | OH | 8/30/2017 1FADP3K2XEL213224 |
| FVS-108043576 CHARLA K | RICHMOND | RICKY C RICHMOND | KALAMAZOO | MI | 8/30/2017 1FADP3K2XDL276807 |
| FVS-108087549 KYLE D | PRYOR | | PERRYSBURG | OH | 8/30/2017 1FADP3K2XEL160430 |
| FVS-108135810 JUDY L | CONLEY | | PIKETON | OH | 8/30/2017 1FADP3K2XEL326963 |
| FVS-108531627 JOE F | ADAMS | | ELYRIA | OH | 8/30/2017 1FADP3N20DL143436 |
| FVS-108543927 KARYN J | BOEY | | LORAIN | OH | 8/30/2017 1FADP3N20EL128758 |
| FVS-108584682 MARY J | HOWARD | | NEW CARLISLE | OH | 8/30/2017 1FADP3N21DL380405 |
| FVS-108641899 RYAN T | MCCLIMANS | JOY DEGROUT | HUDSONVILLE | MI | 8/30/2017 1FADP3N22EL383671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-108729974 | LISA M | SCOTT | | DELTA | OH | 8/30/2017 1FADP3N25DL380763 |
| FVS-108782166 | DARYL K | BENNETT | | TAYLOR | MI | 8/30/2017 1FADP3N23EL107726 |
| FVS-108786030 | FRANK D | GILBERT | JONI GILBERT | LOVELAND | OH | 8/30/2017 1FADP3N23EL182541 |
| FVS-108795080 | JOHN I | ALLEN | | CHILLICOTHE | OH | 8/30/2017 1FADP3N24FL239766 |
| FVS-108797899 | ROBERT M | CAMERON | | PARMA | OH | 8/30/2017 1FADP3N24FL346512 |
| FVS-108807355 | DARRELL A | LOMBARDI | KAREN SUE NEMEC | WAKEMAN | OH | 8/30/2017 1FADP3N21FL218177 |
| FVS-108845990 | STEPHEN J | SZYPULA | | GRASS LAKE | MI | 8/30/2017 1FADP3N27EL419404 |
| FVS-108932206 | SHEREE N | HARRIS | | COLUMBUS | OH | 8/30/2017 1FADP3N2XEL155238 |
| FVS-108950778 | DENNIS W | SHANKS | | WELLSVILLE | OH | 8/30/2017 1FADP3N28EL346978 |
| FVS-108950808 | SANDRA | MOWERY | WILSON E MOWERY | CANTON | OH | 8/30/2017 1FADP3N28EL347628 |
| FVS-108963667 | RAYMOND M | SHAW | MARY J SHAW | GALLOWAY | OH | 8/30/2017 1FADP3N25EL316501 |
| FVS-109076230 | IRVEN V | DENUNE | | GALLOWAY | OH | 8/30/2017 1FADP3N29EL253077 |
| FVS-109123646 | LINDA J | WILSON | | AKRON | OH | 8/30/2017 1FAHP3E23CL323560 |
| FVS-109367596 | SARAH E | KELLY | | GALLOWAY | OH | 8/30/2017 1FAHP3E26CL447855 |
| FVS-109416210 | MARILYN E | HULL | | MARTINS FERRY | OH | 8/30/2017 1FAHP3E29CL173499 |
| FVS-109435699 | JOHN D | KIELICH | | MILWAUKEE | WI | 8/30/2017 1FAHP3F21CL188397 |
| FVS-109680480 | GRETA | BARLOW | DEBORAH GREEN | ASHVILLE | OH | 8/30/2017 1FAHP3F22CL121355 |
| FVS-109701895 | DAVID V | DECKER | | STRASBURG | OH | 8/30/2017 1FAHP3F21CL332885 |
| FVS-109761715 | SHARRA L | WIMBERLY | | GARFIELD HTS | OH | 8/30/2017 1FAHP3F22CL219107 |
| FVS-109785584 | GIOVANNI | SORINO | SHARON SORINO | BRUNSWICK | OH | 8/30/2017 1FAHP3F23CL118545 |
| FVS-109802489 | CYNTHIA R | CONNER | | BEDFORD | OH | 8/30/2017 1FAHP3F23CL248650 |
| FVS-109890167 | PAULINE | PARSONS | | FREDERICKTOWN | OH | 8/30/2017 1FAHP3F22CL448726 |
| FVS-110024290 | KRISTA A | RUSCHMANN | | WESTFIELD | NJ | 8/30/2017 1FAHP3F24CL345906 |
| FVS-110139933 | JESSIKA A | FUENTES-GONZALEZ | | BRUNSWICK HILLS | OH | 8/30/2017 1FAHP3F25CL353769 |
| FVS-110306350 | RYAN A | WISNIEWSKI | | VERMILION | OH | 8/30/2017 1FAHP3F26CL315922 |
| FVS-110344685 | BRUCE | BAKER | MELISSA BAKER | HAMILTON | OH | 8/30/2017 1FAHP3F26CL304077 |
| FVS-110688392 | JENNIFER J | DEMPSTER | | HUNTSVILLE | OH | 8/30/2017 1FAHP3F29CL153011 |
| FVS-110732979 | DALE A | BACKLUND | | NASHPORT | OH | 8/30/2017 1FAHP3F29CL446617 |
| FVS-110852770 | LINDSAY R | PASTOR | | UNIONTOWN | OH | 8/30/2017 1FAHP3F2XCL288840 |
| FVS-110915852 | MARITZA M | HERNANDEZ | NELSON HERNANDEZ | AMHERST | OH | 8/30/2017 1FAHP3F2XCL248564 |
| FVS-111060125 | JAY H | ROTH | | ZANESVOSSO | OH | 8/30/2017 1FAHP3H21CL317333 |
| FVS-111175216 | MICHELE L | GRABILL | | OWOSSO | MI | 8/30/2017 1FAHP3H24CL448594 |
| FVS-111335540 | KARISSA M | MILLER | | WEST UNION | OH | 8/30/2017 1FAHP3H27CL397270 |
| FVS-111428696 | DAVID L | BRYANT | | WATERFORD | MI | 8/30/2017 1FAHP3H25CL448572 |
| FVS-111454964 | JOSEPH K | MATTINGLY | | CUYAHOGA FLS | OH | 8/30/2017 1FAHP3H29CL399845 |
| FVS-111505810 | JAMES M | GEACH | | SUSSEX | WI | 8/30/2017 1FAHP3H2XCL206835 |
| FVS-111545897 | FRANKIE L | BAKER | | BARBERTON | OH | 8/30/2017 1FAHP3J21CL319478 |
| FVS-111699142 | MICHAEL D | WASKOVICH | | PAINESVILLE | OH | 8/30/2017 1FAHP3H2XCL358138 |
| FVS-111793335 | NATHANIEL T | BADMAN | | UNIONTOWN | OH | 8/30/2017 1FAHP3K21CL261175 |
| FVS-111859131 | CHRISTA CAREN W | VINSON | | CHARLOTTE | NC | 8/30/2017 1FAHP3K22CL292855 |
| FVS-111948924 | MICHELLE M | GRIMES | | AKRON | OH | 8/30/2017 1FAHP3K21CL394387 |
| FVS-112063128 | CRISTINA M | PEARSON | | DAYTON | OH | 8/30/2017 1FAHP3K24CL372836 |
| FVS-112201857 | WILLIAM P | MCLAUGHLIN | HANNAH MCLAUGHLIN | BLOOMINGDALE | OH | 8/30/2017 1FAHP3K25CL319465 |
| FVS-112222147 | JAMES | WEATHERLY | | MILFORD | OH | 8/30/2017 1FAHP3K24CL226307 |
| FVS-112361030 | SHIRLEY L | SAVAGE AGUILERA | | GLOVERSVILLE | NY | 8/30/2017 1FAHP3K25CL442568 |
| FVS-112386636 | RICHARD G | MYERS | | TILLSON | NY | 8/30/2017 1FAHP3K28CL230067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-112393829 SUSAN N | SHIRLEY | | FELICITY | OH | 8/30/2017 | 1FAHP3K27CL366156 |
| FVS-112399401 THERESA A | CURRIER-HILL | | DELTA | OH | 8/30/2017 | 1FAHP3K28CL188936 |
| FVS-112423230 RICHARD J | DENIGRIS | | CLEVELAND | OH | 8/30/2017 | 1FAHP3K28CL464094 |
| FVS-112469949 LEANNA | CLEMONS | | CLEVELAND | OH | 8/30/2017 | 1FAHP3K29CL266303 |
| FVS-112641849 BARBARA A | IVAUN | | CHARLESTON | WV | 8/30/2017 | 1FAHP3K2XCL447054 |
| FVS-112722911 EVY M | ORTIZ | | YONKERS | NY | 8/30/2017 | 1FAHP3M21CL441964 |
| FVS-112837298 MARCUS | JONES | MARCUS WILLIE JONES | CLEVELAND | OH | 8/30/2017 | 1FAHP3M21CL271752 |
| FVS-112880835 JOHNETTA K | NELSON | | CANTON | OH | 8/30/2017 | 1FAHP3M22CL253602 |
| FVS-112900119 RHONDA L | ROSS | | CROOKSVILLE | OH | 8/30/2017 | 1FAHP3M25CL360174 |
| FVS-112984134 BRUCE D | LOFLAND | DEANN LOFLAND | LENEXA | KS | 8/30/2017 | 1FAHP3M26CL210834 |
| FVS-113060173 CARL | NYS | | LONGVIEW | WA | 8/30/2017 | 1FAHP3M27CL102691 |
| FVS-113121989 SAMUEL V | KNAPP | | FRONT ROYAL | VA | 8/30/2017 | 1FAHP3M25CL393336 |
| FVS-113122292 TERESA L | WEIDNER | JOSEPH WEIDNER | LANCASTER | OH | 8/30/2017 | 1FAHP3M25CL395409 |
| FVS-113202733 RICHARD A | AMORE | | NEW BALTIMORE | MI | 8/30/2017 | 1FAHP3N22CL421687 |
| FVS-113231768 BETH A | SWANN | | RIVERSIDE | NJ | 8/30/2017 | 1FAHP3N24CL426194 |
| FVS-113245572 STACY | ADAMS | | FREMONT | OH | 8/30/2017 | 1FAHP3N21CL475627 |
| FVS-113313462 LUDMILA | DEGRAW | | SALT LAKE CTY | UT | 8/30/2017 | 1FAHP3M2XCL303176 |
| FVS-113376189 MICHAEL | HUNT | | LOUISVILLE | OH | 8/30/2017 | 1FAHP3N23CL365310 |
| FVS-113468300 EDWARD E | WIRTH | | WICHITA | KS | 8/30/2017 | 1FAHP3N25CL330008 |
| FVS-113478984 JAMI L | ANDERSON | DONALD ANDERSON | AMHERST | OH | 8/30/2017 | 1FAHP3N28CL256101 |
| FVS-113544529 SHARON E | KOEHLER | | CLEVELAND | OH | 8/30/2017 | 3FADP4AJ0GM140896 |
| FVS-113846770 KIMBERLY T | GOODMAN | | SKOKIE | IL | 8/30/2017 | 3FADP4AJ8FM198348 |
| FVS-113851146 DAVID | BRANDI | | TILTONSVILLE | OH | 8/30/2017 | 3FADP4AJ5DM153140 |
| FVS-113856466 MICHAEL E | JACOBS | | PETERSBURG | MI | 8/30/2017 | 3FADP4AJ8EM240421 |
| FVS-114082278 LAURA B | YOUNG | | CLEVELAND | OH | 8/30/2017 | 3FADP4EJ8FM111347 |
| FVS-114154228 JIMMY L | MCCOYJR | | CHILLICOTHE | OH | 8/30/2017 | 3FADP4BE3EM202855 |
| FVS-114253412 VIVIAN | GALES | | DAYTON | OH | 8/30/2017 | 3FADP4BJ1CM137417 |
| FVS-114330468 THOMAS A | MYERS | | PERRYSBURG | OH | 8/30/2017 | 3FADP4BJ1EM110642 |
| FVS-114345082 MARY | ISLER | CHRISTOPHER WILLIAMS | WARRENSVILLE HEIGHTS | OH | 8/30/2017 | 3FADP4BJ1DM191463 |
| FVS-114349185 JACQUELINE A | LEDFORD | | MILFORD | MI | 8/30/2017 | 3FADP4BJ0FM123321 |
| FVS-114449457 THERESA | HOLDGRAVE | | CINCINNATI | OH | 8/30/2017 | 3FADP4BJ2DM155751 |
| FVS-114461570 MICHAEL J | PASTER JR | | SALEM | OH | 8/30/2017 | 3FADP4BJ2DM130798 |
| FVS-114502030 BRADLEY K | CAMERON | | WARREN | OH | 8/30/2017 | 3FADP4BJ2EM205632 |
| FVS-114530300 DOLORES J | ROCCO | | BROOKPARK | OH | 8/30/2017 | 3FADP4BJ1EM131944 |
| FVS-114715009 ROGER D | PERRIGANII | TERRY M SMITH | LORAIN | OH | 8/30/2017 | 3FADP4BJ3DM184644 |
| FVS-114801673 ELAINE M | HALL | | COLUMBUS | OH | 8/30/2017 | 3FADP4BJ3EM226795 |
| FVS-114805199 ANTHONY R | WELBORN | SABRINA WELBORN | LOGAN | OH | 8/30/2017 | 3FADP4BJ4DM158523 |
| FVS-114807485 JENNAH | LEAR | | LAKEWOOD | OH | 8/30/2017 | 3FADP4BJ4DM164919 |
| FVS-114836850 ANGELA | SHORT | | CINCINNATI | OH | 8/30/2017 | 3FADP4BJ3EM190025 |
| FVS-114878056 JOHNATHON A | PURTEE | | LEWISTOWN | OH | 8/30/2017 | 3FADP4BJ4EM165831 |
| FVS-114896852 MICHELE Y | GENTRY | | ALLIANCE | OH | 8/30/2017 | 3FADP4BJ4CM170413 |
| FVS-115005528 TROY L | BRANCHEAU | JENNIFER BRANCHEAU | GRAND BLANC | MI | 8/30/2017 | 3FADP4BJ5CM111595 |
| FVS-115015612 ANTHONY R | WELBORN | SABRINA WELBORN | LOGAN | OH | 8/30/2017 | 3FADP4BJ5EM171413 |
| FVS-115018093 | 3T HEALTH SERVICES LLC | | LEWIS CENTER | OH | 8/30/2017 | 3FADP4BJ4DM201953 |
| FVS-115049274 NICOLA M | LOHRMANN | | N ROYALTON | OH | 8/30/2017 | 3FADP4BJ5DM221211 |
| FVS-115178074 CHARLES R | PRICEJR | | COLUMBUS | OH | 8/30/2017 | 3FADP4BJ5EM217516 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-115238840 JOANN | MCLAURY | | JACKSON | MI | 8/30/2017 3FADP4BJ6DM103720 |
| FVS-115348212  ROBERT V | FORDJR | | CHAGRIN FALLS | OH | 8/30/2017 3FADP4BJ7CM137325 |
| FVS-115400648 KENNETH A | WATSON | | DETROIT | MI | 8/30/2017 3FADP4BJ7DM219573 |
| FVS-115440844 MARCIA S | BOSWELL | | SOUTHFIELD | MI | 8/30/2017 3FADP4BJ5EM190057 |
| FVS-115471979 JONATHAN K | LASH | | COLUMBUS | OH | 8/30/2017 3FADP4BJ7DM176028 |
| FVS-115543724 PATRICIA | NOVAK | SANDRA LITZ | CLEVELAND | OH | 8/30/2017 3FADP4BJ8FM108601 |
| FVS-115558683  ROBERT L | HRUSOVSKYJR | | YOUNGSTOWN | OH | 8/30/2017 3FADP4BJ7EM205657 |
| FVS-115568239 JUSTIN M | CREGAR | | CARO | MI | 8/30/2017 3FADP4BJ8EM221866 |
| FVS-115644075  PAMELA L | WINDBIGLER | | MANSFIELD | OH | 8/30/2017 3FADP4BJ9DM171390 |
| FVS-115671510  LASHARA B | COLVIN | | COLUMBUS | OH | 8/30/2017 3FADP4BJ8EM132265 |
| FVS-115679090 GARY L | SPOONEMORE | | MIDDLETOWN | OH | 8/30/2017 3FADP4BJ9EM179797 |
| FVS-115710213 JUDY A | DENNIS | DWIGHT DENNIS | GREENFIELD | OH | 8/30/2017 3FADP4BJ8EM110587 |
| FVS-115735615 GAYLE D | MUSE | | WARRENSVILLE HTS | OH | 8/30/2017 3FADP4BJ9CM145782 |
| FVS-115851143  RACQUEL V | RIVERA-MONTIJO | | CLEVELAND | OH | 8/30/2017 3FADP4BJ9DM171734 |
| FVS-115863273 STEVE | HINES | | CINCINNATI | OH | 8/30/2017 3FADP4BJ9FM100877 |
| FVS-115883630  BRINDA L | WILLIAMS | | LAURELVILLE | OH | 8/30/2017 3FADP4BJXFM126436 |
| FVS-115961259 GRACE E | PROKOP | | BOARDMAN | OH | 8/30/2017 3FADP4BJXDM130788 |
| FVS-116003774 GERALDINE | MITCHELL | | DETROIT | MI | 8/30/2017 3FADP4BJXEM156843 |
| FVS-116006528 JEFFREY A | BAJENA | HEATHER BAJENA | MT PLEASANT | MI | 8/30/2017 3FADP4BJXEM168832 |
| FVS-116039108 ATHA I | MYLES | | DETROIT | MI | 8/30/2017 3FADP4BJXEM136382 |
| FVS-116107030 SAMANTHA A | HEIMANN | | MASON | OH | 8/30/2017 3FADP4CJ8CM205680 |
| FVS-116136081  MICHELLE L | QUISENBERRY | | MEDINA | OH | 8/30/2017 3FADP4CJ3CM208132 |
| FVS-116145382 CELESTE M | KERMES | | CLEVELAND | OH | 8/30/2017 3FADP4CJ5EM211553 |
| FVS-116319089 GINA A | LATHAM | DARRYL LATHAM | CANTON | OH | 8/30/2017 3FADP4EJ1DM136653 |
| FVS-116321385  LAURIE S | BROTHAG | | WILLOUGHBY | OH | 8/30/2017 3FADP4EJ0DM149538 |
| FVS-116332468  MINDY L | SAFT | | DEARBORN HTS | MI | 8/30/2017 3FADP4EJ1DM109145 |
| FVS-116347040 RYAN A | DOMINGUE | | BURTON | OH | 8/30/2017 3FADP4EEXEM174161 |
| FVS-116460938  ERIKA A | ELGORT | | MESQUITE | NV | 8/30/2017 3FADP4EJ2DM217824 |
| FVS-116547324 SUSAN L | CHURILL | | MUNISING | MI | 8/30/2017 3FADP4EJ2DM118341 |
| FVS-116548444 CATHY L | BENNINGTON | JAMES BENNINGTON | MARTINS FERRY | OH | 8/30/2017 3FADP4EJ2DM130814 |
| FVS-116554398  PATRICIA M | LARIMORE | | LIMA | OH | 8/30/2017 3FADP4EJ3CM182662 |
| FVS-116645733  LAUREN A | WINKLES LEOPOLD | | FARMINGTN HLS | MI | 8/30/2017 3FADP4EJ3EM139331 |
| FVS-116652039  LAURA L | RAMEY | | LANCASTER | OH | 8/30/2017 3FADP4EJ4CM102334 |
| FVS-116734388 MARY | HANES | | WHITEHALL | OH | 8/30/2017 3FADP4EJ4DM116980 |
| FVS-116969792 CARL E | BOYLESIII | | WALKER | WV | 8/30/2017 3FADP4EJ5DM167128 |
| FVS-116981172  MICHAEL | REEVES | | NORMAN | OK | 8/30/2017 3FADP4EJ5GM130536 |
| FVS-117020737 ANN M | NAGEOTTE | | WESTERVILLE | OH | 8/30/2017 3FADP4EJ7CM105292 |
| FVS-117188662  RACHAEL | GARDNER | | YALE | MI | 8/30/2017 3FADP4EJ9EM108391 |
| FVS-117191612 THERESA A | YOUNG | DANIEL L YOUNG | BELLAIRE | OH | 8/30/2017 3FADP4EJ8CM161225 |
| FVS-117206482  BENJAMIN A | WIDMER | | BOWLING GREEN | OH | 8/30/2017 3FADP4EJ7FM179655 |
| FVS-117272434  LYN D | GROVES | | COLUMBUS | OH | 8/30/2017 3FADP4EJ9DM199855 |
| FVS-117398128 HEATHER M | NAIL | | SHEFFIELD LK | OH | 8/30/2017 3FADP4EJXEM156689 |
| FVS-117556157  MINDY L | SKINNER | | KENT | OH | 8/30/2017 3FADP4EJXFM220103 |
| FVS-117614408 JULIE E | DUNNING | | GRAND RAPIDS | MI | 8/30/2017 3FADP4FJ6EM205806 |
| FVS-117640310 RONALD B | RULLIE | | YOUNGSTOWN | OH | 8/30/2017 3FADP4FJ0EM113980 |
| FVS-117719382 MATTHEW L | HUMBERT | | ROCHESTER HLS | MI | 8/30/2017 3FADP4FJ7EM165915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118138065 HEAVEN L | HOPKINS | | ANTELOPE | CA | 8/30/2017 | 1FADP3E25EL442809 |
| FVS-118148516 ANDREW M | NOWAK | | SHERMAN OAKS | CA | 8/30/2017 | 1FADP3E23DL307584 |
| FVS-118149636 NORMA | RUBIO | CHRISTINA P KESTERSON | WALNUT | CA | 8/30/2017 | 3FADP4EJ6DM208155 |
| FVS-118150766 KYMBERLY N | KING | | OCEANSIDE | CA | 8/30/2017 | 3FADP4EJ6EM110972 |
| FVS-118161466 SUSANA | MORALES HERNANDEZ | SAMUEL HOYOS | LOS ANGELES | CA | 8/30/2017 | 3FADP4EJ6CM176659 |
| FVS-118186175 GRETCHEN E | LUNN | NATHAN LUNN | SPRING VALLEY | CA | 8/30/2017 | 1FADP3F20DL210941 |
| FVS-118188615 DANIEL | TRUJILLO | GUILLERMO TRUJILLO | LONG BEACH | CA | 8/30/2017 | 1FADP3F20DL251716 |
| FVS-118189190 MARK | PEDANTE | | VAN NUYS | CA | 8/30/2017 | 1FADP3F20DL264031 |
| FVS-118192248 VALENCIA | STAGG | ELIKA STAGG | DSRT HOT SPGS | CA | 8/30/2017 | 1FADP3F20EL149964 |
| FVS-118200437 GREG S | ROSE | TONYA LEE ROSE | BELLA VISTA | AR | 8/30/2017 | 1FADP3F20DL151972 |
| FVS-118225596 MARVIN P | STATON | | DINUBA | CA | 8/30/2017 | 1FADP3F21DL227229 |
| FVS-118227467 RYAN | RALEIGH | | OCEANSIDE | CA | 8/30/2017 | 1FADP3F21DL264247 |
| FVS-118228951 MICHAEL C | RUH | JESSICA RUH | PALM SPRINGS | CA | 8/30/2017 | 1FADP3F21DL290363 |
| FVS-118229516 BLAKE A | ONEILL | | OCEANSIDE | CA | 8/30/2017 | 1FADP3F21DL301362 |
| FVS-118239988 DONNA N | RAMIREZ | RUBEN H RAMIREZ | SAN ANDREAS | CA | 8/30/2017 | 1FADP3F29DL211314 |
| FVS-118242423 FANNIE M. | BURLILE | | CORNING | CA | 8/30/2017 | 1FADP3F22EL199720 |
| FVS-118257439 CARLOS | ZEA | ELSA MORALES | ANAHEIM | CA | 8/30/2017 | 1FADP3F22DL343989 |
| FVS-118260987 ARTHUR C | APPELIII | | SN BERNRDNO | CA | 8/30/2017 | 1FADP3F22EL144670 |
| FVS-118261215 FERNANDO | RANGEL | REBECCA BARRIENTOS | FONTANA | CA | 8/30/2017 | 1FADP3F22EL150484 |
| FVS-118278886 RODNEY J | JOHNSTON | TINA JOHNSTON | GUSTINE | CA | 8/30/2017 | 1FADP3F23EL400766 |
| FVS-118284860 LESLIE A | RIOS | | SANTA PAULA | CA | 8/30/2017 | 1FADP3F22DL279033 |
| FVS-118285009 HORACIO J | RODRIGUEZ JR | MARIA RODRIGUEZ | FULLERTON | CA | 8/30/2017 | 1FADP3F22DL284491 |
| FVS-118330276 JENNIFER | BELLUSCI | DYLAN BELLUSCI | GRANADA HILLS | CA | 8/30/2017 | 1FADP3F25DL235107 |
| FVS-118340387 ANDREW J | MCCAFFREY | | POMONA | CA | 8/30/2017 | 1FADP3F24EL407564 |
| FVS-118343149 STEVE P | CORDOVA | ANGIE WAYMIRE | OLIVEHURST | CA | 8/30/2017 | 1FADP3F24FL232606 |
| FVS-118360540 IAN | PEDERSON | KELLI PEDERSON | SANTA ANA | CA | 8/30/2017 | 1FADP3F26DL138563 |
| FVS-118362836 MARK JAMES | BRIDGES | CAROLYN RUTH BRIDGES | CAMARILLO | CA | 8/30/2017 | 1FADP3F26DL196107 |
| FVS-118387391 ROBIN L | ANDERSON | | SACRAMENTO | CA | 8/30/2017 | 1FADP3F23DL227457 |
| FVS-118405810 LINDA | MCGILL | | SAN JOSE | CA | 8/30/2017 | 1FADP3F25EL454246 |
| FVS-118411187 SALVADOR | QUINTERO | YVONNE QUINTERO | MONTEREY PARK | CA | 8/30/2017 | 1FADP3F27EL248071 |
| FVS-118419935 LINNET | HAMMOND | MARC HAMMOND | MATTHEWS | NC | 8/30/2017 | 1FADP3F27DL177680 |
| FVS-118441337 VERONICA B | PEREZ | JOSE L PEREZ | POMONA | CA | 8/30/2017 | 1FADP3F28EL131955 |
| FVS-118457748 RICHARD R | SOISET | CHRISTINE OHLER SOISET | APPLE VALLEY | CA | 8/30/2017 | 1FADP3F24DL227130 |
| FVS-118460510 RYDER L | LIBBY | | FOLSOM | CA | 8/30/2017 | 1FADP3F28DL273141 |
| FVS-118468286 KAYLA A | MASON | | VALLEY CITY | OH | 8/30/2017 | 1FADP3F25EL217062 |
| FVS-118489836 NORMA A | ROJAS | | IMPERIAL | CA | 8/30/2017 | 1FADP3F28DL251933 |
| FVS-118492403 BERTHA | HIDDLESON | JEFFERY A. | NORWALK | CA | 8/30/2017 | 1FADP3F29FL363952 |
| FVS-118549944 CHRISTOPHER | MAGANA | | EL MONTE | CA | 8/30/2017 | 1FADP3F27FL364078 |
| FVS-118560255 KATHLEEN L | LANCTOT | PAUL LANCTOT | SCOTTS VALLEY | CA | 8/30/2017 | 1FADP3F29DL235630 |
| FVS-118567136 DEVIN S | JONES | ANN ELLIOTT SHERMAN | SAN JOSE | CA | 8/30/2017 | 1FADP3K20DL374602 |
| FVS-118572954 MOISES | LOPEZ | EMA LOPEZ | CHINO | CA | 8/30/2017 | 1FADP3F2XEL264412 |
| FVS-118580418 ANA R | PADILLA | | BLOOMINGTON | CA | 8/30/2017 | 1FADP3F27EL407879 |
| FVS-118590235 SUSAN M | LUETKENHOELTER | | SACRAMENTO | CA | 8/30/2017 | 1FADP3K20DL245338 |
| FVS-118610384 MICHAEL | THEADE | | SAN MATEO | CA | 8/30/2017 | 1FADP3J28DL382495 |
| FVS-118645625 STEFANIE A | LUX | ADAM LUX | RCH CUCAMONGA | CA | 8/30/2017 | 1FADP3J26EL321499 |
| FVS-118647520 YOLANDA | ORTIZ | DAVID ORTIZ | LOS ANGELES | CA | 8/30/2017 | 1FADP3J27EL198327 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-118655680 WILLARD M | RODGERS | | HOLLISTER | CA | 8/30/2017 1FADP3K21DL363558 |
| FVS-118656635 ANGELA M | MISTRETTA | | SAN FRANCISCO | CA | 8/30/2017 1FADP3K21EL111729 |
| FVS-118658930 TERESA | RIOS FLORES | | LYNWOOD | CA | 8/30/2017 1FADP3K21EL176189 |
| FVS-118680684 AMBER M | BONILLA | ALEX S. BONILLA | PORTERVILLE | CA | 8/30/2017 1FADP3J25DL264887 |
| FVS-118688332 CHRISTOPHER T | SKIPWORTH | CARMEN SKIPWORTH | ENCINITAS | CA | 8/30/2017 1FADP3K21DL245865 |
| FVS-118690132 OLIVER S | SIT | | MORAGA | CA | 8/30/2017 1FADP3K21DL290658 |
| FVS-118691872 SHAWNA M | NARDUCCI | | FONTANA | CA | 8/30/2017 1FADP3K24EL363491 |
| FVS-118693085 RONALD J | SIMMONS | | HOLLISTER | CA | 8/30/2017 1FADP3K24EL407943 |
| FVS-118715461 GEORGINA | PEREZ | | SYLMAR | CA | 8/30/2017 1FADP3K24EL259731 |
| FVS-118720180 WALEED N | JWEAINAT | | WALNUT CREEK | CA | 8/30/2017 1FADP3K21DL132188 |
| FVS-118723413 JOHN M | NEEDY | | SANTEE | CA | 8/30/2017 1FADP3K26DL335237 |
| FVS-118723944 SAMANTHA C | RUSK | | MORGAN HILL | CA | 8/30/2017 1FADP3K26DL341071 |
| FVS-118730819 RAMON | HERNANDEZ | TERESA HERNANDEZ | COLTON | CA | 8/30/2017 1FADP3K22EL461466 |
| FVS-118735756 JANNETTE A | TOLLESON | WENDELL TOLLESON | SAN DIEGO | CA | 8/30/2017 1FADP3K26DL235252 |
| FVS-118761048 TRAVIS D | THOMPSON | | DEL MAR | CA | 8/30/2017 1FADP3K22EL255113 |
| FVS-118804588 ESPERANZA | MARTIN-JUAREZ | | SAN FERNANDO | CA | 8/30/2017 1FADP3K29DL264048 |
| FVS-118806432 MARISSA | GARCIA | | SAN DIEGO | CA | 8/30/2017 1FADP3K25DL237625 |
| FVS-118815385 JOSUE A VASQUEZ | BENITES | | WHITTIER | CA | 8/30/2017 1FADP3K27DL178561 |
| FVS-118821075 RYAN | JENNINGS | | SAN DIMAS | CA | 8/30/2017 1FADP3K29DL335183 |
| FVS-118831623 MARIANA | ROMERO HERNANDEZ | | LAS VEGAS | NV | 8/30/2017 1FADP3K28FL248829 |
| FVS-118832352 LISA | MORALES | | BEAUMONT | CA | 8/30/2017 1FADP3K28FL288702 |
| FVS-118869744 JONATHAN D | WRIGHT | | VAN NUYS | CA | 8/30/2017 1FADP3K25DL307610 |
| FVS-118870220 GENARO | RUVALCABA | JOSE RUVALCABA | PLACENTIA | CA | 8/30/2017 1FADP3K25DL319529 |
| FVS-118901796 GREGORY A | JONES | | HESPERIA | CA | 8/30/2017 1FADP3K2XDL127653 |
| FVS-118901893 MARK D | HANDER | | SAN DIEGO | CA | 8/30/2017 1FADP3K2XDL132531 |
| FVS-118915983 OMAR MONTES | DE LA PAZ | ESTHER FLORES VAZQUEZ | LOS ANGELES | CA | 8/30/2017 1FADP3K26EL453273 |
| FVS-118925440 RICHARD | RECANO | REGINA RECANO | FONTANA | CA | 8/30/2017 1FADP3K28DL264283 |
| FVS-118926039 JENNIFER L | HUNTRESS | | OROVILLE | CA | 8/30/2017 1FADP3K28DL271492 |
| FVS-118928376 TRACY L | MCCRACKEN | | VISALIA | CA | 8/30/2017 1FADP3K28DL340990 |
| FVS-118930648 MARLIESE M | HAMMERS | | ANDERSON | CA | 8/30/2017 1FADP3N21DL227247 |
| FVS-118940546 DAVID J | WOODS | | MONTEREY | CA | 8/30/2017 1FADP3N20DL138530 |
| FVS-118953680 DANIEL P | KENNEDY | | CHICAGO | IL | 8/30/2017 1FADP3N22DL284556 |
| FVS-118976575 JOSHUA LA R | LEEPER | | HESPERIA | CA | 8/30/2017 1FADP3K29FL275456 |
| FVS-118987437 JOSE J | ONTIVEROS | ORNAR LORNELI | SHAFTER | CA | 8/30/2017 1FADP3L91DL307857 |
| FVS-118993488 RUI | SIU | | GARDEN GROVE | CA | 8/30/2017 1FADP3N29EL230091 |
| FVS-118997106 JAMES F | WALD | | BURLINGAME | CA | 8/30/2017 1FADP3N2XDL184706 |
| FVS-118997874 ALICIA L | LAMMERS | | ARCADIA | CA | 8/30/2017 1FADP3L99DL222040 |
| FVS-119051850 GILBERT | PETZEN | LEAH PETZEN | SAN DIEGO | CA | 8/30/2017 1FADP3N27DL264156 |
| FVS-119086360 KAMISHA R | WARREN | | LOS ANGELES | CA | 8/30/2017 1FAHP3F22CL285009 |
| FVS-119089688 HOWARD | OKAMOTO | KUNIKO & KELVIN | SEAL BEACH | CA | 8/30/2017 1FADP3N26DL211156 |
| FVS-119090104 DARLA L | MERCER | | SAN DIEGO | CA | 8/30/2017 1FADP3N26DL264195 |
| FVS-119090546 SUSANNE M | RULE | | LANCASTER | CA | 8/30/2017 1FADP3N26DL335573 |
| FVS-119091410 DEETTE C | TIKOTZINSKI | | SANTA CLARITA | CA | 8/30/2017 1FADP3N26EL139151 |
| FVS-119092352 LAUREN J | MCCABE | | PLAYA VISTA | CA | 8/30/2017 1FADP3N26EL321366 |
| FVS-119096323 CARLOS | MEDRANO | | LOS ANGELES | CA | 8/30/2017 1FAHP3F21CL415930 |
| FVS-119127210 RENA L | MATHEWS | | LITTLEROCK | CA | 8/30/2017 1FADP3N25DL201122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119133083 PATRICIA A | STOVER | | HESPERIA | CA | 8/30/2017 | 1FAHP3F25CL468324 |
| FVS-119145103 HALEY | OBRIEN | SHAUN OBRIEN | BURBANK | CA | 8/30/2017 | 1FAHP3F25CL273727 |
| FVS-119160099 JOHN | ZIMMERSCHIED | EVELYN ZIMMERSCHIED | FRESNO | CA | 8/30/2017 | 1FADP3N23DL374668 |
| FVS-119179962 | ERICKSON TRST | C/O MICHAEL ERICKSON | LOS ANGELES | CA | 8/30/2017 | 1FAHP3F29CL379243 |
| FVS-119181622 ZORAIDA F | ROJO | | SAN LORENZO | CA | 8/30/2017 | 1FAHP3F29CL423385 |
| FVS-119181819 SHARON | FORT | | GARDENA | CA | 8/30/2017 | 1FAHP3F29CL429378 |
| FVS-119254573 VALDEMAR | LAZARO | | DOWNEY | CA | 8/30/2017 | 1FAHP3E29CL236682 |
| FVS-119278545 FELIX | VILLALOVOS | | STOCKTON | CA | 8/30/2017 | 1FAHP3H29CL337314 |
| FVS-119281520 ANGELA M | LOVEST | | SACRAMENTO | CA | 8/30/2017 | 1FAHP3H21CL454255 |
| FVS-119283123 JAY E | KEEN | | HANFORD | CA | 8/30/2017 | 1FAHP3H2XCL211124 |
| FVS-119287480 PATRICIA D | BOUCHER | | CANYON LAKE | CA | 8/30/2017 | 1FAHP3F23CL108565 |
| FVS-119296519 ERNESTO A | VALENZUELA | | CARLSBAD | CA | 8/30/2017 | 1FAHP3H28CL415842 |
| FVS-119306611 RAYMOND C | MCDEVITT | | MORENO VALLEY | CA | 8/30/2017 | 1FAHP3K22CL430720 |
| FVS-119312980 MICHAEL J | ROBINSON | | BERKELEY | CA | 8/30/2017 | 1FAHP3K21CL468407 |
| FVS-119324946 SINAKILEA | UHAMAKA | ALENA | MONROVIA | CA | 8/30/2017 | 1FAHP3K23CL236911 |
| FVS-119337258 LEONARD | MCGINNIS | | APPLE VALLEY | CA | 8/30/2017 | 1FAHP3K21CL386449 |
| FVS-119346109 KATE | CELENTANO | | S SAN FRAN | CA | 8/30/2017 | 1FAHP3K27CL164157 |
| FVS-119347652 ALEX S | OLMEDA | VALERIE KANE OLMEDA | APTOS | CA | 8/30/2017 | 1FAHP3K27CL222610 |
| FVS-119360349 CHRISTOPHER J | VANNI | | PORTERVILLE | CA | 8/30/2017 | 1FAHP3K20CL468382 |
| FVS-119371367 EVELIN | RODRIGUEZ | | RIALTO | CA | 8/30/2017 | 1FAHP3F2XCL362578 |
| FVS-119377438 STEPHAN D | GRAY | | CANOGA PARK | CA | 8/30/2017 | 1FAHP3K25CL477711 |
| FVS-119386666 PATRICIA J | MARKARIAN | | NIAGARA FALLS | NY | 8/30/2017 | 1FAHP3M20CL452471 |
| FVS-119390299 JAMES | ROBERTSON | PAULA C. | CAMARILLO | CA | 8/30/2017 | 1FAHP3K20CL215773 |
| FVS-119397927 CAROL | THOMPSON | | MANTECA | CA | 8/30/2017 | 1FAHP3K2XCL458085 |
| FVS-119400928 LYNDA B | WEBB | | APPLE VALLEY | CA | 8/30/2017 | 1FAHP3M20CL325302 |
| FVS-119423090 ALI | MOHAJERI | | LAGUNA NIGUEL | CA | 8/30/2017 | 1FAHP3J28CL415799 |
| FVS-119434016 DEVON J | SCRIBNER | | CLOVERDALE | CA | 8/30/2017 | 1FAHP3K24CL416155 |
| FVS-119455692 ELIZABETH DIANE | BECKMAN | | FULLERTON | CA | 8/30/2017 | 1FAHP3J23CL127012 |
| FVS-119456419 PHILLIP R | HENDERSON | | VACAVILLE | CA | 8/30/2017 | 1FAHP3J23CL452646 |
| FVS-119458616 JERARDO | RODRIGUEZ | NORMA V RODRIGUEZ | SAN JUAN CAPO | CA | 8/30/2017 | 1FAHP3J26CL105148 |
| FVS-119467062 MIA | INGOLIA | | BERKELEY | CA | 8/30/2017 | 1FAHP3K24CL268072 |
| FVS-119509016 RALPH A | GALLARDO | TYLER GALLARDO | LONG BEACH | CA | 8/30/2017 | 1FAHP3N26CL400616 |
| FVS-119509750 JOHN A | SILVA | | SALINAS | CA | 8/30/2017 | 1FAHP3N26CL468592 |
| FVS-119515458 RAYMOND | SHAPIRO | | LOS ANGELES | CA | 8/30/2017 | 1FAHP3K28CL422881 |
| FVS-119531933 HEIDI | DELACRUZ | | PERRIS | CA | 8/30/2017 | 1FAHP3M24CL423068 |
| FVS-119539411 NATHAN J | MCDOUGALL | CYNTHIA JIMENEZ | LOS ANGELES | CA | 8/30/2017 | 1FAHP3K27CL468086 |
| FVS-119553341 LEROY | WEIBEL | SARA C WEIBEL | CONCORD | CA | 8/30/2017 | 1FAHP3M23CL416242 |
| FVS-119572664 TAMMA | CAMILLO | | REDWOOD CITY | CA | 8/30/2017 | 3FADP4AJ9EM235793 |
| FVS-119591634 CURTIS T | JOE | | LIVERMORE | CA | 8/30/2017 | 1FAHP3M22CL423344 |
| FVS-119602857 TIMOTHY J | HOHM | MARCELLA J HOHM | SAN LORENZO | CA | 8/30/2017 | 1FAHP3N20CL167820 |
| FVS-119606763 FRANK C | HUGHES | | FALLBROOK | CA | 8/30/2017 | 1FAHP3N21CL279414 |
| FVS-119607670 ALLAN B | ROGERS | | MURRIETA | CA | 8/30/2017 | 3FADP4BJ1EM186717 |
| FVS-119652200 ANDREW J | MCCAFFREY | | POMONA | CA | 8/30/2017 | 3FADP4AJ1DM177659 |
| FVS-119668270 JOSE L | MENCHACA | | LOS ANGELES | CA | 8/30/2017 | 3FADP4BJ3DM208103 |
| FVS-119670763 NICHOLAS | WEST | | SN BERNRDNO | CA | 8/30/2017 | 3FADP4BJ3EM139642 |
| FVS-119671743 MARINA | ZELAYA | | LOS ANGELES | CA | 8/30/2017 | 3FADP4BJ3EM177095 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119682559 ROBIN | HVIDSTON | | UPLAND | CA | 8/30/2017 3FADP4BJ4BM228955 |
| FVS-119683636 SILVESTRE | PADILLA | TINA MENDOZA | ADELANTO | CA | 8/30/2017 3FADP4BJ4CM118697 |
| FVS-119723727 TUAN | NGUYEN | | WESTMINSTER | CA | 8/30/2017 3FADP4BJ3BM114333 |
| FVS-119784718 LISA | ROBBIO | | ESCONDIDO | CA | 8/30/2017 3FADP4BJ0BM212610 |
| FVS-119811030 MEHRDAD | RAZMARA | | LOS ANGELES | CA | 8/30/2017 3FADP4BJ5BM104371 |
| FVS-119852160 DANA R | JOHNSON | | AGOURA HILLS | CA | 8/30/2017 3FADP4CJ9BM177886 |
| FVS-119887622 LICETH | REYES | | LITTLEROCK | CA | 8/30/2017 3FADP4BJ6EM186681 |
| FVS-119935260 SARAH E | RAY | | LANCASTER | CA | 8/30/2017 3FADP4BJ8GM120264 |
| FVS-119951436 MATTHEW | KLINE | | ORANGE | CA | 8/30/2017 3FADP4EJ5FM139509 |
| FVS-119960281 SONJA C | SMITH | | PALMDALE | CA | 8/30/2017 3FADP4EJ8BM223818 |
| FVS-119962551 GEORGE | HERNANDEZ | | RCHO STA MARG | CA | 8/30/2017 3FADP4EJ8CM170880 |
| FVS-119964961 FRANK G | EDMONDS | | SAN DIEGO | CA | 8/30/2017 3FADP4BJ8DM226208 |
| FVS-119983931 JOSEPH L | ROMAN | | SAN JOSE | CA | 8/30/2017 3FADP4EJ4CM173498 |
| FVS-119990733 CHRISTOPHER E | PECK | | WILDOMAR | CA | 8/30/2017 3FADP4EJ3EM108161 |
| FVS-120045583 BETH E | SCHATZMAN | | SANTA CRUZ | CA | 8/30/2017 3FADP4EJXEM111087 |
| FVS-120049430 VICKY | ZARRO | | SHERMAN OAKS | CA | 8/30/2017 3FADP4FJ8CM153897 |
| FVS-120058154 LORRIE L | SOTELLO | | BAKERSFIELD | CA | 8/30/2017 3FADP4EJ0CM162773 |
| FVS-120071720 JOSEPH M | ELMS | | LAKE ELSINORE | CA | 8/30/2017 3FADP4EJ2FM221567 |
| FVS-120087294 WILLIAM D | SOMMERHAUSER | | SIMI VALLEY | CA | 8/30/2017 3FADP4FJ9BM167905 |
| FVS-120111217 RODOLFO | MEJIA | | LOS ANGELES | CA | 8/30/2017 3FADP4EJ7DM185937 |
| FVS-120122103 JOSIE | TELLEZ | | RANCHO SANTA MARGARITA | CA | 8/30/2017 3FADP4EJXBM159927 |
| FVS-120139332 STEPHEN R | SECULES | | AGUANGA | CA | 8/30/2017 3FADP4EJ4DM200619 |
| FVS-120158612 ANA L | MENDOZA | | LA MESA | CA | 8/30/2017 3FADP4FJ4BM233941 |
| FVS-120159783 RONALD L | MCEACHERN | MARI J MCEACHERN | SAN DIEGO | CA | 8/30/2017 3FADP4EJ4CM187559 |
| FVS-120176211 BRANDI L | STIFF | | MENTONE | CA | 8/30/2017 3FADP4EJ9DM109362 |
| FVS-120178559 EMILIA L | MEZA | MARIO G MEZA | POTRERO | CA | 8/30/2017 3FADP4EJ9DM200714 |
| FVS-120180286 PAMELA J | LEVY | | SANTA MARIA | CA | 8/30/2017 3FADP4EJ9EM114238 |
| FVS-120218755 NATHANAEL | VAZQUEZ | | HAYWARD | CA | 8/30/2017 3FADP4FJXCM194872 |
| FVS-120231905 DENISE E | ORD | | CAMARILLO | CA | 8/30/2017 3FADP4FJXBM127607 |
| FVS-120241242 BENJAMIN A | GARCIA | | WINNETKA | CA | 8/30/2017 3FADP4TJ5EM121156 |
| FVS-120482525 SARA M | MOORE | | WRIGHTSVILLE | PA | 8/30/2017 1FADP3F27EL338630 |
| FVS-120505070 MARK R | SHOULDIS | | NORRISTOWN | PA | 8/30/2017 1FADP3F23EL435274 |
| FVS-120511428 SCOTT J | MACUK | | MISSION HILLS | CA | 8/30/2017 1FAHP3N25CL189568 |
| FVS-120537591 BROOKE M | SHARP PORCELLI | | BETHLEHEM | PA | 8/30/2017 1FADP3K23EL188831 |
| FVS-120720540 AIDA L | FERNANDEZ | | BETHLEHEM | PA | 8/30/2017 1FAHP3F21CL253538 |
| FVS-121138976 JOSHUA D | JARVIS | | PITTSBURGH | PA | 8/30/2017 3FADP4BJ1DM207323 |
| FVS-800000765 JEFFREY C | PAXTON | | PARMA HTS | OH | 8/30/2017 1FADP3F22FL201046 |
| FVS-800001133 EDWARD | WIRTH | DARICE A. WIRTH | HERMOSA BEACH | CA | 8/30/2017 3FADP4EJOEM203843 |
| FVS-800001214 JAMES FRANCIS | WASHBURN | | NA | NA | 8/30/2017 1FADP3F26DL132004 |
| FVS-800001370 BETTY | HAYES | | SACRAMENTO | CA | 8/30/2017 3FADP4A57DM131219 |
| FVS-800001486 ROBERT | INGLESE | | NORTH HILLS | CA | 8/30/2017 1FAHP3K20CL215885 |
| FVS-800001613 AMY | ARNELLE | | SOUTH PASADENA | CA | 8/30/2017 3FADP4FJXBM176998 |
| FVS-800001680 JAMES H | STEVENS II | CATHY L STEVENS | CARDIFF BY THE SEA | CA | 8/30/2017 1FAHP3M27CL347801 |
| FVS-800002288 LESTER | WINTERS | | MIAMISBURG | OH | 8/30/2017 1FADP3N23EL438788 |
| FVS-800002377 PAUL | LOVELESS | | MACEDON | NY | 8/30/2017 2GKALSEK6D6340711 |
| FVS-800002598 KRISTOPHER | FILEY | | HARTLAND | MI | 8/30/2017 1FADP3K22DL188978 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-800002865 DEBRA J | SCHAPPERT | | DEFIANCE | OH | 8/30/2017 3FADP4EJXEM111820 |
| FVS-800002920 CATHERINE | SANCHEZ | | LOS ANGELES | CA | 8/30/2017 3FAHP3E20CL324326 |
| FVS-800002962 RICHARD | NAYLOK | | BRISTOLVILLE | OH | 8/30/2017 1FADP3F2XDL219310 |
| FVS-800003241 LISA | ROBBLO | | ESCONDIDO | CA | 8/30/2017 1FADP3F25EL391312 |
| FVS-800003268 LARRY | FERNS | PATRICIA LEE TOMISH | TWINNING | MI | 8/30/2017 3FADP4BJ6DM165084 |
| FVS-800003276 RENEE | NURSE | | AKRON | OH | 8/30/2017 3FADP4BJ4CM153255 |
| FVS-800003390 BONNIE | STOKES | | AKRON | OH | 8/30/2017 1FADP3K20EL107199 |
| FVS-800003420 GREGORY | STRICK | | N ROYALTON | OH | 8/30/2017 1FADP3F28DL114037 |
| FVS-800003454 STACIE | TEETERS | | WAVERLY | OH | 8/30/2017 1FAHP3K25CL434468 |
| FVS-800003470 JOYCE | TELAKOWICZ | | ASHLAND | OH | 8/30/2017 1FADP3F20EL217132 |
| FVS-800003543 DAWN | SHERWOOD-OCHSNER | | MUSKEGON | MI | 8/30/2017 3FADP4BJ8DM153339 |
| FVS-800003560 JOHN L | HORNER | | ST. HELEN | MI | 8/30/2017 3FADP4BJ6DM185181 |
| FVS-800003586 WILLIAM | SIZEMORE | | BARBERTON | OH | 8/30/2017 1FADP3F23FL260347 |
| FVS-800003640 WM | FRIGIE | | PARMER HIEGHTS | OH | 8/30/2017 1FADP3F22EL201046 |
| FVS-800003705 MARK | COMBS | | MIDDLETOWN | OH | 8/30/2017 1FADP3F20DL137201 |
| FVS-800003748 SHARON | CROSBY | | DETROIT | MI | 8/30/2017 1FADP3F25DL176494 |
| FVS-800003926 LAVONNE | LINDEMAN | JAMES LINDEMAN | ETNA | OH | 8/30/2017 3FADP4BJ5CM145651 |
| FVS-800004000 KAREN | MATUSICKY | DAN MATUSICKY | AKON | OH | 8/30/2017 1FAHP3K2XCL336164 |
| FVS-800004124 BRYAN | CODY | | HANOVERTON | OH | 8/30/2017 1FADP3F25FL346713 |
| FVS-800004140 SHERRY | MCCULLUN | | NELSONVILLE | OH | 8/30/2017 1FADP3F21EL117010 |
| FVS-800004230 RAY | MCKERCHER | JEANNE MCKERCHER | STURGIS | MI | 8/30/2017 1FADP3F28EL297330 |
| FVS-800004337 ANTONIO | SARTO | ANNA SARTO | CLEVELAND | OH | 8/30/2017 3FAHP3K29CL474570 |
| FVS-800004370 STEVEN | WALTMIRE | JENNIFER WALTMIRE | FINDLAY | OH | 8/30/2017 1FAHP3M25CL216897 |
| FVS-800004442 CAROLEE | RICHARDS | | RACINE | OH | 8/30/2017 1FADP3F24DL182402 |
| FVS-800004450 BRITTANY | GALEN | DENISE CLOS | MENTOR | OH | 8/30/2017 1FADP3F27EL45252 |
| FVS-800004469 JENNIFER | UMBERG | | CINCINNATI | OH | 8/30/2017 1FADP3E27DL188387 |
| FVS-800004477 JOANNA | GARRISON | | CINCINNATI | OH | 8/30/2017 3FADPUBJXDM175990 |
| FVS-800004485 LAURIE | HOCKENBERRY | | NAPOLEON | OH | 8/30/2017 1FAHP3M28CL215047 |
| FVS-800004493 ANITA | JOHNSON | | CLEVELAND | OH | 8/30/2017 1FADP3F23DL185372 |
| FVS-800004507 TOM | DEMARCO | MICHELE DEMARCO | POLAND | OH | 8/30/2017 1FADP3K27EL128275 |
| FVS-800004515 ASHLEY | WILLIAMSON | | MIDDLETOWN | OH | 8/30/2017 1FADP3F27EL418834 |
| FVS-800004663 CONNIE | MOSES | | CANTON | OH | 8/30/2017 3FADP4BJ2CM114955 |
| FVS-800004825 KATIE | PIERSON | MICHAEL PIERSON | MINGO JCT | OH | 8/30/2017 1FADP3F29EL428099 |
| FVS-800004850 MICHELLE L | PEYTON | | DAYTON | OH | 8/30/2017 1FAHP3E29CL127493 |
| FVS-800005449 DEBRA A | ALLEBARY | | GROVE CITY | OH | 8/30/2017 1FADP3F29EL361441 |
| FVS-800005457 PAMELA | BARBER | | NEW CARLISLE | OH | 8/30/2017 3FADP4EJ7DM202185 |
| FVS-800005473 KELLY | BUCKLEY | | LOGAN | OH | 8/30/2017 1FADP3K25EL263366 |
| FVS-800005490 BRENDA | CLARK | | SOUTH LEBANON | OH | 8/30/2017 1FADP3F29DL318443 |
| FVS-800005503 JOSEPH | CLARKE | | AKRON | OH | 8/30/2017 3FADPEJ1CM128499 |
| FVS-800005511 CAROL | COLES | | CLEVELAND | OH | 8/30/2017 1FADP3K28EL205817 |
| FVS-800005520 TIFFANY | CRUMB | | CHEBOYGAN | MI | 8/30/2017 1FADP3F23DL267022 |
| FVS-800005546 PAULINE | EDWARDS | | CINCINNATI | OH | 8/30/2017 1FADP3F2XEL228591 |
| FVS-800005554 DAVID | ADKINS | | SAMHERST | OH | 8/30/2017 1FAHP3N21CL319569 |
| FVS-800005562 MATTHEW | ANDEMESHEL | JASON PADGETT | REYNOLDSBURG | OH | 8/30/2017 1FADP3F28EL354804 |
| FVS-800005597 LINDA | GALAGHER | | CARSON | MI | 8/30/2017 3FADP4BJ7DM129856 |
| FVS-800009541 ROBERT | KNICK JR | | VERMILION | OH | 8/30/2017 1FADP3F20EL380007 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-100101879  ROBERT C | SEYBOLD | | TOLEDO | OH | 8/31/2017 1FADP3F23DL261818 |
| FVS-100210562  DEREK K | PLEVA | | NEW LENOX | IL | 8/31/2017 1FADP3F27DL350095 |
| FVS-100264263  EDEL S | BENEVIDES | BRANDY BENAVIDES | POST | TX | 8/31/2017 1FADP3F21DL126711 |
| FVS-100298362  ASHELY A | JOHNSON | | HOUSTON | TX | 8/31/2017 1FADP3F21EL130372 |
| FVS-100299482  JOHN A | JOSEPH | | RIVER ROUGE | MI | 8/31/2017 1FADP3F21EL132803 |
| FVS-100428860  MICHELLE A | SMITH | | ROCHESTER | MN | 8/31/2017 1FADP3F26EL247526 |
| FVS-100497764  MARISHA | WHITE | | LORAIN | OH | 8/31/2017 1FADP3F28FL383447 |
| FVS-100498396  TAYLOR B | CHAREST | TERRY CHAREST | WEST WARICK | RI | 8/31/2017 1FADP3F25DL239738 |
| FVS-100590748  MICHAEL D | MURRAY | | TOLEDO | OH | 8/31/2017 1FADP3E2XGL202495 |
| FVS-100635997  TERESA L | BETTIO | | TALLMADGE | OH | 8/31/2017 1FADP3F25FL260284 |
| FVS-100662765  OMA | ELKINS | | MANCHESTER | TN | 8/31/2017 1FADP3F22EL387315 |
| FVS-100794840  JEFFREY A | ROUSE | | GLEN BURNIE | MD | 8/31/2017 1FADP3F29EL363951 |
| FVS-100856349  EDWARD W | LAVALLEE | | SHELBURNE | VT | 8/31/2017 1FADP3F22EL125388 |
| FVS-100949665  MONICA | CASTRO-MARTINEZ | | EL PASO | TX | 8/31/2017 1FADP3F2XEL241356 |
| FVS-101037694  TERESA M | ROBINSON | | HARBINGER | NC | 8/31/2017 1FADP3F25FL264559 |
| FVS-101116993  PHIL L | MCINTOSH | | GRAND RAPIDS | MI | 8/31/2017 1FADP3F2XEL419122 |
| FVS-101189338  SHARON L | HENSLEY | | RAVENNA | OH | 8/31/2017 1FADP3F22DL168787 |
| FVS-101203608  JEFFERSON L | WILLIAMS III | | DURHAM | NC | 8/31/2017 1FADP3F21EL179894 |
| FVS-101236158  CATHY T | CHRISTIAN | | WILLOW WOOD | OH | 8/31/2017 1FADP3F24EL253194 |
| FVS-101256345  MIKE | RENEAU | | GARRISON | TX | 8/31/2017 1FADP3F2XDL195350 |
| FVS-101482116  CLARENCE A | STODDARD | | KIRKLIN | IN | 8/31/2017 1FADP3F29EL450894 |
| FVS-101524102  NEAL F | GOSS | | WOODBURY HTS | NJ | 8/31/2017 1FADP3J28EL172254 |
| FVS-101539339  CHERYL Y | MARR | | WHEATON | MD | 8/31/2017 1FADP3F27EL353743 |
| FVS-101565739  ALBERTO | SANCHEZ | | LAREDO | TX | 8/31/2017 1FADP3F25DL270827 |
| FVS-101606362  HELEN E | PARKER | | MAYWOOD | IL | 8/31/2017 1FADP3F22EL157628 |
| FVS-101696140  ANTONIA | PERRIS | | LAKEWOOD | OH | 8/31/2017 1FADP3F20FL239469 |
| FVS-101712367  CATHY | CHILDS | RAYMOND CHILDS | KELLER | TX | 8/31/2017 1FADP3J28DL295714 |
| FVS-101945124  NAOMI | RICHMOND | | BURLINGTON | NC | 8/31/2017 1FADP3F21FL273307 |
| FVS-102014566  LLOYD M | LISTER JR | | CORPUS CHRISTI | TX | 8/31/2017 1FADP3E21EL161364 |
| FVS-102112215  MICHELLE ELAINE S | JACKSON | | REIDSVILLE | NC | 8/31/2017 1FADP3F22EL170654 |
| FVS-102143064  GARY D | HAIGLER | | SALISBURY | NC | 8/31/2017 1FADP3F29DL249771 |
| FVS-102233640  DEBORAH O | DESHOTEL | SAMANTHA DESHOTEL | METAIRIE | LA | 8/31/2017 1FADP3F28DL240947 |
| FVS-102325502  JON D | CARON | | EVANS | GA | 8/31/2017 1FADP3F23DL259440 |
| FVS-102355380  JUAN S | LOPEZ | LETICIA RODRIGUEZ | SAN ANTONIO | TX | 8/31/2017 1FADP3F21EL229290 |
| FVS-102468311  CHRISTINA N | DELISLE-NORTHCUTT | | BANGS | TX | 8/31/2017 1FADP3E28EL183636 |
| FVS-102475245  WILLIAM F | ATWOOD | | ELIZABETHTON | TN | 8/31/2017 1FADP3F20DL182381 |
| FVS-102478694  WILLIAM D | SIMON | | NORWOOD | NC | 8/31/2017 1FADP3F26DL282145 |
| FVS-102499390  WILLIAM K | MCGRATH | | WATERFORD | MI | 8/31/2017 1FADP3F29EL316581 |
| FVS-102510571  DANIEL D | JACKSON | MICHELLE R JACKSON | CHAMPLIN | MN | 8/31/2017 1FADP3J23DL123977 |
| FVS-102568766  CHRISTINE K | HEVENER | | SOUTH AMHERST | OH | 8/31/2017 1FADP3F27FL253689 |
| FVS-102596697  MATTHEW | SURRATT | | OCEANSIDE | CA | 8/31/2017 1FADP3F27FL255300 |
| FVS-102631441  RONALD | SLAYTON | | GOSHEN | IN | 8/31/2017 1FADP3F25EL195201 |
| FVS-102669414  THEODORE T | LACEY | CIERRA LACEY | CHARLOTTE | NC | 8/31/2017 1FADP3F26EL159365 |
| FVS-102691150  TAMMY M | GISSINGER | | APOLLO BEACH | FL | 8/31/2017 1FADP3F25EL204022 |
| FVS-102714134  KEVIN R | ZELVIS | AGGIE ZELVIS | FRANKLINTON | NC | 8/31/2017 1FADP3F24DL193237 |
| FVS-102745900  MARIA E | RAMOS | | GERMANTOWN | MD | 8/31/2017 1FADP3E21GL215412 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-102759375 PAUL | BLACKMAN | | SIOUX FALLS | SD | 8/31/2017 1FADP3F29DL195839 |
| FVS-102807000 CODY D | GUNTER | | ROUGEMONT | NC | 8/31/2017 1FADP3E28FL345072 |
| FVS-102807760 DAWN R | ODAY | | BROOKVILLE | OH | 8/31/2017 1FADP3E28FL355892 |
| FVS-102895350 MATTHEW C | FINAMORE | | TOMBALL | TX | 8/31/2017 1FADP3F26DL290519 |
| FVS-102923450 BRANDY A | MURRAY | | DURHAM | NC | 8/31/2017 1FADP3F21DL266385 |
| FVS-102936188 TINA M | MERCER | | TULLAHOMA | TN | 8/31/2017 1FADP3J27FL311498 |
| FVS-102952094 TRAMYRA | NATHAN | | SAINT LOUIS | MO | 8/31/2017 1FADP3F27EL254176 |
| FVS-102977950 PAUL R | LEPLAE | | BRIGHTON | MI | 8/31/2017 1FADP3F23EL316608 |
| FVS-102991740 CHARLOTTE | WALKER | | FAYETTEVILLE | NC | 8/31/2017 1FADP3F25DL308931 |
| FVS-103129723 EILEEN | KUBIT | | CLEVELAND | OH | 8/31/2017 1FADP3F22EL223515 |
| FVS-103168940 STEVEN M | ALBARRACIN | ZHANNA ALBARRACIN | MANOR | TX | 8/31/2017 1FADP3F22DL253080 |
| FVS-103312234 FRANK J | PRETZLOFF | | MEDINA | OH | 8/31/2017 1FADP3F25EL409811 |
| FVS-103432132 JACOB A | SEIBEL | | MORRISVILLE | NC | 8/31/2017 1FADP3F20EL243648 |
| FVS-103440127 CHRISTIAN P | HERNANDEZ | | CERES | CA | 8/31/2017 1FADP3K20DL170737 |
| FVS-103458301 DANUTA | WROBLEWSKA | | JAMESBURG | NJ | 8/31/2017 1FADP3F29EL324423 |
| FVS-103526447 DAVID E | GREEN | | CLEVELAND | OH | 8/31/2017 1FADP3F26EL181625 |
| FVS-103791175 CARLITA A | EARL | | GREENBELT | MD | 8/31/2017 1FADP3F25EL227896 |
| FVS-103813616 DIANE | COLANGELO | | SHEFFIELD LK | OH | 8/31/2017 1FADP3F20DL250534 |
| FVS-103834176 PRISCILLA N | AVILES | | TOLLESON | AZ | 8/31/2017 1FADP3J20EL149924 |
| FVS-103947370 SANDRA S | MCFARLAND | | GREENSBORO | NC | 8/31/2017 1FADP3F21EL309396 |
| FVS-103969993 NEAL C | ESTES | | PFLUGERVILLE | TX | 8/31/2017 1FADP3F26EL342264 |
| FVS-104002808 PAMELA R | VERHOFF | | VERMILION | OH | 8/31/2017 1FADP3F29EL205545 |
| FVS-104123125 JUAN P | CANTU | | EDINBURG | TX | 8/31/2017 1FADP3F29EL263820 |
| FVS-104257199 JAMES A | WOODDELL | | TEMPLE | TX | 8/31/2017 1FADP3F28EL259256 |
| FVS-104308460 PAULA | MCHAN | | CUYAHOGA FLS | OH | 8/31/2017 1FADP3F2XEL193440 |
| FVS-104453664 ADOLFINA | DAVALOS | | SAN ANTONIO | TX | 8/31/2017 1FADP3F20EL311043 |
| FVS-104540877 BRENDA J | RASNICK | | MOSHEIM | TN | 8/31/2017 1FADP3F25EL253205 |
| FVS-104587482 EVELYN | ROBLES CEDENO | | SAINT CLOUD | FL | 8/31/2017 1FADP3F2XGL261500 |
| FVS-104605642 ALESHA M | BARKSDALE | | NASHVILLE | TN | 8/31/2017 1FADP3F2XGL273758 |
| FVS-104615788 DIANE M | PORTER | MICHELE PORTER | FAYETTEVILLE | NC | 8/31/2017 1FADP3F21EL345248 |
| FVS-104634898 ROBERT N | JONES | | SAN ANTONIO | TX | 8/31/2017 1FADP3F28FL340629 |
| FVS-104775700 AMANDA L | DESHA | AKA AMANDA CIANI | FORT PLAIN | NY | 8/31/2017 1FADP3F26EL215398 |
| FVS-104788860 SETH T | GREEN | | NAPOLEON | OH | 8/31/2017 1FADP3F2XEL116213 |
| FVS-104839678 TERRI | SASSE | | BOTHELL | WA | 8/31/2017 1FADP3F21EL363930 |
| FVS-104866934 RHETT S | GULLEDGE JR | | YOUNGSVILLE | NC | 8/31/2017 1FADP3F26DL207459 |
| FVS-104867760 CHRISTAL A | BROWN | | CLEVELAND | OH | 8/31/2017 1FADP3F26DL208577 |
| FVS-104923610 RENEE R | GIDDEY | | TROY | MI | 8/31/2017 1FADP3F27DL333359 |
| FVS-104944498 RAYMOND E | WYATTJR | | TRENTON | OH | 8/31/2017 1FADP3F23DL232772 |
| FVS-104970316 DIANE R | KALMAN | | HILLSDALE | NJ | 8/31/2017 1FADP3F29EL215251 |
| FVS-105107212 JENNA R | DABKOWSKI | | SAN ANTONIO | TX | 8/31/2017 1FADP3E23DL372516 |
| FVS-105130435 JOHN D | BRADY | | WAKE FOREST | NC | 8/31/2017 1FADP3F21DL369077 |
| FVS-105138479 MARTHA | LINHOSS | | SEATTLE | WA | 8/31/2017 1FADP3F24DL267949 |
| FVS-105215970 TINA L | WARNDORF | | FLORENCE | KY | 8/31/2017 1FADP3F2XEL351114 |
| FVS-105230650 JEFFREY B | STARZYNSKI | | MENTOR | OH | 8/31/2017 1FADP3F26EL228426 |
| FVS-105233358 MARTHA J | HARMON | | HOLLIDAY | TX | 8/31/2017 1FADP3F2XEL362548 |
| FVS-105233463 MARK P | ENGELMEYER | MICHAEL ENGELMEYER | ST ANTHONY | MN | 8/31/2017 1FADP3F2XEL362615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-105277274 | ELOISE E | POLK | | CLEVELAND | OH | 8/31/2017 1FADP3F26EL379637 |
| FVS-105344265 | MARY E | MCCARTHY | | SCITUATE | MA | 8/31/2017 1FADP3F21EL101955 |
| FVS-105387479 | KENNETH | MALLOY | | YADKINVILLE | NC | 8/31/2017 1FADP3F26DL368863 |
| FVS-105426407 | LYNDA W | SPIVEY | | HOUSTON | TX | 8/31/2017 1FADP3F24DL276599 |
| FVS-105427721 | ALICE D | WHITAKER | | ROCKY MOUNT | NC | 8/31/2017 1FADP3F24DL278921 |
| FVS-105429546 | JOYCE B | SHAFFER | | MILWAUKEE | WI | 8/31/2017 1FADP3F24DL283147 |
| FVS-105493872 | RONALD | PICKEL | | KEARNY | NJ | 8/31/2017 1FADP3F28DL383350 |
| FVS-105503479 | GREGORY N | LANGE | | FUQUAY VARINA | NC | 8/31/2017 1FADP3F26FL311064 |
| FVS-105530476 | CHRISTOPHER R | COOK | | IDA | MI | 8/31/2017 1FADP3F29EL354571 |
| FVS-105621510 | DEBRA | MARTINO | | TINLEY PARK | IL | 8/31/2017 1FADP3F27EL310858 |
| FVS-105647349 | CLAYTON C | WALLEY | KANDIS TIPPETT | ARLINGTON | TX | 8/31/2017 1FADP3F29FL335133 |
| FVS-105660612 | DONNA K | ORSBORN | | RENTON | WA | 8/31/2017 1FADP3F26EL230581 |
| FVS-105754129 | KYLIE E | BOWERS | | NEVADA | IA | 8/31/2017 1FADP3K20EL196983 |
| FVS-105833428 | RONALD R | TOMASCH | | GENEVA | OH | 8/31/2017 1FADP3K20EL166933 |
| FVS-105841005 | UBALDO | GOMEZ JR | | LEAGUE CITY | TX | 8/31/2017 1FADP3K20EL340502 |
| FVS-105919926 | ELIZABETH N | MENDEZ | | ANGIER | NC | 8/31/2017 1FADP3K20GL355746 |
| FVS-105933040 | ISAIAH A | KYUGA | | JBLM | WA | 8/31/2017 1FADP3K21DL278428 |
| FVS-105949612 | JAMES K | LUCAS | | WORCESTER | MA | 8/31/2017 1FADP3K20FL258626 |
| FVS-105953261 | DAVID M | NOVICK | | HOUSTON | TX | 8/31/2017 1FADP3F24EL398389 |
| FVS-105964417 | SAMUEL J | BAXTER | | ATLANTA | GA | 8/31/2017 1FADP3K21DL259006 |
| FVS-105966959 | JESSY B | VAZQUEZ | | LAKEWOOD | WA | 8/31/2017 1FADP3K21EL382838 |
| FVS-106001663 | ROBERT J | NASTAN | | MUNDS PARK | AZ | 8/31/2017 1FADP3K21EL144682 |
| FVS-106023969 | DONNA L | WRAY | | RALEIGH | NC | 8/31/2017 1FADP3K21DL216642 |
| FVS-106078534 | WILLIAM J | ARNOLD | MARTHA ARNOLD | FORT WORTH | TX | 8/31/2017 1FADP3K22DL254056 |
| FVS-106187104 | MARK D | BRUMMER | | SMITHFIELD | NC | 8/31/2017 1FADP3K21GL232618 |
| FVS-106290231 | PATTI Y | COHEN | | MARLBORO | NJ | 8/31/2017 1FADP3K23DL254812 |
| FVS-106387901 | THERESA L | LAVELY | | REDFORD | MI | 8/31/2017 1FADP3K22EL371654 |
| FVS-106568140 | LISA M | LEONE | | HOUSTON | TX | 8/31/2017 1FADP3K23EL348528 |
| FVS-106618687 | RUDY F | LADERACH | | ERIE | MI | 8/31/2017 1FADP3K24EL405917 |
| FVS-106636278 | JEFFREY W | GARRISON | | ELIZABETHTON | TN | 8/31/2017 1FADP3K24EL450243 |
| FVS-106800736 | HORACE | PEOPLES JR | | HOPE MILLS | NC | 8/31/2017 1FADP3K25EL163221 |
| FVS-106812483 | HARRISON M | STAUFFER | | RICHARDSON | TX | 8/31/2017 1FADP3K24FL230411 |
| FVS-106924257 | MARGARET | TURNER | | SEAFORD | NY | 8/31/2017 1FADP3K25DL166733 |
| FVS-106979043 | CAROL M | HANSEN | | SAGINAW | MI | 8/31/2017 1FADP3K25FL210264 |
| FVS-107173670 | GLENN T | DARCY | | LEVITTOWN | NY | 8/31/2017 1FADP3K27DL193254 |
| FVS-107256614 | RAYNOLDS C | ROJAS | | PACIFIC GROVE | CA | 8/31/2017 1FADP3K27EL253874 |
| FVS-107394588 | EDUARDO A | BARROW | ALVITA E BARROW | WINSTON SALEM | NC | 8/31/2017 1FADP3K27DL260371 |
| FVS-107426447 | JOSIE | HOLLOWELL | | HOUSTON | TX | 8/31/2017 1FADP3K28DL351746 |
| FVS-107568772 | ROSA | PLATT | | ELGIN | TX | 8/31/2017 1FADP3K29DL132701 |
| FVS-107867532 | ANNALISE K | WYNN | | BALTIMORE | MD | 8/31/2017 1FADP3K2XEL159990 |
| FVS-107885492 | MICHAEL D | SLAUZIS | AMANDA SLAUZIS | ROANOKE RAPIDS | NC | 8/31/2017 1FADP3K29EL425838 |
| FVS-107903504 | JAMES R | BETTE | | ATHENS | GA | 8/31/2017 1FADP3K2XDL348959 |
| FVS-107931834 | ZACHARY P | PEMBERTON | | LA VERNIA | TX | 8/31/2017 1FADP3K2XDL144274 |
| FVS-107981130 | LISA M | NOBLE | | CANAL WNCHSTR | OH | 8/31/2017 1FADP3K2XEL246272 |
| FVS-107984253 | KAREEM O | ABSTON | | LORAIN | OH | 8/31/2017 1FADP3K2XEL418624 |
| FVS-108756815 | JACKIE M | SUGG | | SNOW HILL | NC | 8/31/2017 1FADP3N25EL221789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-108885739 JACQUELYN D | CURTIS | | DURHAM | NC | 8/31/2017 | 1FADP3N25GL228583 |
| FVS-108971236 MARSHA L | MILLER | | BELLBROOK | OH | 8/31/2017 | 1FADP3N2XDL143685 |
| FVS-108977412 STACY L | ELLIS | KAREN ELLIS | GREENSBORO | NC | 8/31/2017 | 1FADP3N27DL149069 |
| FVS-109011481 DALIA C | PEREIRA | | LUTZ | FL | 8/31/2017 | 1FADP3N26FL345751 |
| FVS-109246268 CHRISTOPHER J | SOLDO | | BURBANK | CA | 8/31/2017 | 1FAHP3E25CL244455 |
| FVS-109317319 BERNARDO R | MONJAREZ | SOLEDAD MONJAREZ | HALTOM CITY | TX | 8/31/2017 | 1FAHP3E24CL313197 |
| FVS-109431596 DOLORES B | RAMOS | | EL PASO | TX | 8/31/2017 | 1FAHP3F20CL132354 |
| FVS-109525183 ELIZABETH L | CORRELL | | BANDERA | TX | 8/31/2017 | 1FAHP3F20CL370916 |
| FVS-109966473 WILLIAM L | BELL | DORA J. BELL | HOUSTON | TX | 8/31/2017 | 1FAHP3F24CL370885 |
| FVS-110283015 KIMBERLY D | BROWNELL | | GARDEN CITY | MI | 8/31/2017 | 1FAHP3F25CL426106 |
| FVS-110315456 LARRY D | TESELLE | | MILFORD | NE | 8/31/2017 | 1FAHP3F27CL132156 |
| FVS-110356985 RHONDA G | CZARSKI | | LUPTON | MI | 8/31/2017 | 1FAHP3F26CL453346 |
| FVS-110429109 WILLIAM A | SNYDER | | SUPPLY | NC | 8/31/2017 | 1FAHP3F26CL420296 |
| FVS-110468023 EMMETT D | CRAIG | | DETROIT | MI | 8/31/2017 | 1FAHP3F27CL448222 |
| FVS-110469852 ALAN S | COHEN | | APPLE VALLEY | MN | 8/31/2017 | 1FAHP3F27CL451301 |
| FVS-110720393 CARLA C | TANNER | | WACO | TX | 8/31/2017 | 1FAHP3F29CL458296 |
| FVS-110873424 SHUWEI | DAI | STEPHEN RICHMOND | ROCKVILLE | MD | 8/31/2017 | 1FAHP3F2XCL422598 |
| FVS-111260698 TREVOR J | GROVOGEL | PATRICIA MOORE | DE PERE | WI | 8/31/2017 | 1FAHP3H26CL313794 |
| FVS-111283248 DAVID | PEREA | | FORT WORTH | TX | 8/31/2017 | 1FAHP3H24CL119393 |
| FVS-111306655 SHIRLEY B | HAYES | | BREAUX BRIDGE | LA | 8/31/2017 | 1FAHP3H27CL117816 |
| FVS-111662931 BRENDA E | DELLADONNA | | MACON | GA | 8/31/2017 | 1FAHP3H2XCL397683 |
| FVS-111964016 JOSEPHINE | JOHNSON | | ST PETERSBURG | FL | 8/31/2017 | 1FAHP3K22CL462258 |
| FVS-112084672 ROBERT C | RICHARDSON | | ATLANTA | GA | 8/31/2017 | 1FAHP3K25CL186027 |
| FVS-112332447 HARRIETTE S | KELLY | | SHADYSIDE | OH | 8/31/2017 | 1FAHP3K26CL299632 |
| FVS-112361110 ELIZABETH S | PERRY | | RALEIGH | NC | 8/31/2017 | 1FAHP3K25CL443199 |
| FVS-112476171 THERESA N | HAMM | | CARY | NC | 8/31/2017 | 1FAHP3K27CL307706 |
| FVS-112477046 NANCY L | HIEBLER | | ALDEN | NY | 8/31/2017 | 1FAHP3K27CL310203 |
| FVS-112519709 PHILIP S | ARMSTRONG | ALLISON ARMSTRONG | OZARK | MO | 8/31/2017 | 1FAHP3K2XCL109329 |
| FVS-112557414 JOHN W | MCCUTCHEN | SUSAN C MCCUTCHEN | WARRIOR | AL | 8/31/2017 | 1FAHP3K29CL443481 |
| FVS-112592988 FRED | CAMPBELL | | CHATTANOOGA | TN | 8/31/2017 | 1FAHP3K2XCL300233 |
| FVS-112671080 JON F | SUSTARICH | SANDRA SUSTARICH | FITCHBURG | WI | 8/31/2017 | 1FAHP3M20CL463342 |
| FVS-112753477 REBECCA L | BEHRING | ELROY BEHRING | HUNT | TX | 8/31/2017 | 1FAHP3M2XCL366393 |
| FVS-112831273 JOSEPH | NOTO | | WEAVERVILLE | NC | 8/31/2017 | 1FAHP3M20CL276439 |
| FVS-112927785 JAMES E | STEAGALL | AMELIA STEAGILL | SILVER SPRING | MD | 8/31/2017 | 1FAHP3M26CL293262 |
| FVS-113054475 THERESA A | SUVAK | | MADISON | OH | 8/31/2017 | 1FAHP3M26CL134614 |
| FVS-113141874 JOSE A | GONZALEZ | | EL PASO | TX | 8/31/2017 | 1FAHP3M2XCL479029 |
| FVS-113167172 JACQUELINE D | READER | | TEXARKANA | TX | 8/31/2017 | 1FAHP3M26CL367151 |
| FVS-113230206 THOMAS G | NYKOLAYKO | | THREE LAKES | WI | 8/31/2017 | 1FAHP3N24CL399739 |
| FVS-113326033 CHRISTINE E | JACOBS | CRAIG SCHOINTUCH | OWINGS MILLS | MD | 8/31/2017 | 1FAHP3N29CL288264 |
| FVS-113330200 TERESA A | SUMMERS | JAMES HALL | DURHAM | NC | 8/31/2017 | 1FAHP3N23CL426638 |
| FVS-113331100 JAIMEE L | TAYLOR | BRAD PETERS | LAKE LURE | NC | 8/31/2017 | 1FAHP3N23CL443861 |
| FVS-113352298 CLARENE A | BANKS | TIMOTHY M. BANKS | SAN ANTONIO | TX | 8/31/2017 | 1FAHP3N29CL235175 |
| FVS-113561784 JOAN E | WISEMAN | | BELLEVILLE | IL | 8/31/2017 | 3FADP4AJ2GM206820 |
| FVS-113763840 ALEXANDRA N | GRIFFIN | ALEXANDRA CASEY | HAVELOCK | NC | 8/31/2017 | 3FADP4AJ5EM189256 |
| FVS-114305668 SHARI A | BACKMAN | | COON RAPIDS | MN | 8/31/2017 | 3FADP4BJ1DM220461 |
| FVS-114632111 STANLEY | HIGGS | | ALLEN | TX | 8/31/2017 | 3FADP4BJ2CM121162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-114874557  DAVID A | SPORE | | ARLINGTON | TX | 8/31/2017 | 3FADP4BJ3EM163150 |
| FVS-114879656 TYSON N | HARTLESS | | RUSTBURG | VA | 8/31/2017 | 3FADP4BJ4EM174111 |
| FVS-114912807 SHIRLEY L | WYANS | | FOSTORIA | OH | 8/31/2017 | 3FADP4BJ4EM153839 |
| FVS-114973253  NEIL | ATKINSON | | SPRING | TX | 8/31/2017 | 3FADP4BJ4CM134740 |
| FVS-115103414  HARRY E | LORSJR | | CONCORD | OH | 8/31/2017 | 3FADP4BJ5FM126361 |
| FVS-115452214 SHARON E | DORTY | JASMINE DORTY | SALISBURY | NC | 8/31/2017 | 3FADP4BJ8CM145336 |
| FVS-115456953  NICOLE M | BLACK | | HOWELL | MI | 8/31/2017 | 3FADP4BJ8CM158071 |
| FVS-115524460 JARMO A | MAUNU | | CHATHAM | NY | 8/31/2017 | 3FADP4BJ7FM101865 |
| FVS-115587977 JONATHAN | TAYLOR | | CLINTON TWP | MI | 8/31/2017 | 3FADP4BJ8DM140932 |
| FVS-115734090 CYNTHIA | PENNICK | | AUSTIN | TX | 8/31/2017 | 3FADP4BJ9CM137617 |
| FVS-115737286  PATRICIA L | EPPERSON | | CLERMONT | FL | 8/31/2017 | 3FADP4BJ9GM103733 |
| FVS-115802770  MICHAEL A | MAZZONE | | PORTSMOUTH | VA | 8/31/2017 | 3FADP4BJ9BM225498 |
| FVS-115853537 SELINA R | LEDERMAN | | SALISBURY | MD | 8/31/2017 | 3FADP4BJ9DM175401 |
| FVS-115863753  DEZI R | SAYERS | | ELYRIA | OH | 8/31/2017 | 3FADP4BJ9FM101916 |
| FVS-115992898  DOLORES | CROMWELL | | MAYWOOD | NJ | 8/31/2017 | 3FADP4BJXCM198037 |
| FVS-116143398 BARBARA | VIAMONTE | | WEST ISLIP | NY | 8/31/2017 | 3FADP4CJ5DM202883 |
| FVS-116267135  RICK | CUNNYNGHAM | | DAYTON | TN | 8/31/2017 | 3FADP4CJ9DM157902 |
| FVS-116316063 SANDO S | FAWUNDU | C/O TAMARA FELDER | PEORIA | AZ | 8/31/2017 | 3FADP4EJ1DM109761 |
| FVS-116365463 JACOB A | EAST | | TOLEDO | OH | 8/31/2017 | 3FADP4EJ1FM171860 |
| FVS-116411236  LEE | SANDERS | CAROL SAUNDERS | MITCHELL | IN | 8/31/2017 | 3FADP4EJ1BM240590 |
| FVS-116711477  RENEE Y | SCOTT | FRANK SCOTT | UPPR MARLBORO | MD | 8/31/2017 | 3FADP4EJ4DM183935 |
| FVS-116769181  ROBERT E | ATKINS | | PORTAGE | MI | 8/31/2017 | 3FADP4EJ4CM221789 |
| FVS-116907592 ASHLEY M | COLLINS | | SHEFFIELD VLG | OH | 8/31/2017 | 3FADP4EJ5EM103124 |
| FVS-116913290  KATHE A | WILLEMS | | OCEAN | NJ | 8/31/2017 | 3FADP4EJ6DM182706 |
| FVS-116959924 JENNA D | LITTLE | | URBANA | IL | 8/31/2017 | 3FADP4EJ6CM221518 |
| FVS-117233889 CYNTHIA B | ARZUAGA-FLORES | | LAS PIEDRAS | PR | 8/31/2017 | 3FADP4EJ9EM104695 |
| FVS-117252832 CRISTOBAL | VALENCIA | | EL PASO | TX | 8/31/2017 | 3FADP4EJ8BM234110 |
| FVS-117816230  REBECCA E | YOUNT | JESSE A BARBER | HUDSON | NC | 8/31/2017 | 3FADP4FJXBM227657 |
| FVS-117889636 SHERYL D | STEWART | | MARINA DEL REY | CA | 8/31/2017 | 3FADP4FJ8DM153559 |
| FVS-118002210 JOANNA B | GOOD | | ANNAPOLIS | MD | 8/31/2017 | 3FADP4TJ1DM174175 |
| FVS-118154087 GARY L | DEVERS | MICHELLE MORPHIS | OAKLAND | CA | 8/31/2017 | 1FADP3E21FL287998 |
| FVS-118176340 ABRAHAM | AVILA | | ANAHEIM | CA | 8/31/2017 | 1FADP3E20EL287070 |
| FVS-118181335 CESAR M | ZARAGOZA | EDGAR ZARAGOZA | ANAHEIM | CA | 8/31/2017 | 1FADP3F20DL302289 |
| FVS-118187597  ESMERELDA | BENITEZ | | TEMECULA | CA | 8/31/2017 | 1FADP3F20DL235113 |
| FVS-118191934 DONNA B | ABRAMSON | | SANTA MONICA | CA | 8/31/2017 | 1FADP3F20EL142139 |
| FVS-118201301 YOLANDA | MENDEZ | ABRAHAM BAEZA | ONTARIO | CA | 8/31/2017 | 1FADP3F20DL171512 |
| FVS-118204890  BRIANNA L | HALE | | ORANGE | CA | 8/31/2017 | 1FADP3F21EL224624 |
| FVS-118214420 JUAN J | PADRON RUIZ | EVA RUIZ | THOUSAND OAKS | CA | 8/31/2017 | 1FADP3E29FL294178 |
| FVS-118262980  NICOLE | HERRERA | | LOS ANGELES | CA | 8/31/2017 | 1FADP3E27EL432105 |
| FVS-118282069 JOSE L | DIAZ | RUBEN LOPES | GLENDORA | CA | 8/31/2017 | 1FADP3F23FL241278 |
| FVS-118306596  LUIS G | VELASQUEZ | MERCEDES VELASQUEZ | BAKERSFIELD | CA | 8/31/2017 | 1FADP3F20FL232294 |
| FVS-118322028  MIGUEL | VINCESBUSTAMANTE | | CAMPBELL | CA | 8/31/2017 | 1FADP3F24GL234566 |
| FVS-118333275  ELIZABETH | HANNA | | FOLSOM | CA | 8/31/2017 | 1FADP3F25DL290592 |
| FVS-118364740 JESSIKA R | BARKER | | ROSEVILLE | CA | 8/31/2017 | 1FADP3F24EL248755 |
| FVS-118366017  PHILLIP E | LOQUET II | PHILLIP LOQUET | LA HABRA | CA | 8/31/2017 | 1FADP3F24EL281755 |
| FVS-118367242 JENNIFER C | FABING | | OAKDALE | CA | 8/31/2017 | 1FADP3F24EL312227 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-118380630 JASMINE | HARGROVE | | SAN LEANDRO | CA | 8/31/2017 1FADP3F25GL225746 |
| FVS-118380710 TREASA | DAWES | | LOS ANGELES | CA | 8/31/2017 1FADP3F25GL230445 |
| FVS-118396064 MICHELLE A | GARCIA | | FONTANA | CA | 8/31/2017 1FADP3F24EL131967 |
| FVS-118396951 ELIZABETH J | DELLINGER | | N HOLLYWOOD | CA | 8/31/2017 1FADP3F24EL156402 |
| FVS-118404970 CARLOS E | MARTINEZ | | LOS ANGELES | CA | 8/31/2017 1FADP3F27DL340831 |
| FVS-118408518 MATTHEW G | BALL | TANYA BALL | WEST HILLS | CA | 8/31/2017 1FADP3F25FL281295 |
| FVS-118411500 JERONIMO | AMAVISCA | MARIA | FRESNO | CA | 8/31/2017 1FADP3F27EL260012 |
| FVS-118421212 CRISTIAN O | CERVANTES | ESMERALDA CERVANTES | REDWOOD CITY | CA | 8/31/2017 1FADP3F27DL201704 |
| FVS-118423207 JUNE A | GREEN | | PASADENA | CA | 8/31/2017 1FADP3F27DL236369 |
| FVS-118449427 ADRIAN | VELAZCO MORENO | | SAN YSIDRO | CA | 8/31/2017 1FADP3F27DL151970 |
| FVS-118462946 JOHN | MAGNESS | LAURA MAGNESS | SIMI VALLEY | CA | 8/31/2017 1FADP3F28DL335119 |
| FVS-118465333 LEONID | KASMINSKIY | | SUNNYVALE | CA | 8/31/2017 1FADP3F28DL374552 |
| FVS-118498924 CHRISTOPHER | DUFF | AMANDA DWYER | CARLSBAD | CA | 8/31/2017 1FADP3F25EL111176 |
| FVS-118515900 JENNIFER E | PATTERSON | | N HOLLYWOOD | CA | 8/31/2017 1FADP3F27GL306229 |
| FVS-118525832 DONALD T | BECCUE | ALICIA BECCUE | RIVERSIDE | CA | 8/31/2017 1FADP3F29DL291065 |
| FVS-118535129 MAYRA PEREZ | REYES | | MORENO VALLEY | CA | 8/31/2017 1FADP3F9EGL226146 |
| FVS-118537679 CESAR V | OSNAYA | | COLTON | CA | 8/31/2017 1FADP3F26EL198814 |
| FVS-118545680 JULIE | WUBBENA | DOUG WUBBENA | FULLERTON | CA | 8/31/2017 1FADP3F2XEL374361 |
| FVS-118546465 LORENZO | ALTAMIRANO TORRES | | PANORAMA CITY | CA | 8/31/2017 1FADP3F2XEL391208 |
| FVS-118546902 CHELSEA R | PASCOE | CONSTANCE R VAWTER | YUBA CITY | CA | 8/31/2017 1FADP3F2XEL399700 |
| FVS-118546970 CAROL | STONE | | FRESNO | CA | 8/31/2017 1FADP3F2XEL400022 |
| FVS-118561685 STEVE S | KEATING | | RIVERSIDE | CA | 8/31/2017 1FADP3F29DL264075 |
| FVS-118564412 JAIME | BARRAZA | | AZUSA | CA | 8/31/2017 1FADP3K20DL290330 |
| FVS-118572270 JORDAN | CLAYTON | | CORONA | CA | 8/31/2017 1FADP3F2XEL247870 |
| FVS-118575368 ANGELINA | PELUSO | | STOCKTON | CA | 8/31/2017 1FADP3K20EL363830 |
| FVS-118587390 SERGIO J | PIZARRO | MARIA PIZARRO | COSTA MESA | CA | 8/31/2017 1FADP3K20DL170625 |
| FVS-118594109 MELISSA | OCHOA | | SAN DIEGO | CA | 8/31/2017 1FADP3F29DL170603 |
| FVS-118600133 CARMEN N | TYGARD | BRADLEY E TYGARD | RIALTO | CA | 8/31/2017 1FADP3F2XDL335087 |
| FVS-118638378 RICHARD | PEREZ | | ESCONDIDO | CA | 8/31/2017 1FADP3K23EL111019 |
| FVS-118648411 CARLOS M | MURCIA | KYLA CONRAD | OCEANSIDE | CA | 8/31/2017 1FADP3J27EL382411 |
| FVS-118667220 JEAN | HIATT | | WHITTIER | CA | 8/31/2017 1FADP3F2XDL164213 |
| FVS-118673378 GEORGE | PAPAMICHAEL | | LAKE ELSINORE | CA | 8/31/2017 1FADP3K23DL164270 |
| FVS-118673785 STEVAN | SALINAS | | CASTRO VALLEY | CA | 8/31/2017 1FADP3K23DL177987 |
| FVS-118686674 NANCY L | BRIGGS | | SONOMA | CA | 8/31/2017 1FADP3K21DL211215 |
| FVS-118703706 DAKOTA J | DENTON | | ALISO VIEJO | CA | 8/31/2017 1FADP3K25DL158891 |
| FVS-118710451 MALAGON J | MEJIA | | TRACY | CA | 8/31/2017 1FADP3J22EL219634 |
| FVS-118711466 ASAD | SALAHUDDIN | | ELK GROVE | CA | 8/31/2017 1FADP3J22FL275624 |
| FVS-118720732 DAVID P | ZARUBIN | SONDRA ZARUBIN | PLEASANTON | CA | 8/31/2017 1FADP3K21DL152201 |
| FVS-118734598 EDISON T | BERRY | CHRISTINA BERRY | UPLAND | CA | 8/31/2017 1FADP3K26DL204776 |
| FVS-118753878 JAMES R | CATALDO | | SANTA CLARITA | CA | 8/31/2017 1FADP3K25GL227373 |
| FVS-118789210 COLE T | RALEY | | SANTEE | CA | 8/31/2017 1FADP3K22DL319939 |
| FVS-118810200 STEVEN R | STROMNES | | SANTA MARIA | CA | 8/31/2017 1FADP3K25EL375083 |
| FVS-118830066 FAWN D | ALLEN | | ESCONDIDO | CA | 8/31/2017 1FADP3K23FL324554 |
| FVS-118836781 ANDREA L | ALONSO TOLEDO | | GLENDALE | CA | 8/31/2017 1FADP3K25EL110857 |
| FVS-118855000 YOLANDA | OGLE | | MT HAMILTON | CA | 8/31/2017 1FADP3K2XEL264612 |
| FVS-118857541 CHARLOTTE Y | THRASH | | PARAMOUNT | CA | 8/31/2017 1FADP3K28EL327562 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-118857940 BENAY M | BOWLES | | ARCATA | CA | 8/31/2017 1FADP3K28EL341865 |
| FVS-118864556 MACQUIRE | AYOTTE | | ENCINITAS | CA | 8/31/2017 1FADP3K2XFL363948 |
| FVS-118891405 ANNIE H | CRATON | | SANTA BARBARA | CA | 8/31/2017 1FADP3K28EL236064 |
| FVS-118891499 MAXWELL | SALZBERG | | SAN FRANCISCO | CA | 8/31/2017 1FADP3K28EL237991 |
| FVS-118891766 TEAUNNA ELEESE | DENSON | | MORENO VALLEY | CA | 8/31/2017 1FADP3K28EL247792 |
| FVS-118902873 LETISHA I | VITTORIA | | OXNARD | CA | 8/31/2017 1FADP3K2XDL170826 |
| FVS-118931016 LETITIA N | AUSTIN | | OXNARD | CA | 8/31/2017 1FADP3N21DL296505 |
| FVS-118936123 ROBERT D | BAGWELL | | MONTEBELLO | CA | 8/31/2017 1FADP3N22DL221909 |
| FVS-118939815 JASMINE | LOPEZ | | SAN MIGUEL | CA | 8/31/2017 1FADP3K29GL362971 |
| FVS-118956493 DANIEL S | GRAGO | | SAN RAMON | CA | 8/31/2017 1FADP3N22FL221783 |
| FVS-118964631 ANTONIO | DELGADILLO | | OAKLAND | CA | 8/31/2017 1FADP3K28DL222096 |
| FVS-119003511 JAYRO D | VILLALOBOS | | EL MONTE | CA | 8/31/2017 1FADP3L99GL268147 |
| FVS-119059363 ALICE J | CHRISTIE | TONY CHRISTIE | ANAHEIM | CA | 8/31/2017 1FAHP3E25CL468406 |
| FVS-119096080 TERESA Y | HITO | | SYLMAR | CA | 8/31/2017 1FAHP3F21CL406984 |
| FVS-119128322 ALINA | CASSO | | LONG BEACH | CA | 8/31/2017 1FADP3N25DL374011 |
| FVS-119148315 MANUEL | AGUIRRE | AURORA CASTILLO | VAN NUYS | CA | 8/31/2017 1FAHP3F25CL392071 |
| FVS-119151456 ERNEST | SEVILLA | TERINA SEVILLA | MENIFEE | CA | 8/31/2017 1FAHP3F20CL436011 |
| FVS-119163772 MICHAEL H | MAZZONE | | LADERA RANCH | CA | 8/31/2017 1FADP3N24DL151975 |
| FVS-119192535 JAMES M | HURLEY | NICOLE HURLEY | PINON HILLS | CA | 8/31/2017 1FAHP3F29CL236907 |
| FVS-119204053 MARGARITA A | OWENS | MARCUS J OWENS | BELLFLOWER | CA | 8/31/2017 1FAHP3F2XCL216908 |
| FVS-119204479 MICHAEL E | BUGIEL | | LA MESA | CA | 8/31/2017 1FAHP3F2XCL236768 |
| FVS-119281880 MARLA R | ABRAMSON | | SAUGUS | CA | 8/31/2017 1FAHP3H21CL479172 |
| FVS-119288966 DANN M | DAGGETT | | OXNARD | CA | 8/31/2017 1FAHP3F23CL154932 |
| FVS-119310210 JOSE E | FELIX | | FOLSOM | CA | 8/31/2017 1FAHP3H21CL175288 |
| FVS-119310945 ANTONIO D | GARCIA | | TUJUNGA | CA | 8/31/2017 1FAHP3H21CL206782 |
| FVS-119313022 MELISSA E | MAHAN | | PITTSBURG | CA | 8/31/2017 1FAHP3K21CL468598 |
| FVS-119316404 KENNETH L | WRIGHT | ANDREW WRIGHT | INDIO | CA | 8/31/2017 1FAHP3K22CL237192 |
| FVS-119348063 SUSAN C | ADDONA | | OCEANSIDE | CA | 8/31/2017 1FAHP3K27CL236751 |
| FVS-119348993 FRANCISCA | AGUERO | | CUDAHY | CA | 8/31/2017 1FAHP3H26CL393761 |
| FVS-119352923 NANCY A | HOGAN | BRIAN L HOGAN | AUBURN | CA | 8/31/2017 1FAHP3K26CL244436 |
| FVS-119354543 WILLIAM J | FREDERICK II | KATHERINE HOEY | NOVATO | CA | 8/31/2017 1FAHP3K26CL285357 |
| FVS-119368072 MICHELLE K | HOLBROOK | | FAIRFIELD | CA | 8/31/2017 1FAHP3K27CL397598 |
| FVS-119389347 MUTSUKO | SAKO | | ELK GROVE | CA | 8/31/2017 1FAHP3M21CL274196 |
| FVS-119391511 NATHANIEL S | PHARES | | SAN CLEMENTE | CA | 8/31/2017 1FAHP3K20CL252371 |
| FVS-119400235 THOMAS M | MOSCATELLI | DORIS MOSCATELLI | MADERA | CA | 8/31/2017 1FAHP3M20CL279664 |
| FVS-119445980 JOSEPH | MELUCCI | | BARSTOW | CA | 8/31/2017 1FAHP3K29CL452164 |
| FVS-119459183 MICHAEL J | GARANT | LINDA GARANT | VACAVILLE | CA | 8/31/2017 1FAHP3J26CL305057 |
| FVS-119466279 JENNIFER A | CORDARO | JULIE CORDARO | ANDERSON | CA | 8/31/2017 1FAHP3K24CL244175 |
| FVS-119480271 THEA N | TEAGUE | | AGOURA HILLS | CA | 8/31/2017 1FAHP3E29CL273736 |
| FVS-119481618 BORISLAV | TERZIYSKI | | ROSEVILLE | CA | 8/31/2017 1FAHP3K29CL314561 |
| FVS-119482398 MARIA | RICCI | | CARDIFF | CA | 8/31/2017 1FAHP3N27CL477687 |
| FVS-119487683 CHRISTOPHER A | FANDREY | | POWAY | CA | 8/31/2017 1FAHP3N29CL420584 |
| FVS-119501007 LUIS | SANDOVAL | | APPLE VALLEY | CA | 8/31/2017 1FAHP3K23CL362525 |
| FVS-119501929 HIRAM | ROSARIO | LESLIE ROSARIO | BURBANK | CA | 8/31/2017 1FAHP3K23CL392530 |
| FVS-119545802 VICTORIA R | BRAUM | | LARKSPUR | CA | 8/31/2017 3FADP4AJ3CM154172 |
| FVS-119549166 GLORIA | THURLOW | | EL CENTRO | CA | 8/31/2017 3FADP4AJ3EM148763 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119555662 ARISTEO J | BARRALES | EUGENIO SANCHES | SOUTH GATE | GA | 8/31/2017 1FAHP3M24CL206166 |
| FVS-119566249 FORREST D | JORDAN | | SAN DIEGO | CA | 8/31/2017 1FAHP3N22CL415954 |
| FVS-119606704 SONJA M | STOCKER | | MONTEREY | CA | 8/31/2017 1FAHP3N21CL274133 |
| FVS-119609770 AGNES | CASTILLO | | LOS ANGELES | CA | 8/31/2017 3FADP4BJ1EM243756 |
| FVS-119657910 DONNA L | WILLIS | | CARUTHERS | CA | 8/31/2017 3FADP4BJ3FM196022 |
| FVS-119659425 NANCY L | BRIGGS | | SONOMA | CA | 8/31/2017 3FADP4BJ3GM120334 |
| FVS-119662752 MARINA | VENTURAZARATE | | SANTA ROSA | CA | 8/31/2017 3FADP4AJ7DM150188 |
| FVS-119668467 MARTIN | NELIS | | PLEASANT HILL | CA | 8/31/2017 3FADP4BJ3DM208442 |
| FVS-119692317 KELLY S | VINCENT | JENI VINCENT | AMERICAN CYN | CA | 8/31/2017 3FADP4BJ3CM154252 |
| FVS-119711907 MILDRED | POTASH | | MOORPARK | CA | 8/31/2017 3FADP4BJ0EM190659 |
| FVS-119720302 DAVID M | BARRACK | | SACRAMENTO | CA | 8/31/2017 3FADP4BJ5EM244019 |
| FVS-119728249 JAVIER | AYALA | TERESA AYALA | PARAMOUNT | CA | 8/31/2017 3FADP4BJ3CM135006 |
| FVS-119763257 STEPHEN B | CABRERA | | ONTARIO | CA | 8/31/2017 3FADP4BJ2FM210931 |
| FVS-119763478 NOLAN D | CAVE | REYNA WATERS | MISSION VIEJO | CA | 8/31/2017 3FADP4BJ2FM216700 |
| FVS-119765284 EUN S | YANG | HANNAH H. YANG | TEMECULA | CA | 8/31/2017 3FADP4BJ7EM203830 |
| FVS-119789086 KRISTON R | MORRIS | | SANTEE | CA | 8/31/2017 3FADP4BJ7DM185926 |
| FVS-119815710 PAM | CARLSON | | NIPOMO | CA | 8/31/2017 3FADP4BJ9GM143617 |
| FVS-119830612 VICTORIA M | ROSAS | | POMONA | CA | 8/31/2017 3FADP4BJXEM125480 |
| FVS-119843544 RICARDO D | ARCEGA | | LITTLEROCK | CA | 8/31/2017 3FADP4BJ4DM225993 |
| FVS-119859939 KATHY | JEFFERY | | EL CAJON | CA | 8/31/2017 3FADP4CJ6BM135532 |
| FVS-119860210 ESTHER | HERNANDEZ | | SOUTH GATE | CA | 8/31/2017 3FADP4CJ6BM186271 |
| FVS-119905736 RICHARD L | CROSS | JEANNIE CROSS | MANTECA | CA | 8/31/2017 3FADP4EJ1EM169234 |
| FVS-119914883 SEAN M | HUTCHINSON | | LOS ANGELES | CA | 8/31/2017 3FADP4EJ2BM180643 |
| FVS-119935104 ROGER | ROJAS | | ONTARIO | CA | 8/31/2017 3FADP4BJ8GM108003 |
| FVS-119977575 CLIFFORD A | SMITH | PARKER C SMITH | APPLE VALLEY | CA | 8/31/2017 3FADP4BJXGM150107 |
| FVS-120020092 RELUCIO | ASENCION | ROXANNE A ASENCION | STOCKTON | CA | 8/31/2017 3FADP4EJ0DM109461 |
| FVS-120033330 JERRY M | POMERANTZ | NANCY GREYSTONE | SANTA MONICA | CA | 8/31/2017 3FADP4EJ8BM145461 |
| FVS-120054116 JEFF K | HOBART | | SN LUIS OBISP | CA | 8/31/2017 3FADP4EJ0BM145633 |
| FVS-120089742 WAYNE | DOBIAS | | PALM BEACH GARDENS | FL | 8/31/2017 3FADP4FJ6CM159486 |
| FVS-120100150 NANCY | GARCIA | SANDRA GARCIA | MURRIETA | CA | 8/31/2017 3FADP4EJ2DM220982 |
| FVS-120130874 DYANNA D | STETINA | | SANTA ROSA | CA | 8/31/2017 3FADP4FJ6BM186380 |
| FVS-120151960 KATHRYN A | PERRY | | FRESNO | CA | 8/31/2017 3FADP4EJ7CM137997 |
| FVS-120159864 MOSES | ARAMBULA | | STOCKTON | CA | 8/31/2017 3FADP4FJ4CM196732 |
| FVS-120184222 WENDY J | VILLALTA | | HAWTHORNE | CA | 8/31/2017 3FADP4FJ3FM198427 |
| FVS-120197375 MICHAEL D | BELL | | LAKESIDE | CA | 8/31/2017 3FADP4EJ9BM233967 |
| FVS-120213532 RICKY | LIRA | | CHINO | CA | 8/31/2017 3FADP4FJ1BM167705 |
| FVS-120215713 LAMBERT W | DYKEMA | CLARA DYKEMA | LUCERNE | CA | 8/31/2017 3FADP4FJ1CM183128 |
| FVS-120293269 ALEXANDRIA E | BLANK | | PHILADELPHIA | PA | 8/31/2017 1FADP3F23DL331950 |
| FVS-120368013 JUDITH A | CAIN | | MONONGAHELA | PA | 8/31/2017 1FADP3F24EL379751 |
| FVS-120472929 MIKHAIL A | KAGAN | | HUNTINGDON VY | PA | 8/31/2017 3FADP3K20EL226953 |
| FVS-120615940 SARAH E | COSNER | JOHN COSNER | CAPE CORAL | FL | 8/31/2017 1FADP3K2XDL199629 |
| FVS-120672170 MAUREEN S | SCHMITZ | | PITTSBURGH | PA | 8/31/2017 1FADP3F2XEL151060 |
| FVS-120984725 LAWRENCE | BUTLER | | CHESTER | PA | 8/31/2017 3FADP4AJ5DM173808 |
| FVS-121165884 JANIS A | PLISKO | | SCRANTON | PA | 8/31/2017 3FADP4EJ6EM107439 |
| FVS-121190625 DEBRA A | SPYKER | | HARRISBURG | PA | 8/31/2017 3FADP4FJ9BM175115 |
| FVS-121229106 TAIJA MARIE | RAUCH | | DENVER | PA | 8/31/2017 3FADP4FJ3BM159508 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-121240410 MOHAMED J | BAH | | CARNEGIE | PA | 8/31/2017 3FADP4BJXCM176166 |
| FVS-121310086 EDWARD C | PUFFENJR | | MANCHESTER | NH | 8/31/2017 3FADP3E25DL330008 |
| FVS-800000870 MARGARITA | PINEDO | | CANOGA PARK | CA | 8/31/2017 1FADP3K21EL399350 |
| FVS-800000897 DOROTHY K | ANGELES | | UPLAND | CA | 8/31/2017 3FADP4BJ2FM210931 |
| FVS-800000900 MICHAEL E | BUGIEL | | LA MESA | CA | 8/31/2017 3FADP4BJ3CM126385 |
| FVS-800000960 DEBORAH | M PORTER | | WAKEMAN | OH | 8/31/2017 1FADP3K22DL114038 |
| FVS-800000986 HANNAH | WOOLEN | MOLLY WOOLEN | THE PLAINS | OH | 8/31/2017 1FADP3F26EL339977 |
| FVS-800001036 JACLYN | LUDOWSKY | | PAINESVILLE | OH | 8/31/2017 2FMDK4JC0EBB53538 |
| FVS-800001346 KELSEA | HANN | | HUNTINGTON BEACH | CA | 8/31/2017 3FADP4FJSBM114439 |
| FVS-800001460 KAREN | HALEY | | APPLE VALLEY | CA | 8/31/2017 3FADP4EJ6EM206259 |
| FVS-800001524 JOSE | URENDA | | BELL GARDENS | CA | 8/31/2017 1FADP3K22GL372595 |
| FVS-800001532 BLANCO | HERANDEZ | | BELL GARDENS | CA | 8/31/2017 1FADP3K22GL372595 |
| FVS-800001850 CYNTHIA | DURAN | | MCALLEN | TX | 8/31/2017 1FADP3E21EL208702 |
| FVS-800001931 FREDRICK | SCHWARTZ | | SMITHFIELD | RI | 8/31/2017 3FADP4EJ6DM206468 |
| FVS-800001958 MICHAEL | FLOERKE | | NORTH RICHLAND HILLS | TX | 8/31/2017 3FADP4EJ9BM23113 |
| FVS-800002083 ASHLEY | PAGE | JACE CLARK | OAK HLLS | CA | 8/31/2017 1FADP3K21HL299799 |
| FVS-800002318 LACEY E | BURDICK | | ORANGEVALE | CA | 8/31/2017 3FADP4TJ8DM226403 |
| FVS-800002610 WILLIAM | HILL | | SUFFIELD | CT | 8/31/2017 3FADP4BJ5DM182698 |
| FVS-800002792 KELLY | ADAMS | | CIRCLEVILLE | OH | 8/31/2017 3FADP4BJ2CM102210 |
| FVS-800002881 ADRIANNA C | BISH | | CORONA | CA | 8/31/2017 3FADP4EJ1DM132442 |
| FVS-800002954 JACQUELYN | MAY | | TOLEDO | OH | 8/31/2017 3FADP4FJ9DM206544 |
| FVS-800002970 JARED | VOLZ | DEVON VOLZ | PORTAGE | MI | 8/31/2017 3FADP3K23DL189024 |
| FVS-800003144 MICHAEL | FINNERIN | | HALETHORPE | MD | 8/31/2017 1FADP3F24DL275467 |
| FVS-800003993 ANI | NIKOLOVA | | CANYON COUNTRY | CA | 8/31/2017 3VWBK21C92M405665 |
| FVS-800004019 KARINA I | PERCIVAL | | LA MESA | CA | 8/31/2017 1FADP3K24DL290394 |
| FVS-800005228 MARK | GONZALES | | ANCHORAGE | AK | 8/31/2017 3FADP4BJ6CM181400 |
| FVS-800005740 RAMON | ORTIZ | | EL PASO | TX | 8/31/2017 3FADP4EJ9MC153618 |
| FVS-800005783 KYRSTAL | ARDRADE | | EL PASO | TX | 8/31/2017 3FADP4EJ9MC153618 |
| FVS-800007212 NICOLE ANN | VALCARCEL | | BOYNTON BEACH | FL | 8/31/2017 1FADP3J24DL382638 |
| FVS-100025838 ANDREA L | HAMM | | ERIE | MI | 9/1/2017 1FADP3F24GL275179 |
| FVS-100048064 TOMMY | MORRISON | | COMANCHE | OK | 9/1/2017 1FADP3F20DL362203 |
| FVS-100172288 ANNETTE L | PAUL | | MIDDLEBURG | FL | 9/1/2017 1FADP3F29EL222300 |
| FVS-100231578 RAMSEY H | FRANKLIN | BARBARA FRANKLIN | VIRGINIA BCH | VA | 9/1/2017 1FADP3F22DL121761 |
| FVS-100236316 JOHN C | ALDAO | | WELLINGTON | FL | 9/1/2017 1FADP3F27EL203860 |
| FVS-100267262 TRACY R | CAUGHEY | | BATTLEMENT MESA | CO | 9/1/2017 1FADP3F21DL132850 |
| FVS-100281133 PAMELA | HODGINS | | DAKOTA DUNES | SD | 9/1/2017 1FADP3F25EL300037 |
| FVS-100285600 ZAIDA E | AGUILERA-YANES | | MIAMI BEACH | FL | 9/1/2017 1FADP3F28DL205146 |
| FVS-100305989 SHARON M | ROESSLER | | HOLLYHILL | FL | 9/1/2017 1FADP3F20DL369782 |
| FVS-100339212 BRUCE A | CARTER | | BLACKWATER | MO | 9/1/2017 1FADP3F24DL296058 |
| FVS-100366511 FERNANDO | CASILLASJR | | HOMESTEAD | FL | 9/1/2017 1FADP3E20DL361974 |
| FVS-100381910 JANET A | KENNEDY | | JOHNSON CITY | TN | 9/1/2017 1FADP3F24EL450219 |
| FVS-100420680 DEBORAH D | MOBLEY | | CLEVELAND | OH | 9/1/2017 1FADP3F22EL357294 |
| FVS-100428355 SUSAN | JANICKI | MARK JANICKI | LOCKHART | TX | 9/1/2017 1FADP3F26EL246621 |
| FVS-100479839 PEGGY A | EARTLY | | NEWNAN | GA | 9/1/2017 1FADP3F2XDL369059 |
| FVS-100482589 SARAH M | FIELDS | | WOODHAVEN | MI | 9/1/2017 1FADP3F21DL139328 |
| FVS-100483178 NICOLE D | BOYD-DOUGLASS | | N DINWIDDIE | VA | 9/1/2017 1FADP3F21DL142200 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-100483631 ALVARO | HERNANDEZ | | STONE PARK | IL | 9/1/2017 1FADP3F21DL142908 |
| FVS-100494846 JOANNA L | KNOBEL | | FINDLAY | OH | 9/1/2017 1FADP3F28FL374179 |
| FVS-100527094 APRIL E | LARDIE | | ROCHESTER HLS | MI | 9/1/2017 1FADP3F26EL108058 |
| FVS-100600212 PATRICIA J | REEVES | | NORTH EAST | MD | 9/1/2017 1FADP3F2XDL136587 |
| FVS-100610382 JOHN | LAUKAITIS JR | | ORLANDO | FL | 9/1/2017 1FADP3F28EL410371 |
| FVS-100644910 DOUG | KOWITZ | | UNION STAR | MO | 9/1/2017 1FADP3F2XEL130970 |
| FVS-100690815 KAREN | ABSHIRE | | ORIENT | OH | 9/1/2017 1FADP3F21DL157053 |
| FVS-100710514 TONI | BODOVINAC | | PENROSE | CO | 9/1/2017 1FADP3F20EL110209 |
| FVS-100828868 REBECCA | TAGUE | | PORTAGE | IN | 9/1/2017 1FADP3F20EL448936 |
| FVS-100841600 SHANNON M | NELSON | | BLUE SPRINGS | MO | 9/1/2017 1FADP3F25DL254594 |
| FVS-100867790 MAY INNELIN C | CLARKE | | PENSACOLA | FL | 9/1/2017 1FADP3F27FL215265 |
| FVS-100898963 BARBARA S | SWINT | | BROOKHAVEN | GA | 9/1/2017 1FADP3F28DL305442 |
| FVS-100917054 NANCY J | DUTCHER | | COLUMBUS | OH | 9/1/2017 1FADP3F26EL428688 |
| FVS-101086130 STACY | MERRILL | | WILLARD | MO | 9/1/2017 1FADP3F29DL170150 |
| FVS-101323832 ANGELICA M | MARTINEZ | RAFAEL MARTINEZ | ROSWELL | GA | 9/1/2017 1FADP3F2XEL378054 |
| FVS-101480873 HOWARD O | JOHNSON | | CHICAGO HTS | IL | 9/1/2017 1FADP3F29EL448823 |
| FVS-101517009 ELIZABETH A | STORMONT | | HARTLAND | WI | 9/1/2017 1FADP3J28EL234333 |
| FVS-101526458 GEORGE T | BARKER | | CLEMENTON | NJ | 9/1/2017 1FADP3J28EL226877 |
| FVS-101552173 BRIANA A | EVANS | HL LOUWINSKI | DECATUR | GA | 9/1/2017 1FADP3F20EL152590 |
| FVS-101555938 DEMETRIUS R | BENTON | | VERO BEACH | FL | 9/1/2017 1FADP3F24EL255804 |
| FVS-101565283 THOMAS P | CENDROSKI JR | | STRONGSVILLE | OH | 9/1/2017 1FADP3F25DL270231 |
| FVS-101635656 DOUGLAS J | FORTUNEIII | | CINCINNATI | OH | 9/1/2017 1FADP3E21DL105763 |
| FVS-101645546 DONALD P | HUDENBURGJR | | TAMPA | FL | 9/1/2017 1FADP3F26DL105403 |
| FVS-101662980 JOHN L | STITTSWORTH | | CLEARWATER | FL | 9/1/2017 1FADP3F2XEL211161 |
| FVS-101674490 TRACY L | LEPARD | TRACY DAVIS | ROOPVILLE | GA | 9/1/2017 1FADP3F21EL202719 |
| FVS-101701381 HAJNALKA | GLOVER | | WEST PALM BCH | FL | 9/1/2017 1FADP3F23DL326182 |
| FVS-101728220 STACY L | TAYLOR | | UPPR MARLBORO | MD | 9/1/2017 1FADP3F2XDL331704 |
| FVS-101728441 MATTHEW | FIJALKOWSKI | | PLAINFIELD | IL | 9/1/2017 1FADP3F2XDL331959 |
| FVS-101738714 BEVERLY P | FELDMAN | | CLEARWATER | FL | 9/1/2017 1FADP3F26EL279893 |
| FVS-101753233 JEFFREY | CHENG | SADETH R CHENG | STOCKBRIDGE | GA | 9/1/2017 1FADP3F20EL159474 |
| FVS-101824726 CHARLES L | ADAMS | DORIS ELLISON | NORFOLK | VA | 9/1/2017 1FADP3E24EL346011 |
| FVS-101864949 MAMMIE | HERRIN | RICHARD HERRIN | JESUP | GA | 9/1/2017 1FADP3F2XDL291947 |
| FVS-101910720 ROBERT E | GLODDE | | GIRARD | OH | 9/1/2017 1FADP3F20FL247698 |
| FVS-101910851 TRISHA L | MICELI | | NORTHVILLE | MI | 9/1/2017 1FADP3F20FL247992 |
| FVS-101932502 BONNIE S | SHUBERT | | FATE | TX | 9/1/2017 1FADP3F22DL200606 |
| FVS-101945906 DONALD E | LINBORG | | LIVONIA | NY | 9/1/2017 1FADP3J2XDL150187 |
| FVS-101965630 GABRIELLA M | WASHINGTON | | ROSENBERG | TX | 9/1/2017 1FADP3F20EL170975 |
| FVS-101986742 BRANDON J | TEMESVARY | | LOMBARD | IL | 9/1/2017 1FADP3F2XEL292548 |
| FVS-102044759 CHARLES | KEETON | | WEST LIBERTY | KY | 9/1/2017 1FADP3F21DL219311 |
| FVS-102067236 JOHN T | GRIFFEY | | ELLENWOOD | GA | 9/1/2017 1FADP3F2XDL250833 |
| FVS-102105170 STEPHANIE J | TICE | | GLEN BURNIE | MD | 9/1/2017 1FADP3F27EL368808 |
| FVS-102205647 THOMAS | PERRY | | BLOOMINGDALE | IL | 9/1/2017 1FADP3F20DL162082 |
| FVS-102224935 NAUM | GRCESKI | EVA GRCESKI | DEARBORN HTS | MI | 9/1/2017 1FADP3F28EL137367 |
| FVS-102273740 CHARLENE F | STOCKARD | | MONROE | MI | 9/1/2017 1FADP3F28DL332398 |
| FVS-102280878 JOHANNA L | HAWKINS | | LAKE WALES | FL | 9/1/2017 1FADP3F29EL244295 |
| FVS-102334714 TERESA M | PRITCHETT | | JACKSON | GA | 9/1/2017 1FADP3J2XDL104116 |

| FVS-102336881 ROBERT S | STORMONT | | HARTLAND | WI | 9/1/2017 1FADP3J2XDL138413 |
|---|---|---|---|---|---|
| FVS-102396329 KIMBERLY T | GAIERA | | HARTLAND | MI | 9/1/2017 1FADP3F27EL235756 |
| FVS-102435650 KENNETH F | BROWN | | BELTSVILLE | MD | 9/1/2017 1FADP3F22DL224596 |
| FVS-102516529 DAVID A | WEST | | KINGWOOD | TX | 9/1/2017 1FADP3F29DL326185 |
| FVS-102553750 WANDA J | STANLEY | | SHINNSTON | WV | 9/1/2017 1FADP3F23DL137077 |
| FVS-102575177 TARA S | PATTERSON | | BROWNTOWN | MI | 9/1/2017 1FADP3F25EL389303 |
| FVS-102579547 KEITH | CASSEL | | MERRILLVILLE | IN | 9/1/2017 1FADP3F21EL235882 |
| FVS-102619930 KIMBERLY A | MELTON | | MABANK | TX | 9/1/2017 1FADP3F20DL195471 |
| FVS-102694087 MARLYS M | DUGGAN | | LAKEWOOD | CO | 9/1/2017 1FADP3F23EL305687 |
| FVS-102695334 DENISE S | GARISON | | POOLER | GA | 9/1/2017 1FADP3F23EL309206 |
| FVS-102740003 DONNA S | TOWNSEND | KATHLEEN | OCEAN VIEW | DE | 9/1/2017 1FADP3F28EL344307 |
| FVS-102747407 LINDA | BRANDENBURG | | LAWRENCEBURG | IN | 9/1/2017 1FADP3E21GL233442 |
| FVS-102762813 ANN MARIE E | BENSON | | RICHMOND | VA | 9/1/2017 1FADP3F25DL129904 |
| FVS-102793255 DONNA | EWENS | ANDREA EWENS | FULTON | MO | 9/1/2017 1FADP3J26EL224190 |
| FVS-102840156 EROL J | BITELA | | SAN ANTONIO | TX | 9/1/2017 1FADP3F23DL144370 |
| FVS-102856036 LINDSEY | MCCORD | | EVANSVILLE | IN | 9/1/2017 1FADP3F28EL444200 |
| FVS-102861536 ANGEL | HERNANDEZ | PEDRO PRIETO | EDINBURG | TX | 9/1/2017 1FADP3F24EL109046 |
| FVS-102866961 PATRICK L | WALLIN | | BAINBRIDGE | OH | 9/1/2017 1FADP3F26DL145643 |
| FVS-102919054 REBECCA HOLMES | LILES GRIST | | MACON | GA | 9/1/2017 1FADP3J27FL285842 |
| FVS-102944903 ROBERT E | TRYTEK | | NORWALK | IA | 9/1/2017 1FADP3F25EL390502 |
| FVS-102985146 STEPHEN J | ANDERSON | | ERLANGER | KY | 9/1/2017 1FADP3F24EL228628 |
| FVS-103023240 BJ | WORKS III | CHARLOTTE K WORKS | GRAIN VALLEY | MO | 9/1/2017 1FADP3F20DL210244 |
| FVS-103055525 KATHRINE J | SATTERLEY | | VENICE | FL | 9/1/2017 1FADP3J22DL317707 |
| FVS-103059032 VERONICA L | DAVENPORT | | PICKERINGTON | OH | 9/1/2017 1FADP3F21EL263360 |
| FVS-103104593 DAVID R | COOK | | TEMPLE | GA | 9/1/2017 1FADP3F28EL154040 |
| FVS-103140166 JAMIE W | LOVING | | CHESTERFIELD | VA | 9/1/2017 1FADP3F29EL192036 |
| FVS-103142347 ROBERT D | PARKER | JANET LEE PARKER | MACOMB | MI | 9/1/2017 1FADP3F29EL194921 |
| FVS-103174931 ROBERT J | FINN | | MYRTLE BEACH | SC | 9/1/2017 1FADP3F27FL267611 |
| FVS-103177094 PAMELA A | GERKE | | CLINTON TWP | MI | 9/1/2017 1FADP3F24EL116935 |
| FVS-103277404 MICHAEL | GOGGANS | | AURORA | CO | 9/1/2017 1FADP3F21EL276268 |
| FVS-103312650 MARYANN | ABRAHAMSEN | | ST AUGUSTINE | FL | 9/1/2017 1FADP3F25EL410408 |
| FVS-103325255 ANDREW J | WALKER | | JUPITER | FL | 9/1/2017 1FADP3F2XEL104210 |
| FVS-103343954 RHONDA KARLA A | WALLACE | BYRON BREWSTER-MCCARTHY | CLINTON | MD | 9/1/2017 1FADP3F25DL330377 |
| FVS-103376518 GEORGE | ZARCADOOLAS | | LIGHTHOUSE PT | FL | 9/1/2017 1FADP3F22EL224681 |
| FVS-103441972 RUDELL A | LOUD | TONYA BROWN | BALTIMORE | MD | 9/1/2017 1FADP3F2XDL254770 |
| FVS-103467408 TIMOTHY W | FLINN | PRISCILLA M. FLINN | JETERSVILLE | VA | 9/1/2017 1FADP3F25DL161980 |
| FVS-103480480 JAMES A | LAWRENCE | C/O MARILYN LAWRENCE | LITHIA | FL | 9/1/2017 1FADP3F22DL275226 |
| FVS-103587012 CHARLES | MOORE JR | | DENVER | CO | 9/1/2017 1FADP3F21DL296115 |
| FVS-103615288 SAMUEL D | BAILEY | ANGELA BAILEY | ALTHA | FL | 9/1/2017 1FADP3F20DL241364 |
| FVS-103723552 BAMBI | HOSSLE | | SPRINGFIELD | MO | 9/1/2017 1FADP3F24FL341065 |
| FVS-103752919 ANTONIO M | LOPEZ | | MANSFIELD | MA | 9/1/2017 1FADP3F2XEL152273 |
| FVS-103777245 PLESHETTE M | RUCKER | | LAKE MARY | FL | 9/1/2017 1FADP3F24EL147523 |
| FVS-103886494 CHRISTOPHER A | BLAKE | | JACKSONVILLE | FL | 9/1/2017 1FADP3F22DL279503 |
| FVS-103914102 DARRELL M | NEIL | | OVERGAARD | AZ | 9/1/2017 1FADP3F22DL222532 |
| FVS-103923497 JOHN G | MAGERS | CARLA MAGERS | FAIRFIELD | OH | 9/1/2017 1FADP3F23EL136660 |
| FVS-103953469 JOSEPH R | PETERS | | CLEVELAND | OH | 9/1/2017 1FADP3F29EL411433 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-103988548 ANITA L | SECORD | | BELLEVUE | NE | 9/1/2017 1FADP3J20FL261317 |
| FVS-104083239 MITCHELL P | BARLEY | | MOUNT HOPE | WV | 9/1/2017 1FADP3F28DL261846 |
| FVS-104091886 JOYCE A | DARNALL | | SANTA RSA BCH | FL | 9/1/2017 1FADP3E26DL142579 |
| FVS-104100788 BOBBY E | JONES | | MACON | GA | 9/1/2017 1FADP3J23DL286550 |
| FVS-104105399 MADONNA M | FORE | | POMPANO BEACH | FL | 9/1/2017 1FADP3J23EL127111 |
| FVS-104137053 DAPHNE W | BOOKER | QUEEN BOOKER | GRAND PRAIRIE | TX | 9/1/2017 1FADP3F26DL325981 |
| FVS-104235624 LISA | EVERHART | | MAITLAND | MO | 9/1/2017 1FADP3F28EL373418 |
| FVS-104285958 EUGENE C | COOK | THELMA COOK | STOCKTON | AL | 9/1/2017 1FADP3J24DL167177 |
| FVS-104290250 SAMUEL R | THOMAS | | NORWOOD | OH | 9/1/2017 1FADP3F21DL332790 |
| FVS-104302739 LYNN C | SHELDON | | BALL GROUND | GA | 9/1/2017 1FADP3F29DL348963 |
| FVS-104316080 EPIFANIO | ANGULO | | MONTEBELLO | CA | 9/1/2017 1FADP3F21GL282249 |
| FVS-104340746 JOANNA M | GARCIA | | TAMPA | FL | 9/1/2017 1FADP3F2XDL171839 |
| FVS-104345020 WILLIAM W | CURREY | | FREDERICK | MD | 9/1/2017 1FADP3F2XDL181657 |
| FVS-104369370 JESSALYN L | MARRERO | | HIALEAH | FL | 9/1/2017 1FADP3F22EL274805 |
| FVS-104410710 JAIMEE L | REID | | DENVER | CO | 9/1/2017 1FADP3F20DL277085 |
| FVS-104419970 MONA A | NORRELL | | TALLASSEE | AL | 9/1/2017 1FADP3F25DL359362 |
| FVS-104420480 NATHANIEL | JUDGEJR | | SEVERN | MD | 9/1/2017 1FADP3F25DL360107 |
| FVS-104436590 MARY S | HAYES | | GRAYSVILLE | AL | 9/1/2017 1FADP3F28EL179326 |
| FVS-104494840 DALLAS M | BRATCHER | | JACKSONVILLE | FL | 9/1/2017 1FADP3F25DL194722 |
| FVS-104579366 FERNANDO C | DEBARROS LOPES | | NORTHFIELD | OH | 9/1/2017 1FADP3F29GL233347 |
| FVS-104627328 SHARI L | DICKSTEIN | | CHERRY HILL | NJ | 9/1/2017 1FADP3F2XDL311470 |
| FVS-104637226 THERESA A | FARLEY | | NOVI | MI | 9/1/2017 1FADP3F28FL347127 |
| FVS-104648031 TRAMYRA T | NATHAN | | SAINT LOUIS | MO | 9/1/2017 1FADP3F29FL219981 |
| FVS-104667451 LOVIE L | BUTLER | | TAMARAC | FL | 9/1/2017 1FADP3F21DL342221 |
| FVS-104706554 KRISTINE K | STOESZ | CLARKE STOESZ | BERTHOUD | CO | 9/1/2017 1FADP3K20DL151752 |
| FVS-104764627 JASON J | MEYER | | SEDALIA | MO | 9/1/2017 1FADP3F28DL379170 |
| FVS-104793139 LAUREL T | MARTIN | | ATLANTA | GA | 9/1/2017 1FADP3F20DL305290 |
| FVS-104837721 ANNA L | MILLER | | CATHARPIN | VA | 9/1/2017 1FADP3F21EL360428 |
| FVS-104841303 MARCELENE A | WRIGHT | | TAMPA | FL | 9/1/2017 1FADP3F21EL368271 |
| FVS-104853824 JEAN T | BARBAROSSA | VICTORIA CASALE | SUN CITY CTR | FL | 9/1/2017 1FADP3F20EL339165 |
| FVS-104861274 RICHARD L | BESSERMAN | | ALACHUA | FL | 9/1/2017 1FADP3J21EL233766 |
| FVS-104886005 MANUEL | MARQUEZ | | LOVES PARK | IL | 9/1/2017 1FADP3F20GL358110 |
| FVS-104913959 DAVID K | SHETLER | ALICE SHETLER | JANESVILLE | WI | 9/1/2017 1FADP3E23DL260945 |
| FVS-104943408 KEVIN G | SCHMID | | HOLLYWOOD | FL | 9/1/2017 1FADP3F23DL231167 |
| FVS-104950137 DALE A | PALOVICH | | FORT MYERS | FL | 9/1/2017 1FADP3F23EL417180 |
| FVS-104982918 CAROLYN T | BROMMER | | AKRON | OH | 9/1/2017 1FADP3F29EL428295 |
| FVS-104985054 LEATRICE | MINOR | | TONGANOXIE | KS | 9/1/2017 1FADP3F29EL431178 |
| FVS-105003948 EMMA D | BROUSSEAU | | WEST PALM BCH | FL | 9/1/2017 1FADP3F2XEL233581 |
| FVS-105050563 SHELIA M | HAWKINS | | ATLANTA | GA | 9/1/2017 1FADP3F22FL381483 |
| FVS-105063894 MARY N | RACINE | | PORT ST LUCIE | FL | 9/1/2017 1FADP3F2XDL122091 |
| FVS-105100803 RICARDO R | FARONESE | | BRUNSWICK | OH | 9/1/2017 1FADP3F27DL218728 |
| FVS-105141836 JEFFREY M | FINNERIN | | STAFFORD | VA | 9/1/2017 1FADP3F24DL275467 |
| FVS-105225738 JERRY L | RITCHIE | | MILFORD | OH | 9/1/2017 1FADP3F21GL378110 |
| FVS-105248991 JUSTIN R | SWEET | | STERLING | CT | 9/1/2017 1FADP3F25EL274149 |
| FVS-105273406 JONNALEE | BURGESS | | ENFIELD | NH | 9/1/2017 1FADP3F20EL365989 |
| FVS-105290319 SUSAN L | SANNER | | NEW MARKET | MD | 9/1/2017 1FADP3F2XEL162785 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-105319503 KEVIN | HARLEMAN | | MIAMISBURG | OH | 9/1/2017 1FADP3J24EL405269 |
| FVS-105341223 TYISHIA S | RICHARDSON | | JONESBORO | GA | 9/1/2017 1FADP3F21DL378684 |
| FVS-105404993 BRENDA J | FISHER | | MIDDLEBORO | MA | 9/1/2017 1FADP3K20EL250802 |
| FVS-105431940 ANDREA M | TIDWELL | | MC CALLA | AL | 9/1/2017 1FADP3F24EL416300 |
| FVS-105434981 BRIAN | ABEL | | SEASIDE | CA | 9/1/2017 1FADP3F24EL423358 |
| FVS-105489557 REBECCA L | PLUCINIAK | | DOVER | NJ | 9/1/2017 1FADP3F20EL380671 |
| FVS-105580813 SHARON A | KOTNIK | | EUCLID | OH | 9/1/2017 1FADP3F22DL360632 |
| FVS-105586900 CHRISTOPHER R | SWEETS | | CUMMING | GA | 9/1/2017 1FADP3F28EL285422 |
| FVS-105826880 ANTHONY P | CAMUS | | CANTONMENT | FL | 9/1/2017 1FADP3K20DL259868 |
| FVS-105896063 MATTSYE K | MILLER | | BELLEVUE | WA | 9/1/2017 1FADP3K21DL290689 |
| FVS-105946834 JANE L | OSBORN | | CHAGRIN FALLS | OH | 9/1/2017 1FADP3K21EL194501 |
| FVS-105960446 WILLIAM | DUREN | ETHEL DUREN | NOBLE | OK | 9/1/2017 1FADP3K21DL243808 |
| FVS-105983900 SEAN E | ST LEGER | | CLEARWATER | FL | 9/1/2017 1FADP3K21EL345675 |
| FVS-106056182 KEISY M | RONDON | | KISSIMMEE | FL | 9/1/2017 1FADP3K21DL181570 |
| FVS-106128701 CHARLES | MAYER | | FISHERS | IN | 9/1/2017 1FADP3K22DL225883 |
| FVS-106131125 L H | MUELLER | MATTHEW MUELLER | VILLA RIDGE | MO | 9/1/2017 1FADP3K22DL234499 |
| FVS-106172204 MICHAEL C | GOELLER | AUSTRIA GOELLER | LAUREL | MD | 9/1/2017 1FADP3K22EL339335 |
| FVS-106206397 ELIZABETH D | KAMINSKY | | BEDFORD | OH | 9/1/2017 1FADP3K22EL106250 |
| FVS-106213849 ANDREA C | WOOLSEY | | LINCOLN | DE | 9/1/2017 1FADP3K22EL302995 |
| FVS-106242970 DANIEL S | HARPER | | OCALA | FL | 9/1/2017 1FADP3K22EL274907 |
| FVS-106291254 SARAH K | CLAYTON | BRANDON CLAYTON | HAZLEHURST | GA | 9/1/2017 1FADP3K23DL259461 |
| FVS-106353845 JOSHUA | JOHNSTON | | COLUMBUS | OH | 9/1/2017 1FADP3K22EL404491 |
| FVS-106353993 MICHELLE R | HENDERSON | | EUCLID | OH | 9/1/2017 1FADP3K22EL404961 |
| FVS-106355635 KATHLEEN M | REIS | | DUBLIN | OH | 9/1/2017 1FADP3K22EL411862 |
| FVS-106383760 LINDA S | RUTMANN | THOMAS RUTMANN | WEST PALM BCH | FL | 9/1/2017 1FADP3K23EL274866 |
| FVS-106434764 BOYD W | WILLISON | CONNIE L WILLISON | AKRON | OH | 9/1/2017 1FADP3K23DL119250 |
| FVS-106435043 RHONDA Y | CEIDE | KIMBALL CEIDE | NEWARK | DE | 9/1/2017 1FADP3K23DL120768 |
| FVS-106451430 CHARLENE A | RUDD | | WAUPACA | WI | 9/1/2017 1FADP3K23EL239549 |
| FVS-106532332 ROBIN R | WEDGEWORTH | | WARDA | TX | 9/1/2017 1FADP3K23EL373073 |
| FVS-106586173 ALEJANDRO C | FINLEY | CHRISTINA FINLEY | ATLANTIC BEACH | FL | 9/1/2017 1FADP3K24EL252147 |
| FVS-106608169 JONI L | MOYER | | DUNDAS | MN | 9/1/2017 1FADP3K24EL431854 |
| FVS-106660357 JAMES L | BUDINSKI | | TUCSON | AZ | 9/1/2017 1FADP3K24DL264619 |
| FVS-106675249 NYSSA E | ARMENTA | MARTIN ARMENTA | ENGLEWOOD | CO | 9/1/2017 1FADP3K24EL349459 |
| FVS-106748947 MICHAEL H | CHARTERIS | | LATHRUP VILLAGE | MI | 9/1/2017 1FADP3K25DL303220 |
| FVS-106750615 BARRY L | BENNICK | TENSIE ANN BENNICK | JEFFERSON | TX | 9/1/2017 1FADP3K24GL359962 |
| FVS-106757547 GERTRUDE J | GLASS | | PT CHARLOTTE | FL | 9/1/2017 1FADP3K25DL326206 |
| FVS-106759736 RANDALL K | RINDERKNECHT | | WOODSTOCK | GA | 9/1/2017 1FADP3K25DL269442 |
| FVS-106826808 PAUL R | WEIDLE | | CINCINNATI | OH | 9/1/2017 1FADP3K25DL225845 |
| FVS-106894943 BARBARA A | OCONNELL | | TROY | NY | 9/1/2017 1FADP3K26DL111059 |
| FVS-106929500 DEBORAH K | KING-HAZEN | | WAYLAND | MI | 9/1/2017 1FADP3K25GL359470 |
| FVS-107055481 WILFORD | OVERTON | | CULLMAN | AL | 9/1/2017 1FADP3K26FL277228 |
| FVS-107070863 LADONNA M | BEAL | | SAINT LOUIS | MO | 9/1/2017 1FADP3K26DL373096 |
| FVS-107084490 MELISSA | FINE | | NEWPORT | TN | 9/1/2017 1FADP3K25FL354087 |
| FVS-107112787 AMBER D | WALSTON | | WATERTOWN | NY | 9/1/2017 1FADP3K26EL267927 |
| FVS-107125056 MARY A | PARSON | | THOMASVILLE | GA | 9/1/2017 1FADP3K26DL121171 |
| FVS-107126605 PETER J | FINLEY | | DESTIN | FL | 9/1/2017 1FADP3K26DL125446 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-107151863 MARIA C | CASTANEIRA | | RUSKIN | FL | 9/1/2017 1FADP3K26EL444234 |
| FVS-107156210 CYNTHIA A | SNIDER | | WESTMINSTER | CO | 9/1/2017 1FADP3K27DL221439 |
| FVS-107194953 BETTINA Y | FLOURNOY | LAWRENCE M. FLOURNOY SR. | NEWPORT NEWS | VA | 9/1/2017 1FADP3K27EL104879 |
| FVS-107235145 MARGARET J | KINCAID | | BATAVIA | OH | 9/1/2017 1FADP3K26FL363073 |
| FVS-107245078 ISABEL M | PEREZ | | MIAMI | FL | 9/1/2017 1FADP3K27DL149402 |
| FVS-107259761 WILLIAM J | SHEA | | MANCHESTER | CT | 9/1/2017 1FADP3K26EL344084 |
| FVS-107273209 PENNY | BLANKENSHIP | KEVIN CHELF | WRIGHT | MO | 9/1/2017 1FADP3K27FL223422 |
| FVS-107311470 RICARDO | NIEVES VAZQUEZ | | RIVERVIEW | FL | 9/1/2017 1FADP3K27DL112446 |
| FVS-107360187 ANGELA | SPENCER | LOUIS F DEGREGORIO | KOKOMO | IN | 9/1/2017 1FADP3K27FL180618 |
| FVS-107367300 BRITTANY S | SANDRIDGE | CAROLYN SANDRIDGE | SANDUSKY | OH | 9/1/2017 1FADP3K28DL153815 |
| FVS-107395169 RHONDA J | QUINTEL | | BRECKENRIDGE | MI | 9/1/2017 1FADP3K27DL262315 |
| FVS-107423472 ALICE | PEREZ SANABRIA | | KISSIMMEE | FL | 9/1/2017 1FADP3K28DL121639 |
| FVS-107460017 ERIC L | SAN PEDRO | MEGAN SAN PEDRO | BOYNTON BEACH | FL | 9/1/2017 1FADP3K28EL227638 |
| FVS-107494345 ROBERT W | LOWRY | JAIMEE LOWRY | CHESTERFIELD | VA | 9/1/2017 1FADP3K28EL388037 |
| FVS-107527081 TAYLOR M | FALCONE | | CORAL SPRINGS | FL | 9/1/2017 1FADP3K27GL335414 |
| FVS-107561662 SKYE M | DALBY | | DENVER | CO | 9/1/2017 1FADP3K28DL221403 |
| FVS-107568454 DICK | MOORLAG | | LOVELAND | CO | 9/1/2017 1FADP3K29DL131774 |
| FVS-107590662 BARBARA J | GARDNER | | CLIFTON | TX | 9/1/2017 1FADP3K29DL144153 |
| FVS-107616246 ANITA | EADES | | LAS VEGAS | NV | 9/1/2017 1FADP3K29DL271274 |
| FVS-107635143 APRIL M | EVANS | | TRENTON | GA | 9/1/2017 1FADP3K29DL259061 |
| FVS-107772710 TAYLOR A | LUEGERS | | STONEVILLE | NC | 9/1/2017 1FADP3K29DL369205 |
| FVS-107777266 SHILOE L | ELLISON | | S JACKSONVILLE | FL | 9/1/2017 1FADP3K29EL104088 |
| FVS-107834278 OSCAR | BERGANO | ANDREA BERGANO | KISSIMMEE | FL | 9/1/2017 1FADP3K29EL239054 |
| FVS-107899647 ROBERT W | HOLM | MONICA D HOLM | SAN ANTONIO | TX | 9/1/2017 1FADP3K2XDL176772 |
| FVS-107903822 DUSTIN K | RICE | | FREDERICK | MD | 9/1/2017 1FADP3K2XDL350680 |
| FVS-107950006 VALENTINA | CERVANTES | | CAPE CORAL | FL | 9/1/2017 1FADP3K2XEL273021 |
| FVS-107956330 GARY R | BODE | | MONTGOMERY | TX | 9/1/2017 1FADP3K29FL323571 |
| FVS-108050610 ANTHONY F | HALL SR | | YPSILANTI | MI | 9/1/2017 1FADP3K2XEL182721 |
| FVS-108061515 GAY N | BOWLING | | LAKELAND | FL | 9/1/2017 1FADP3K2XEL378710 |
| FVS-108135128 CARLOS I | BRAVO | | LEHIGH ACRES | FL | 9/1/2017 1FADP3K2XEL325733 |
| FVS-108546756 DEVIN | CLARK | RAY CLARK | NORMAN | OK | 9/1/2017 1FADP3N20EL183713 |
| FVS-108569780 HELEN | CARPENTER | | HAMPTON | VA | 9/1/2017 1FADP3N21EL192002 |
| FVS-108638499 ALLISON R | FEINBERG | | VIRGINIA BCH | VA | 9/1/2017 1FADP3N22EL320344 |
| FVS-108664058 JOSEPH | FELICIANO | | RIVERVIEW | FL | 9/1/2017 1FADP3N22EL191506 |
| FVS-108681505 WAYNE D | DRUSHAL | | HUDSON | OH | 9/1/2017 1FADP3N20GL233352 |
| FVS-108756297 TERRY J | CLARK | | SWARTZ CREEK | MI | 9/1/2017 1FADP3N25EL207598 |
| FVS-108801608 DAWN H | CHAPMAN | | GREENVILLE | OH | 9/1/2017 1FADP3N26EL405333 |
| FVS-108817644 CORY M | COURCHESNE | | WATAUGA | TX | 9/1/2017 1FADP3N26DL262575 |
| FVS-108817830 MICHELE W | GILLMAN | | CUMMING | GA | 9/1/2017 1FADP3N26DL269476 |
| FVS-108824551 ANA G | ROOSEN | | WINTER PARK | FL | 9/1/2017 1FADP3N23DL269743 |
| FVS-108830616 CRISTINA V | VILLACIS | | RANDOLPH | MA | 9/1/2017 1FADP3N27FL310491 |
| FVS-108843068 KAREN L | MUCCIOLI | | BEL AIR | MD | 9/1/2017 1FADP3N27EL368941 |
| FVS-108888894 GERALD | MAUDSLEY | JERE MAUDSLEY | EUFAULA | AL | 9/1/2017 1FADP3N28FL365435 |
| FVS-108894240 ROBERT W | PAUL | DEBORAH PAUL | MOBILE | AL | 9/1/2017 1FADP3N27DL288599 |
| FVS-108905950 LYNN M | SULLIVAN | | LANCASTER | NY | 9/1/2017 1FADP3N29DL348222 |
| FVS-108922278 HUBERT | JEAN-LOUIS | | GLENDALE | AZ | 9/1/2017 1FADP3N25EL453728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-108939324 ROBERT | BENJAMIN | | LOMBARD | IL | 9/1/2017 1FADP3N27DL254341 |
| FVS-108944611 ROBERT | REED | | GREENWOOD | IN | 9/1/2017 1FADP3N2XDL250638 |
| FVS-109068840 HEATHER N | PROCK | | N RIDGEVILLE | OH | 9/1/2017 1FAHP3E21CL152372 |
| FVS-109070682 KEVIN R | BRIGGS | NANCY BRIGGS | TITUSVILLE | FL | 9/1/2017 1FAHP3E21CL188479 |
| FVS-109076214 THOMAS P | KEPHART | | MELBOURNE | FL | 9/1/2017 1FADP3N29EL252155 |
| FVS-109163907 HERBERT A | SMITHSON | | SYRACUSE | NY | 9/1/2017 1FADP3N2XEL353043 |
| FVS-109236920 PAUL S | APRIL | | SAINT LOUIS | MO | 9/1/2017 1FAHP3E2XCL391824 |
| FVS-109243072 BARBARA E | STEPHENS | | LAKELAND | FL | 9/1/2017 1FAHP3E25CL188095 |
| FVS-109355121 CANDACE | WELCH | | FRANKLIN | IN | 9/1/2017 1FAHP3F20CL152989 |
| FVS-109407180 JENNIFER | DOVE | | FAYETTE | AL | 9/1/2017 1FAHP3F20CL461569 |
| FVS-109413865 SAMUEL E | FREEMAN | | CANAL WNCHSTR | OH | 9/1/2017 1FAHP3E29CL128093 |
| FVS-109544080 EDNA L | GODSEY | | LEEDS | AL | 9/1/2017 1FAHP3F21CL426765 |
| FVS-109546288 RONALD V | TIBURZI | | LIVONIA | MI | 9/1/2017 1FAHP3F21CL256262 |
| FVS-109591291 ROBERT J | LOUTH JR | LYNN LOUTH | AKRON | OH | 9/1/2017 1FAHP3F22CL160799 |
| FVS-109601254 DIANNE C | JOHNSON | | CENTURY | FL | 9/1/2017 1FAHP3F22CL186612 |
| FVS-109628314 LEITH A | THOMPSON | | N LAUDERDALE | FL | 9/1/2017 1FAHP3F21CL360492 |
| FVS-109643143 JOHN W | LUMAN | NICHOLE R LUMAN | TIFFIN | OH | 9/1/2017 1FAHP3F22CL128953 |
| FVS-109668448 JESSICA A | PETERS | | PUNTA GORDA | FL | 9/1/2017 1FAHP3F21CL352991 |
| FVS-109676521 SANDRA L | MARSH | DANIEL SHIELDS | PUEBLO | CO | 9/1/2017 1FAHP3F22CL430145 |
| FVS-109698240 LUCILLE F | CHWALIK | | BROOKSVILLE | FL | 9/1/2017 1FAHP3F22CL444496 |
| FVS-109833589 LAURIE A | THIBAULT | | WESTFIELD | MA | 9/1/2017 1FAHP3F23CL240502 |
| FVS-109860586 BERTHA E | PORTER | | CLERMONT | FL | 9/1/2017 1FAHP3F22CL478468 |
| FVS-109933630 MICHELE S | KOPP | MICHAEL D WILLIAMSON | LARGO | FL | 9/1/2017 1FAHP3F24CL282449 |
| FVS-109592910 BIRDIE A | JAMES | | PHOENIX | AZ | 9/1/2017 1FAHP3F23CL330541 |
| FVS-109979630 REBEKAH | WEBB | AARON WEBB | METROPOLIS | IL | 9/1/2017 1FAHP3F24CL407837 |
| FVS-110001320 TAMERA L | SAMSON | | OREGON | OH | 9/1/2017 1FAHP3F23CL465423 |
| FVS-110011627 ALONDRA G | ESTRADA | | ORLANDO | FL | 9/1/2017 1FAHP3F24CL213969 |
| FVS-110030370 REGINA D | KENNEDY | | CORINTH | MS | 9/1/2017 1FAHP3F25CL150946 |
| FVS-110067630 KENNETH D | GAINES | | NEWNAN | GA | 9/1/2017 1FAHP3F24CL467794 |
| FVS-110087291 SUSAN C | FOX | | ST PETERSBURG | FL | 9/1/2017 1FAHP3F25CL224978 |
| FVS-110122224 RYAN A | YOUNG | | BRADENTON | FL | 9/1/2017 1FAHP3F25CL390496 |
| FVS-110200764 FRED W | COX | | FERNANDINA | FL | 9/1/2017 1FAHP3F25CL318679 |
| FVS-110211324 DONNA L | PORTER | | DAHLONEGA | GA | 9/1/2017 1FAHP3F25CL461633 |
| FVS-110266072 GERALD T | MARCHBANKS | ROBERTA LEE MARCHBANKS | ELKO | MN | 9/1/2017 1FAHP3F26CL382486 |
| FVS-110321065 DIANE D | BRADLEY | | VALDOSTA | GA | 9/1/2017 1FAHP3F25CL420399 |
| FVS-110338340 BRITTANY S | GAY | | BOWIE | MD | 9/1/2017 1FAHP3F27CL232211 |
| FVS-110357450 MENDEZ C | MORALES | CESAR MORALES | DENVER | CO | 9/1/2017 1FAHP3F26CL454965 |
| FVS-110445406 BENNIE L | GOODEJR | | DETROIT | MI | 9/1/2017 1FAHP3F27CL465151 |
| FVS-110505018 RAUL | TRABANINO | PATRICIA TRABANINO | HELENA | AL | 9/1/2017 1FAHP3F28CL230631 |
| FVS-110614607 ERICA R | THOMPSON WILSON | | FRANKLIN | WI | 9/1/2017 1FAHP3F28CL446043 |
| FVS-110625072 DERRICK | FORD SR | | TROY | MO | 9/1/2017 1FAHP3F29CL207598 |
| FVS-110628632 JASMINE J | HUDSON | | WEST PALM BEACH | FL | 9/1/2017 1FAHP3F28CL274354 |
| FVS-110822587 TERRY E | SORENSEN | | KEYSTONE HGTS | FL | 9/1/2017 1FAHP3F29CL396818 |
| FVS-110855981 KATHERINE | VETTER | | LINCOLN | NE | 9/1/2017 1FAHP3F29CL371109 |
| FVS-110889290 SHELLY | SMITH | | HARROD | OH | 9/1/2017 1FAHP3F2XCL464950 |
| FVS-110903390 JAMES K | SOLARTE | | MOSELEY | VA | 9/1/2017 1FAHP3F2XCL420544 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-110914848 JENNIFER D | BIBBS | | SAINT LOUIS | MO | 9/1/2017 1FAHP3H20CL315282 |
| FVS-110954793 ROBERT A | RELLER | | TUCSON | AZ | 9/1/2017 1FAHP3F2XCL237144 |
| FVS-110955129 JOSEPH | ARAUJO | | PARK RIDGE | IL | 9/1/2017 1FAHP3F2XCL239024 |
| FVS-110962990 RICHARD S | ANKNEY | EVA ANKNEY | MANCELONA | MI | 9/1/2017 1FAHP3H21CL168650 |
| FVS-110986555 STEPHEN M | FOSTER | ANTOANETA FOSTER | BROOKSVILLE | FL | 9/1/2017 1FAHP3F2XCL224670 |
| FVS-111003180 BRIAN D | PETERSEN | | SNELLVILLE | GA | 9/1/2017 1FAHP3H21CL402219 |
| FVS-111130549 LARETA R | HARMS | | LINCOLN | NE | 9/1/2017 1FAHP3H22CL154725 |
| FVS-111183596 CHRISTINE E | VIDLUND | FKA CHRISTINE BOHN | FORT MYERS | FL | 9/1/2017 1FAHP3H25CL421582 |
| FVS-111190878 RICHARD | WEAVER | | CLARKSVILLE | TN | 9/1/2017 1FAHP3H21CL479656 |
| FVS-111239117 HEATHER C | WHITEHEAD | HEATHER HAVERMANN | SAINT PETERS | MO | 9/1/2017 1FAHP3H24CL402649 |
| FVS-111291690 KATHY M | MARTIN | | LIMA | OH | 9/1/2017 1FAHP3H25CL311793 |
| FVS-111302056 CARL C | TOMLINJR | KRISTIN M. WINDSOR | POWHATAN | VA | 9/1/2017 1FAHP3H26CL472296 |
| FVS-111327466 DONALD H | BOTKIN | | DURANGO | CO | 9/1/2017 1FAHP3H27CL378931 |
| FVS-111350646 CATHY A | PREBLE | | FORT COLLINS | CO | 9/1/2017 1FAHP3H27CL367248 |
| FVS-111355370 BRUCE P | WESLEY | ASHLI R WESLEY | WESTLAND | MI | 9/1/2017 1FAHP3H25CL200175 |
| FVS-111382815 PATRICIA | STEDAM | | CINCINNATI | OH | 9/1/2017 1FAHP3H28CL324750 |
| FVS-111395054 ADEMOLA A | ABOLARINWA | | SNELLVILLE | GA | 9/1/2017 1FAHP3H25CL473262 |
| FVS-111433797 DAVID | HUMENIK | | WARREN | OH | 9/1/2017 1FAHP3H26CL357312 |
| FVS-111438063 BRENT R | HOEFT | | DORAL | FL | 9/1/2017 1FAHP3H29CL408012 |
| FVS-111488699 LYNN E | BATES | | SHELBURNE | VT | 9/1/2017 1FAHP3H2XCL253440 |
| FVS-111514711 REX E | PETTEGREW | | LEESVILLE | SC | 9/1/2017 1FAHP3H27CL477846 |
| FVS-111534445 LORETTA M | MANULA | | BLOOMINGTON | MN | 9/1/2017 1FAHP3H29CL321212 |
| FVS-111572177 RONDA L | HODGES | | HERNANDO | FL | 9/1/2017 1FAHP3H29CL293234 |
| FVS-111593220 TYLER C | REINOSO | | TAMPA | FL | 9/1/2017 1FAHP3J24CL341748 |
| FVS-111600189 DARRELL | WILLIAMS | | LOVELAND | OH | 9/1/2017 1FAHP3J24CL434348 |
| FVS-111623723 ASHLY E | KAAPA | ASHLY SALGADO | ELLABELL | GA | 9/1/2017 1FAHP3K24CL420573 |
| FVS-111682436 KYLE C | ROUDEBUSH | | FORT GORDON | GA | 9/1/2017 1FAHP3J29CL154425 |
| FVS-111858194 NESSA L | ASBURY | | AMELIA | OH | 9/1/2017 1FAHP3K22CL289177 |
| FVS-111958075 ELLEN C | MCINTYRE | | SENECA FALLS | NY | 9/1/2017 1FAHP3K22CL233613 |
| FVS-111970270 DAVID | BLANKENSHIP | | ISLAND LAKE | IL | 9/1/2017 1FAHP3K23CL353632 |
| FVS-112024785 JERRY A | BEARCE | BARBARA BEARCE | ADRIAN | MO | 9/1/2017 1FAHP3K21CL320855 |
| FVS-112045596 ELIZABETH M | TILLMAN | | LAWTEY | FL | 9/1/2017 1FAHP3K24CL327878 |
| FVS-112055303 SHIRLEY A | RAMOS-RODRIGUEZ | JULIO RODRIGUEZ | BUCKEYE | AZ | 9/1/2017 1FAHP3K24CL343790 |
| FVS-112057772 JESSIE R | HEWITT | BRIAN DICK | REDLANDS | CA | 9/1/2017 1FAHP3K23CL477769 |
| FVS-112103626 DONNA M | RAPOSO | | CAPE CORAL | FL | 9/1/2017 1FAHP3K24CL277046 |
| FVS-112155677 VIVIAN K | MOSLEY | | BOLIVAR | OH | 9/1/2017 1FAHP3K25CL127625 |
| FVS-112191347 CHERYL R | BISHOP | | HAMILTON | OH | 9/1/2017 1FAHP3K25CL107665 |
| FVS-112203256 ALVIN W | BOLAN | | TEMPLE | GA | 9/1/2017 1FAHP3K26CL213736 |
| FVS-112229395 GENA M | BROOKS | | ORLANDO | FL | 9/1/2017 1FAHP3K24CL453593 |
| FVS-112293697 EDWARD H | PHILLIPS | TAMMY PHILLIPS | EATON | CO | 9/1/2017 1FAHP3K26CL321113 |
| FVS-112297501 JOANN | SINGLETON | | MONTGOMERY | AL | 9/1/2017 1FAHP3K26CL337795 |
| FVS-112324355 VELMA L | KIEFAT | | SAINT PAUL | MN | 9/1/2017 1FAHP3K25CL477093 |
| FVS-112387780 JANET L | GIBSON | | CLEVELAND | OH | 9/1/2017 1FAHP3K28CL233275 |
| FVS-112501265 WILLIAM E | BRYANT | | CENTER POINT | AL | 9/1/2017 1FAHP3K29CL224813 |
| FVS-112504388 DOUGLAS A | SMITH | | BUFORD | GA | 9/1/2017 1FAHP3K26CL443566 |
| FVS-112533698 LEO F | KLEINJR | | MONROE | NY | 9/1/2017 1FAHP3K28CL351780 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-112591981 ROBERT A | WUNDERMAN | | NEW YORK | NY | 9/1/2017 1FAHP3K2XCL297253 |
| FVS-112608469 STEVEN L | MOFFETT | KRISTIE MOFFETT | COLUMBIA | TN | 9/1/2017 1FAHP3K28CL288017 |
| FVS-112718663 CRAIG R | KARWACKI | DAWN KARWACKI | RIPLEY | WV | 9/1/2017 1FAHP3K2XCL402163 |
| FVS-112736041 SUSAN | COZIER | | TULSA | OK | 9/1/2017 1FAHP3K29CL284462 |
| FVS-112742599 MEHMET B | OZTURAN | | DAVIE | FL | 9/1/2017 1FAHP3M21CL396301 |
| FVS-112752225 JEFFREY H | GRIFFETH | CHERYL KAYE LINDSAY | PECATONICA | IL | 9/1/2017 1FAHP3M22CL453962 |
| FVS-112771467 CHARLIE | ROBERTS | | PANAMA CITY | FL | 9/1/2017 1FAHP3M21CL360639 |
| FVS-112828876 RONNI E | ROSE | | PLAINSBORO | NJ | 9/1/2017 1FAHP3M20CL253842 |
| FVS-112834566 STEPHANIE L | DOYLE | | NEW ORLEANS | LA | 9/1/2017 1FAHP3M24CL379069 |
| FVS-112888119 JOSHUA L | LAWSON | | DALLAS | GA | 9/1/2017 1FAHP3M23CL265189 |
| FVS-112906745 ROBERT E | GLODDE | | GIRARD | OH | 9/1/2017 1FAHP3M21CL173434 |
| FVS-112948502 STEVEN A | BOVE | ANNE BOVE | BEAUFORT | SC | 9/1/2017 1FAHP3M26CL244997 |
| FVS-113014902 MICHAEL L | VITCH | | SCOTTSDALE | AZ | 9/1/2017 1FAHP3M26CL144981 |
| FVS-113032447 JOSHUA B | CHILDS | | ARLINGTON | OH | 9/1/2017 1FAHP3M23CL454019 |
| FVS-113033265 WILLIAM H | FISHER | | HENRICO | VA | 9/1/2017 1FAHP3M23CL462900 |
| FVS-113077114 DOTTIE M | SMITH | | ZEPHYRHILLS | FL | 9/1/2017 1FAHP3M24CL410143 |
| FVS-113084420 VIVIEN L | TOMSIK | THOMAS TOMSIK | OLMSTED FALLS | OH | 9/1/2017 1FAHP3M29CL152394 |
| FVS-113088590 CAITLIN E | DYER | | MELROSE | MA | 9/1/2017 1FAHP3M25CL460162 |
| FVS-113123418 TABITHA M | DRING | | FT LAUDERDALE | FL | 9/1/2017 1FAHP3M25CL405016 |
| FVS-113157533 CAROL J | FOWLER | | VERO BEACH | FL | 9/1/2017 1FAHP3M29CL444823 |
| FVS-113178247 ENRIQUE | PEREZ | RICHARD PEREZ | PEMBROKE PNES | FL | 9/1/2017 1FAHP3N22CL365718 |
| FVS-113203055 JESSE J | HOLLANDER | | ISLAND LAKE | IL | 9/1/2017 1FAHP3N22CL427635 |
| FVS-113223277 STEVEN J | DUDEK | | COMMERCE CITY | CO | 9/1/2017 1FAHP3N25CL145196 |
| FVS-113291868 VICKIE T | CARDELL | BRIAN CARDELL | STOCKBRIDGE | GA | 9/1/2017 1FAHP3N24CL219451 |
| FVS-113294611 ROCHELLE | BAILEY | | IMPERIAL | MO | 9/1/2017 1FAHP3N27CL320922 |
| FVS-113338414 TERRY L | COBB | | ST PETERSBURG | FL | 9/1/2017 1FAHP3N29CL381348 |
| FVS-113340168 JAMES E | SECORD | | GROSSE PT PK | MI | 9/1/2017 1FAHP3N26CL311189 |
| FVS-113341490 JOSEPH | MEYER | | PLAINFIELD | IN | 9/1/2017 1FAHP3N26CL328901 |
| FVS-113344040 CHRISTOPHER C | WILLIAMS | | PLAINFIELD | IL | 9/1/2017 1FAHP3N26CL370789 |
| FVS-113395825 JONATHON P | LEVELIUS | | WAUSAU | WI | 9/1/2017 1FAHP3N29CL118356 |
| FVS-113411120 WIESLAW | KOSC | | N ROYALTON | OH | 9/1/2017 1FAHP3N20CL414382 |
| FVS-113415419 FLORENCE I | KINTZING | | SAVANNAH | GA | 9/1/2017 1FAHP3N23CL209588 |
| FVS-113425929 KEITH P | SULLIVAN | | EAST HAMPTON | CT | 9/1/2017 1FAHP3N25CL460077 |
| FVS-113547587 MARILYN | WESTFALL | | HEATH | OH | 9/1/2017 3FADP4AJ3BM219228 |
| FVS-113730861 GARY E | KRETSCHMER | | HAYWARD | WI | 9/1/2017 3FADP4AJ2DM153712 |
| FVS-113736843 TREVOR R | DYKES | | BROOMFIELD | CO | 9/1/2017 3FADP4AJ2DM214573 |
| FVS-113765819 SCOTT W | FRAZIER | | NOTTINGHAM | MD | 9/1/2017 3FADP4AJ5EM226203 |
| FVS-113794797 SANDRA M | ROJAS | ROSARIO ROJAS | RESTON | VA | 9/1/2017 3FADP4AJ4DM175131 |
| FVS-113840420 JUNE | STANLEY | | MOUNTAIN CITY | TN | 9/1/2017 3FADP4AJ4DM142162 |
| FVS-113915268 RHONDA L | GARNER | | RIVIERA BEACH | FL | 9/1/2017 3FADP4AJ7DM174913 |
| FVS-113962010 ANGILOS | PIZZA | BRYANT SMITH PIZZA | MILFORD | OH | 9/1/2017 3FADP4AJXEM132169 |
| FVS-113968183 LASHAN D | PAULK | | POMPANO BEACH | FL | 9/1/2017 3FADP4AJ8DM143864 |
| FVS-114028532 JOSE | RIVERO | | TAMPA | FL | 9/1/2017 3FADP4AJXDM136480 |
| FVS-114205124 JAMEY L | EROGAN | | WAVERLY | NY | 9/1/2017 3FADP4BJ0EM147682 |
| FVS-114297134 MARY D | GLENN | | MELVINDALE | MI | 9/1/2017 3FADP4BJ0DM193530 |
| FVS-114342725 KIM M | KAYE | | SPRING HILL | FL | 9/1/2017 3FADP4BJ1DM183914 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-114345864 CAROLE A | JOHNSON | | ANNAPOLIS | MD | 9/1/2017 3FADP4BJ1DM192676 |
| FVS-114384541 CRYSTAL M | FULKINSON | | RIVERVIEW | FL | 9/1/2017 3FADP4BJ0EM239830 |
| FVS-114499209 DONNA M | HRABIK | | SPRINGFIELD | NE | 9/1/2017 3FADP4BJ2EM195880 |
| FVS-114530386 TERESA | GODBY | | GALION | OH | 9/1/2017 3FADP4BJ1EM132074 |
| FVS-114567964  KENNETH J | GEORGE | | RIDGE MANOR | FL | 9/1/2017 3FADP4BJ2EM113890 |
| FVS-114596425 TIM C | HOMESLEY | | BILLINGS | MO | 9/1/2017 3FADP4BJ3CM158415 |
| FVS-114607940  KATIE E | MC NAMARA | | ST PETERSBURG | FL | 9/1/2017 3FADP4BJ2EM103747 |
| FVS-114628637 JILL | ELEY | JIM ELEY | GAHANNA | OH | 9/1/2017 3FADP4BJ2CM105270 |
| FVS-114686939 ASHTON L | ROOKS | TONY ROOKS | BRADENTON | FL | 9/1/2017 3FADP4BJ3DM203547 |
| FVS-114867666 THERESA K | ANDERSON | | MOUNT EPHRAIM | NJ | 9/1/2017 3FADP4BJ4FM117425 |
| FVS-114901287 MAXWELL A | TRAVER | | LAKE LUZERNE | NY | 9/1/2017 3FADP4BJ4CM195747 |
| FVS-114925798  KATIE H | CHUNG | | ROCKVILLE | MD | 9/1/2017 3FADP4BJ3GM146724 |
| FVS-114965420 CHRISTINA | DENSON | | LIMA | OH | 9/1/2017 3FADP4BJ5DM118628 |
| FVS-115115137 JOHN J | ZIMMERER JR | | ESSEX | MD | 9/1/2017 3FADP4BJ6CM152947 |
| FVS-115175822  DEBRA L | SMITH | | CHIEFLAND | FL | 9/1/2017 3FADP4BJ6DM171385 |
| FVS-115313257  EVARISTO | GARCIA | | ELK CITY | OK | 9/1/2017 3FADP4BJ6CM158358 |
| FVS-115429980  KATHY | MCKENZIE SPARKS | | DU QUOIN | IL | 9/1/2017 3FADP4BJ7DM194352 |
| FVS-115430857 TATIANA | AVILA | | FT LAUDERDALE | FL | 9/1/2017 3FADP4BJ7DM199213 |
| FVS-115471219 ANDREA R | FERRERO PEREZ | MICAELA A PEREZ FERRERO | ATHENS | GA | 9/1/2017 3FADP4BJ7DM175140 |
| FVS-115485791  HARRY | BORGERDING | | DAYTON | OH | 9/1/2017 3FADP4BJ7FM129150 |
| FVS-115490345 TYLER | LORD | DENISE LORD | THORNTON | CO | 9/1/2017 3FADP4BJ8DM177253 |
| FVS-115499687 GARY W | MONSCHEIN | | SARASOTA | FL | 9/1/2017 3FADP4BJ8BM185804 |
| FVS-115518940 AWILDA | BALLESTER | | KISSIMMEE | FL | 9/1/2017 3FADP4BJ8DM174997 |
| FVS-115599550  UMESH R | SORATHIA | | WEST ORANGE | NJ | 9/1/2017 3FADP4BJ8EM199271 |
| FVS-115606521  NANCY J | DUTCHER | | COLUMBUS | OH | 9/1/2017 3FADP4BJ9BM202691 |
| FVS-115631860 DEBORAH A | CROUCH | DAVID CROUCH | FAYETTEVILLE | OH | 9/1/2017 3FADP4BJ9DM146741 |
| FVS-115635653 GARY | GARFOLE | | PORT ST LUCIE | FL | 9/1/2017 3FADP4BJ8EM162740 |
| FVS-115794689 EMMA L | MAY | | BEDFORD | OH | 9/1/2017 3FADP4BJXCM157603 |
| FVS-115853987  PATRICIA | CARDINAL | | COMMERCE TWP | MI | 9/1/2017 3FADP4BJ9DM176239 |
| FVS-115965521 JAMIE R | SISSOM | BRADFORD EDWARDS JR | DAYTON | OH | 9/1/2017 3FADP4CJ2EM148198 |
| FVS-115969306 SOPHIA L | HOLDER | | TUCKER | GA | 9/1/2017 3FADP4BJXEM189082 |
| FVS-115995706 CATHERINE Z | FAES | | TROY | MI | 9/1/2017 3FADP4BJXCM218545 |
| FVS-116006242 JENNIFER M | CUSANO | DESIREE BISHOP | WALLINGFORD | CT | 9/1/2017 3FADP4BJXEM168233 |
| FVS-116131152 JACQUELINE A | LEGAULT | | KISSIMMEE | FL | 9/1/2017 3FADP4CJ8CM171725 |
| FVS-116148764  EDDIE J | BURNSJR | ANGIENETTE BURNS | ALPHARETTA | GA | 9/1/2017 3FADP4CJXCM208208 |
| FVS-116186259 CRAIG A | SMITH | ELIZABETH S WHITE | GRAND RAPIDS | MI | 9/1/2017 3FADP4EJ0CM145813 |
| FVS-116186712  LINDA R | WILLIAMS | | JACKSONVILLE | FL | 9/1/2017 3FADP4CJ7DM215747 |
| FVS-116206594  BETTY J | OMARY | | FLAT ROCK | MI | 9/1/2017 3FADP4EJ0CM157914 |
| FVS-116212357 GEORGE A | BATTEN | SANDRA BATTEN | WOODSTOCK | GA | 9/1/2017 3FADP4CJ5BM207854 |
| FVS-116230932 VANITA L | THOMPSON | | DETROIT | MI | 9/1/2017 3FADP4EJ0EM179821 |
| FVS-116233648  BETTY J | ANDERSON | | SUN CITY | AZ | 9/1/2017 3FADP4CJ9GM147228 |
| FVS-116256788 JAMI L | MANDICH | AKA JAMI BRYAN | STOCKTON | CA | 9/1/2017 3FADP4CJ7BM224106 |
| FVS-116259442 CORALEA A | SAYLOR | | DELTONA | FL | 9/1/2017 3FADP4EJ0DM218812 |
| FVS-116326654  MAURICIO D | CUERVO JR | | ROYAL PLM BCH | FL | 9/1/2017 3FADP4EJ0DM183673 |
| FVS-116344300  LINK T | THOMAS | | MCDONOUGH | GA | 9/1/2017 3FADP4EE8EM232672 |
| FVS-116355310 MARGARET A | WERTZ | | ATHENS | OH | 9/1/2017 3FADP4EJ1CM180960 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-116359870 RANDOLPH A | GOODMAN | MARLENE MARIE GOODMAN | MARICOPA | AZ | 9/1/2017 3FADP4EJ0DM137017 |
| FVS-116387670 DEBRA D | KENYON | | NASHVILLE | MI | 9/1/2017 3FADP4EJ0CM198866 |
| FVS-116549866 ETHEL S | HALL | | SEYMOUR | WI | 9/1/2017 3FADP4EJ3CM157566 |
| FVS-116635886 JOY J | CASSAR | | HOLLY | MI | 9/1/2017 3FADP4EJ3BM228327 |
| FVS-116655810 JESSICA | BROCKWAY | | INDIANAPOLIS | IN | 9/1/2017 3FADP4EJ2EM196491 |
| FVS-116748435 WENDY J | MORAVEC | JAMES MORAVEC | WELLTON | AZ | 9/1/2017 3FADP4EJ3DM177978 |
| FVS-116770031 ELAINE A | WILLIAMS-BELL | | FORT PIERCE | FL | 9/1/2017 3FADP4EJ4DM108894 |
| FVS-116780266 ELVERA | ORESKOVICH | | WICHITA | KS | 9/1/2017 3FADP4EJ4FM172159 |
| FVS-116792930 JACK R | MALLOCH | | PARKER | CO | 9/1/2017 3FADP4EJ5CM115304 |
| FVS-116809051 ANNA B | MATHAGER | LAKAVIE COLEMAN | SAVANNAH | GA | 9/1/2017 3FADP4EJ5FM111354 |
| FVS-117128066 TERESA L | KAPLAN | | NEWNAN | GA | 9/1/2017 3FADP4EJ7DM183380 |
| FVS-117154792 JIMMY E | DABBS | CATHY DABBS | HENAGAR | AL | 9/1/2017 3FADP4EJ7BM128957 |
| FVS-117253456 DAWN R | JOHNSON | | BUFFALO | MN | 9/1/2017 3FADP4EJ8BM239212 |
| FVS-117291196 DAVID | GARCIA | LEAH GARCIA | LUBBOCK | TX | 9/1/2017 3FADP4EJXDM116482 |
| FVS-117292940 ANDREW L | HINMAN | | HOLLY | MI | 9/1/2017 3FADP4EJXDM130933 |
| FVS-117310360 MICHAEL C | HETTINGER | | CHICAGO | IL | 9/1/2017 3FADP4EJXCM221523 |
| FVS-117324302 MARION | LOWE | | CRESTVIEW | FL | 9/1/2017 3FADP4EJ8DM204978 |
| FVS-117327387 ALEXIS W | THURSTON | | FORT COLLINS | CO | 9/1/2017 3FADP4EJ8DM225765 |
| FVS-117513016 JAMES A | WALTERS | | ROCKMART | GA | 9/1/2017 3FADP4EJXDM203279 |
| FVS-117619370 ANA L | THRISTINO | | SARASOTA | FL | 9/1/2017 3FADP4FJ3EM106179 |
| FVS-117624241 SAMANTHA R | WARD | | MEMPHIS | TN | 9/1/2017 3FADP4FJ7BM101532 |
| FVS-117636118 JESSE J | WHITE | | OMAHA | NE | 9/1/2017 3FADP4FJ6CM196330 |
| FVS-117637769 BRENDA J | FISHER | | MIDDLEBORO | MA | 9/1/2017 3FADP4FJ0DM116361 |
| FVS-117701734 ZORICA B | SAVESKI | | SHELBY TWP | MI | 9/1/2017 3FADP4FJ9CM180574 |
| FVS-117760072 THOMAS | MYERS | | MARICOPA | AZ | 9/1/2017 3FADP4FJ7DM136462 |
| FVS-118137310 BRIAN W | CORWIN | | SN BERNRDNO | CA | 9/1/2017 1FADP3E25EL294497 |
| FVS-118182455 KENNETH | HENRY | GLORIA YVETTE HENRY | FONTANA | CA | 9/1/2017 1FADP3F20DL335082 |
| FVS-118182951 ALCIDE B | MARSHALL | | SAN FRANCISCO | CA | 9/1/2017 1FADP3F20DL337883 |
| FVS-118186884 WYMAN | GREEN | | FONTANA | CA | 9/1/2017 1FADP3F20DL221941 |
| FVS-118201590 BRIAN | BAUTISTA | | CITRUS HEIGHTS | CA | 9/1/2017 1FADP3F20DL178024 |
| FVS-118227440 CHRISTA L | VICKERY | | EL CAJON | CA | 9/1/2017 1FADP3F21DL264166 |
| FVS-118234030 DAVID G | FREGOSO | | PERRIS | CA | 9/1/2017 1FADP3F22EL432446 |
| FVS-118238205 MARK A | AMADOR | KELLI AMADOR | WHITTIER | CA | 9/1/2017 1FADP3E28GL275915 |
| FVS-118250906 ROBERT P | ZOERB | DANAE CONNOLLY | HUNTINGTON BEACH | CA | 9/1/2017 1FADP3F21DL201052 |
| FVS-118251902 BRADFORD | HOGGE | | SIMI VALLEY | CA | 9/1/2017 1FADP3F21DL221995 |
| FVS-118259954 STEVEN | HOLSTON | | STOCKTON | CA | 9/1/2017 1FADP3F22EL118909 |
| FVS-118264338 MARIO | ORTIZ | | PACOIMA | CA | 9/1/2017 1FADP3E27FL375230 |
| FVS-118266250 VERRETTA L | JOHNSON | | VICTORVILLE | CA | 9/1/2017 1FADP3E28DL132040 |
| FVS-118273213 CARLOS | ACAJABON | | LOS ANGELES | CA | 9/1/2017 1FADP3F20FL316552 |
| FVS-118277839 ROSALINDA | MARTINEZ | STEVE MARTINEZ | RIALTO | CA | 9/1/2017 1FADP3F23EL374685 |
| FVS-118283626 KIMBERLY | ALTAMIRANO | | ORANGE | CA | 9/1/2017 1FADP3F22DL264063 |
| FVS-118284789 GRACIELA A | ORDONEZ | | LAS VEGAS | NV | 9/1/2017 1FADP3F22DL277704 |
| FVS-118285262 ERICA Y | BELTRAN | JUAN P BELTRAN | LOS ANGELES | CA | 9/1/2017 1FADP3F22DL290369 |
| FVS-118302957 JULIO E | RIVERA | | BELL GARDENS | CA | 9/1/2017 1FADP3F23EL323929 |
| FVS-118308491 DAVID | AMEZQUITA | | INDIO | CA | 9/1/2017 1FADP3F20FL300609 |
| FVS-118314084 JANICE J | THOMPSON | | NORTH HIGHLANDS | CA | 9/1/2017 1FADP3F22DL117340 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-118327127 PATRICIA M | ROSALES | GEORGE ROSALES | BAKERSFIELD | CA | 9/1/2017 1FADP3F23EL156780 |
| FVS-118333437 BRITTNEY J | VANVLEET | | RIVERSIDE | CA | 9/1/2017 1FADP3F25DL296330 |
| FVS-118334980 STEVEN | DAIRE | | LOS ANGELES | CA | 9/1/2017 1FADP3F20EL277475 |
| FVS-118344986 JAVIER | RODRIGUEZ | | ONTARIO | CA | 9/1/2017 1FADP3F21FL363962 |
| FVS-118357530 STEVEN E | PRESBERG | | WOODLAND HLS | CA | 9/1/2017 1FADP3F23DL319295 |
| FVS-118364146 CHRISTINE J | OHLER | | APPLE VALLEY | CA | 9/1/2017 1FADP3F26DL222477 |
| FVS-118367528 CORY | RODGERS | | HESPERIA | CA | 9/1/2017 1FADP3F24EL318268 |
| FVS-118389440 ALEXANDER A | CEA | | MORENO VALLEY | CA | 9/1/2017 1FADP3F27DL373876 |
| FVS-118391976 JESUS | CABANYOG | MARISA CABANYOG | PORTERVILLE | CA | 9/1/2017 1FADP3F27EL139979 |
| FVS-118393910 DAISY | DUONG | | SAN DIEGO | CA | 9/1/2017 1FADP3F27EL199163 |
| FVS-118395300 JORGE I | LIRA | | VAN NUYS | CA | 9/1/2017 1FADP3F24EL118300 |
| FVS-118402943 DONALD B | TATUM | JACKIE WINGERTER | SANTEE | CA | 9/1/2017 1FADP3F27DL301415 |
| FVS-118408305 JEANETTE | PARKER | | FAIRFIELD | CA | 9/1/2017 1FADP3F25FL270099 |
| FVS-118420399 TIMOTHY | WYATT | | ROCKLIN | CA | 9/1/2017 1FADP3F27DL185410 |
| FVS-118420828 LARRY A | WAEGE | | BLOOMINGTON | MN | 9/1/2017 1FADP3F27DL195841 |
| FVS-118422367 SUSAN W | ZINSER | | BRENTWOOD | CA | 9/1/2017 1FADP3F27DL222228 |
| FVS-118425749 MARCO P | GONZALEZ, JR | SILVIA GONZALEZ | ONTARIO | CA | 9/1/2017 1FADP3F24DL308418 |
| FVS-118425889 JESSICA | RODRIGUEZ GUTIERREZ | AKA JESSICA MORA | BELL GARDENS | CA | 9/1/2017 1FADP3F24DL309780 |
| FVS-118428454 GENEVA O | YORKE | | CANOGA PARK | CA | 9/1/2017 1FADP3F24DL373964 |
| FVS-118435680 ROBERT A | GONG-GUY | | SAN JOSE | CA | 9/1/2017 1FADP3F25EL321681 |
| FVS-118451685 TRACY L | RAINS | CHRISTIE RAINS | SAN DIEGO | CA | 9/1/2017 1FADP3F28EL431401 |
| FVS-118453165 CLAUDIA M | RODRIGUEZ | | SN BERNRDNO | CA | 9/1/2017 1FADP3F28FL203142 |
| FVS-118453947 MEGAN E | DOLAN | | HIDDEN VALLEY LAKE | CA | 9/1/2017 1FADP3F28FL227618 |
| FVS-118481940 THOMAS D | JARA | LAURA JARA | EL CAJON | CA | 9/1/2017 1FADP3F29EL277121 |
| FVS-118484320 JAIME | SERRANOJUAREZ | AVILENE QUEVEDO | COLTON | CA | 9/1/2017 1FADP3F29EL349953 |
| FVS-118491334 LUIS | MEZA | | ROWLAND HGHTS | CA | 9/1/2017 1FADP3F29FL324472 |
| FVS-118502077 MILEAH | SANDERS | CHRIS SANDERS | SAN DIEGO | CA | 9/1/2017 1FADP3F29EL156511 |
| FVS-118512188 BRENDA LYNN J | WRIGHT | | MOORPARK | CA | 9/1/2017 1FADP3F2XFL363863 |
| FVS-118525506 CLAUDIA | MAZZATTA | | MURRIETA | CA | 9/1/2017 1FADP3F29DL284701 |
| FVS-118527509 KEVIN | HAM | | FULLERTON | CA | 9/1/2017 1FADP3F29DL335291 |
| FVS-118528572 MARIA G | FRIAS | ADRIAN GUTIERREZ | CANYON CNTRY | CA | 9/1/2017 1FADP3F29DL352804 |
| FVS-118538624 CHRISTINE A | DEBENEDETT | | SANTA ROSA | CA | 9/1/2017 1FADP3F26EL219595 |
| FVS-118540440 NELSON | MIRANDA | MOISES MIRANDA | NORTH HILLS | CA | 9/1/2017 1FADP3F26EL259708 |
| FVS-118548506 MANSOOR | JAN | | FREMONT | CA | 9/1/2017 1FADP3F27FL294582 |
| FVS-118559559 MCCALL | MILLER | | BREA | CA | 9/1/2017 1FADP3F29DL222229 |
| FVS-118561863 KELLY | ODELL | DONALD ODELL | SIMI VALLEY | CA | 9/1/2017 1FADP3F29DL264559 |
| FVS-118567462 LASALLE | THORNTONA | | ELK GROVE | CA | 9/1/2017 1FADP3K20EL110863 |
| FVS-118568914 ROBERT GORDON | NELSON JR | ROBERT NELSON SR | MORGAN HILL | CA | 9/1/2017 1FADP3F2XEL163659 |
| FVS-118579223 CYRUS | MUGHANNEM | | FONTANA | CA | 9/1/2017 1FADP3F27EL374687 |
| FVS-118581589 JAMES A | STUBBS | | COTATI | CA | 9/1/2017 1FADP3F27EL442969 |
| FVS-118587692 ROSALIO | SANDOVAL | | FONTANA | CA | 9/1/2017 1FADP3K20DL177784 |
| FVS-118589776 CHRISTOPHER D | RAMIREZ | | RCH CUCAMONGA | CA | 9/1/2017 1FADP3K20DL235358 |
| FVS-118596217 CHRISTINA L | GONZALES | ALEXIS | GLENDORA | CA | 9/1/2017 1FADP3K21FL361635 |
| FVS-118603825 PAMELA J | HUCKABY | | ORANGE | CA | 9/1/2017 1FADP3F2XEL123601 |
| FVS-118608657 JEANNETTE E | KERR | | SIMI VALLEY | CA | 9/1/2017 1FADP3K21FL300334 |
| FVS-118613332 ANGELA V | CATTOCHE | | BURBANK | CA | 9/1/2017 1FADP3J29DL382103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118616064 DOROTHY S | LANCASTER | BRAND LANCASTER | SAN DIEGO | CA | 9/1/2017 | 1FADP3J2XEL162227 |
| FVS-118617630 DIEGO | RIVERA | | ANAHEIM | CA | 9/1/2017 | 1FADP3K22DL117084 |
| FVS-118630350 ANNE M | WEAVER | | HAYWARD | CA | 9/1/2017 | 1FADP3K21EL327970 |
| FVS-118634585 RAYMUNDO | RIVERA | | BUENA PARK | CA | 9/1/2017 | 1FADP3F2XDL271309 |
| FVS-118637886 JEREMY W | COOMES | | FAIR OAKS | CA | 9/1/2017 | 1FADP3K23DL374593 |
| FVS-118641387 SHAWNA A | CUNNINGHAM | BRANDON RATHBURN | BOULEVARD | CA | 9/1/2017 | 1FADP3K23EL185394 |
| FVS-118646958 ROBERT | BEATTIE | | SIMI VALLEY | CA | 9/1/2017 | 1FADP3J27DL254622 |
| FVS-118663135 KRISTEN L | CORRADETTI | | OCEANSIDE | CA | 9/1/2017 | 1FADP3K23EL327968 |
| FVS-118667564 HALIMEH G | BETKHOUDA | | COULTERVILLE | CA | 9/1/2017 | 1FADP3F2XDL171002 |
| FVS-118678060 CHERYL A | VALCARCEL | | MORGAN HILL | CA | 9/1/2017 | 1FADP3J24DL382638 |
| FVS-118688936 CRISTIAN O | ROCHA | | COLUSA | CA | 9/1/2017 | 1FADP3K21DL264772 |
| FVS-118689045 SEAN M | HARSHAW | | YUCCA VALLEY | CA | 9/1/2017 | 1FADP3K21DL266277 |
| FVS-118704184 ANN | LEHMAN | | PORTLAND | OR | 9/1/2017 | 1FADP3K25DL177912 |
| FVS-118704605 VANESSA | MORALES | | EL MONTE | CA | 9/1/2017 | 1FADP3K25DL190255 |
| FVS-118706667 AARON F | SMITH | CHARLOTTE SMITH | IRVINE | CA | 9/1/2017 | 1FADP3J21DL131673 |
| FVS-118709011 YOLANDA S | ORTIZ | DAVID ORTIZ | LOS ANGELES | CA | 9/1/2017 | 1FADP3J21FL380204 |
| FVS-118715089 WALTER | HALEY III | PAMELA MEGAN HALEY | SAN MARCOS | CA | 9/1/2017 | 1FADP3K24EL247790 |
| FVS-118715844 ANTHONY B | CIARLO | | OAK PARK | CA | 9/1/2017 | 1FADP3K24EL276500 |
| FVS-118723812 DAWN | SIGGARD | | THOUSAND OAKS | CA | 9/1/2017 | 1FADP3K26DL340910 |
| FVS-118725238 MONICA M | SOLTIS | | CYPRESS | CA | 9/1/2017 | 1FADP3K26EL110964 |
| FVS-118731130 JASPER D | SPENCE | | FOLSOM | CA | 9/1/2017 | 1FADP3K22FL211274 |
| FVS-118748580 JUNE M | FRANKLIN | | SACRAMENTO | CA | 9/1/2017 | 1FADP3K20FL243947 |
| FVS-118762532 VANESSA B | MENDIETA | CARLOS PARDO | SAN PABLO | CA | 9/1/2017 | 1FADP3K27EL350380 |
| FVS-118763717 JENNA | CROMWELL | | TEMECULA | CA | 9/1/2017 | 1FADP3K27EL407726 |
| FVS-118764578 ANDY | LUCATERO | | GARDENA | CA | 9/1/2017 | 1FADP3K27EL442203 |
| FVS-118771329 STEVEN G | HOWELL | | LANCASTER | CA | 9/1/2017 | 1FADP3K24DL201200 |
| FVS-118776371 DIANA | RASMUSSEN | NICOLE RASMUSSEN | CLAREMONT | CA | 9/1/2017 | 1FADP3K27EL281819 |
| FVS-118779060 RAY A | CULBERTSON | JULIA CULBERTSON | ANAHEIM | CA | 9/1/2017 | 1FADP3K25EL442183 |
| FVS-118795678 DESIRAE A | DOWNING | | VENTURA | CA | 9/1/2017 | 1FADP3K27EL145335 |
| FVS-118795929 LUIS C | BEJARANO | DIANA | MONTEBELLO | CA | 9/1/2017 | 1FADP3K27EL156450 |
| FVS-118796240 THOMAS | REID | | COARSEGOLD | CA | 9/1/2017 | 1FADP3K27EL162457 |
| FVS-118798901 TIFFINIE L | BRENNER | | WALNUT CREEK | CA | 9/1/2017 | 1FADP3K23GL238727 |
| FVS-118802437 MARTIN | TOPETE | JOSE PICENO | BUENA PARK | CA | 9/1/2017 | 1FADP3K29DL204738 |
| FVS-118805541 CODY A | FORREST | | CORONA DEL MAR | CA | 9/1/2017 | 1FADP3K29DL279813 |
| FVS-118816276 STEVE F | MCCORMACK | | SACRAMENTO | CA | 9/1/2017 | 1FADP3K27DL205001 |
| FVS-118826719 CAMILLE | BERGERSON | ERIC BERGERSON | LOS ANGELES | CA | 9/1/2017 | 1FADP3K23EL441887 |
| FVS-118864114 MAURICIO R | RODRIGUES | | PETALUMA | CA | 9/1/2017 | 1FADP3K2XFL341903 |
| FVS-118866249 KYLE | BURTON | | LONG BEACH | CA | 9/1/2017 | 1FADP3K25DL210925 |
| FVS-118873164 STEVEN P | CURTIS | | UPLAND | CA | 9/1/2017 | 1FADP3K2XDL315685 |
| FVS-118874756 CHRISTINE M | WININGER | | SUNOL | CA | 9/1/2017 | 1FADP3K2XDL374588 |
| FVS-118877445 ALLEN D | TYRPAK | | ORANGE | CA | 9/1/2017 | 1FADP3K26FL326296 |
| FVS-118903527 HAROLD A | MARTIN | WENDY MARTIN | CORONADO | CA | 9/1/2017 | 1FADP3K2XDL190204 |
| FVS-118904620 DANIEL | CONNOLLY | | EL DORADO | CA | 9/1/2017 | 1FADP3K2XDL222651 |
| FVS-118927957 CATHY A | PREBLE | | FORT COLLINS | CO | 9/1/2017 | 1FADP3K28DL335112 |
| FVS-118941690 ASHLEY M | YANEZ | | INDIO | CA | 9/1/2017 | 1FADP3N20DL277525 |
| FVS-118983792 TREVOR H | FEICHTMANN | | GILROY | CA | 9/1/2017 | 1FADP3R40EL330561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118992457 GARY | MARUSKA | | ESCONDIDO | CA | 9/1/2017 1FADP3N29DL363030 |
| FVS-119031264 MANDA E | CORTES | | LEMON GROVE | CA | 9/1/2017 1FAHP3E22CL330466 |
| FVS-119052504 GRACIE C | SCHER | IRA SCHER | MISSION HILLS | CA | 9/1/2017 1FADP3N27DL374012 |
| FVS-119090341 | BUCK & MARY SHARP FMLY TR | | LOMPOC | CA | 9/1/2017 1FADP3N26DL284754 |
| FVS-119097141  RAMIRO | TABLAS | ADRIANA TABLAS | BAKERSFIELD | CA | 9/1/2017 1FAHP3F21CL436034 |
| FVS-119111152 GEORGE | ALEXANDER | | FRESNO | CA | 9/1/2017 1FAHP3F22CL468538 |
| FVS-119128535 GLADYS B | VENTURA | EDEL SOMBERY | ESCONDIDO | CA | 9/1/2017 1FADP3N25EL111051 |
| FVS-119132338  MARK | WILKINS | | SANTA CLARITA | CA | 9/1/2017 1FAHP3F25CL452107 |
| FVS-119143968  KATHLEEN C | MCCARTHY | | S PASADENA | CA | 9/1/2017 1FAHP3F25CL239349 |
| FVS-119164787  ILA J | DOTY | RICHARD DOTY | YUCAIPA | CA | 9/1/2017 1FADP3N24DL271369 |
| FVS-119169665  ROBERT J | OLSON JR | KATELYN OLSON | ROCKLIN | CA | 9/1/2017 1FAHP3F25CL131135 |
| FVS-119187981 TRUDIE FANNIE L | STAPLETON | | PACOIMA | CA | 9/1/2017 1FAHP3F20CL301952 |
| FVS-119189593 JANICE J | THOMPSON | | N HIGHLANDS | CA | 9/1/2017 1FAHP3F20CL356501 |
| FVS-119219719 JAPHET P | COE | | LOS ANGELES | CA | 9/1/2017 1FAHP3E29CL467789 |
| FVS-119236893 CHERYL L | WELLS | | EUGENE | OR | 9/1/2017 1FAHP3H23CL206301 |
| FVS-119256061 JANET R | BOX | DAVID BOX | LOS GATOS | CA | 9/1/2017 1FAHP3H22CL200389 |
| FVS-119262681  RICHARD D | HARVEY | | SACRAMENTO | CA | 9/1/2017 1FAHP3F23CL356590 |
| FVS-119265486 VINCENT J | BACHELIER | | SACRAMENTO | CA | 9/1/2017 1FAHP3H29CL373469 |
| FVS-119287021 SKYLER | OOSTRA | | SAN DIEGO | CA | 9/1/2017 1FAHP3H2XCL469272 |
| FVS-119289563  IRENE G | BREWER | | APPLE VALLEY | CA | 9/1/2017 1FAHP3F25CL175134 |
| FVS-119289610 JOHN R | GARAMENDI | | WALNUT GROVE | CA | 9/1/2017 1FAHP3F23CL175229 |
| FVS-119297639  DANIEL M | BARULICH | | LOS ANGELES | CA | 9/1/2017 1FAHP3F27CL204893 |
| FVS-119302020 SEAN M | HOPPER | | LA CRESCENTA | CA | 9/1/2017 1FAHP3F27CL337993 |
| FVS-119303264 STEVEN M | JEFFRIES | | CLEARLAKE OKS | CA | 9/1/2017 1FAHP3F22CL302512 |
| FVS-119304562 CURTIS F | HAMILTON | | ARBUCKLE | CA | 9/1/2017 1FAHP3H22CL356571 |
| FVS-119308517  LEONARD D | RUIZ | | VICTORVILLE | CA | 9/1/2017 1FAHP3H20CL430528 |
| FVS-119308592 YUN C | CHIU | NEAL RENZI | RANCHO SANTA MARGARITA | CA | 9/1/2017 1FAHP3H20CL435759 |
| FVS-119311941 JOSE A | CARAPIA | EVA MARTINEZ | NORWALK | CA | 9/1/2017 1FAHP3H21CL325304 |
| FVS-119313855 MATTHEW G | BALL | TANYA BALL | WEST HILLS | CA | 9/1/2017 1FAHP3G22CL130711 |
| FVS-119322463 THOMAS S | QUALLICK | | LINCOLN | CA | 9/1/2017 1FAHP3G23CL131236 |
| FVS-119325870  ROBERT S | GIBSON | | RCH CUCAMONGA | CA | 9/1/2017 1FAHP3G23CL262800 |
| FVS-119335700 | NEW WORLD MACHINING INC | CEO MARY GUILBERT | SAN JOSE | CA | 9/1/2017 1FAHP3H21CL316045 |
| FVS-119343177  DENNIS | PASKO | | YORBA LINDA | CA | 9/1/2017 1FAHP3H26CL429487 |
| FVS-119348810 CHRISTOPHER J | VALENZUELA | | INDIO | CA | 9/1/2017 1FAHP3H26CL387863 |
| FVS-119357097 GEORGE O | HERMOSILLO | | LOS ANGELES | CA | 9/1/2017 1FAHP3H26CL392019 |
| FVS-119364395 DAWN D | HENDRICKSON | PAUL BYRON HENDRICKSON | CHINO HILLS | CA | 9/1/2017 1FAHP3H27CL267921 |
| FVS-119374323  NICHOLAS C | BIASOTTI | TAMARA BIASOTTI | SAN DIEGO | CA | 9/1/2017 1FAHP3F2XCL457528 |
| FVS-119380692  LOUISE G | JENKS | | GRAND TERRACE | CA | 9/1/2017 1FAHP3H25CL423252 |
| FVS-119381524  MIGUEL | VINCES BUSTAMANTE | | CAMPBELL | CA | 9/1/2017 1FAHP3H25CL479045 |
| FVS-119384868 STEPHANIE M | MILLER | DANIEL JIMENEZ | SAN DIEGO | CA | 9/1/2017 1FAHP3M20CL337207 |
| FVS-119384930 ONEKA | GIDDENS | | RCH CUCAMONGA | CA | 9/1/2017 1FAHP3M20CL344576 |
| FVS-119396017  KELLI | FOURNIER | | YORBA LINDA | CA | 9/1/2017 1FAHP3K2XCL400574 |
| FVS-119397480  RAZIEL | MUNIZ | | FONTANA | CA | 9/1/2017 1FAHP3K2XCL441285 |
| FVS-119405687 GWENDOLYN A | JACKIMEK | | VENTURA | CA | 9/1/2017 1FAHP3K25CL366785 |
| FVS-119406659  ELIZABETH A | TUNNELL | | FRESNO | CA | 9/1/2017 1FAHP3K25CL400739 |
| FVS-119408724  NEVA Z | MCCLELLAN | | RAMONA | CA | 9/1/2017 1FAHP3M21CL415963 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119416573 LEAH | RUIZ | CHARLES RUIZ | WESTMINSTER | CA | 9/1/2017 1FAHP3K2XCL177890 |
| FVS-119422042 MADELINE Y | QUESADA | | SANTA CRUZ | CA | 9/1/2017 1FAHP3J27CL436112 |
| FVS-119433788 JOSEPH J | DONNELLY | | LOS ANGELES | CA | 9/1/2017 1FAHP3K24CL410338 |
| FVS-119445859 COLLEEN P | FARLEY | | MOUNTAIN VIEW | CA | 9/1/2017 1FAHP3K29CL436093 |
| FVS-119448157 MATTHEW G | SHILLING | | SANTA ROSA | CA | 9/1/2017 1FAHP3M28CL468434 |
| FVS-119450038 DAVID C | ZEBLEY | | CHICO | CA | 9/1/2017 1FAHP3M29CL236912 |
| FVS-119453649 BRIAN D | THAYER | | SAN DIEGO | CA | 9/1/2017 1FAHP3J20CL452118 |
| FVS-119459140 JAMIE G | RIGGIO | | SANTA MONICA | CA | 9/1/2017 1FAHP3J26CL295078 |
| FVS-119461749 RUTH | GARCIA | FERNANDO GARCIA | WHITTIER | CA | 9/1/2017 1FAHP3M26CL349054 |
| FVS-119491699 BRENDA | MARTINEZ | | ROSEVILLE | CA | 9/1/2017 1FAHP3M25CL423404 |
| FVS-119506688 MICHAEL | HACK | STEFFEN HACK | SAN JOSE | CA | 9/1/2017 1FAHP3N26CL174996 |
| FVS-119533669 JENNIFER M | PLUCINAK | | VENTURA | CA | 9/1/2017 1FAHP3M25CL175154 |
| FVS-119537540 SANDRA P | GONZALES | | NEWMAN | CA | 9/1/2017 3FADP4AJ5FM136051 |
| FVS-119540908 JODY | OLSON | | ELK GROVE | CA | 9/1/2017 1FAHP3K28CL146718 |
| FVS-119561433 LYNDAH M | PIZARRO | | RESEDA | CA | 9/1/2017 3FADP4AJXDM226289 |
| FVS-119563789 BRUCE W | LYTLE | | CAMERON PARK | CA | 9/1/2017 1FAHP3N21CL452767 |
| FVS-119567814 GREGORY | MASON | | NORWALK | CA | 9/1/2017 1FAHP3N23CL244096 |
| FVS-119578484 JAVIER | GONZALEZ | | SAN DIEGO | CA | 9/1/2017 3FADP4AJ2FM110796 |
| FVS-119588412 EVANGELINA | ALVARADO | | ANAHEIM | CA | 9/1/2017 3FADP4BJ0BM106612 |
| FVS-119594463 HECTOR L | ARELLANO | | PARAMOUNT | CA | 9/1/2017 3FADP4AJ8EM186697 |
| FVS-119602806 ROGELIO | SEGURA | | LOS ANGELES | CA | 9/1/2017 1FAHP3N20CL167672 |
| FVS-119605872 MEGAN | QUINN | | VENTURA | CA | 9/1/2017 1FAHP3N21CL174906 |
| FVS-119607930 ADRIANA | MARTINEZ | | VENTURA | CA | 9/1/2017 3FADP4BJ1EM190945 |
| FVS-119621967 ALBERT C | WILLIAMS | | COMMERCE | CA | 9/1/2017 3FADP4BJ1DM205099 |
| FVS-119623846 BRIAN SCOTT | BUCKINGHAM | PAMELA BUCKINGHAM | CROCKETT | CA | 9/1/2017 3FADP4BJ1EM111144 |
| FVS-119624630 COREY | GLOCKNER | | RCHO STA MARG | CA | 9/1/2017 3FADP4BJ1EM133306 |
| FVS-119631881 DALE A | RUIZ | | CASTRO VALLEY | CA | 9/1/2017 3FADP4AJ8DM221334 |
| FVS-119644568 JERI D | SELF | | CORONA | CA | 9/1/2017 3FADP4BJ1CM129365 |
| FVS-119646064 LISA JEAN M | GARCIA | | MORENO VALLEY | CA | 9/1/2017 3FADP4BJ1CM171020 |
| FVS-119646463 STEVEN | BARRELL | | TARZANA | CA | 9/1/2017 3FADP4BJ1CM182258 |
| FVS-119662302 MAXINE M | SILVA | | LA HABRA | CA | 9/1/2017 3FADP4AJ7DM113903 |
| FVS-119679205 BONNIE J | GAMBRIL | | SN LUIS OBISP | CA | 9/1/2017 3FADP4BJ3GM198550 |
| FVS-119685906 ARELI | QUEZADA | | WESTMINSTER | CA | 9/1/2017 3FADP4AJ0DM207637 |
| FVS-119689901 SHAWN | ARTHUR | | OAKDALE | CA | 9/1/2017 3FADP4AJ0GM165345 |
| FVS-119694212 DUSTIN R | BUTCHER | | AUBURN | CA | 9/1/2017 3FADP4BJ3CM221397 |
| FVS-119697335 TIMOTHY J | KIMBLE | ALIVIA KIMBLE | SACRAMENTO | CA | 9/1/2017 3FADP4BJ3DM178083 |
| FVS-119728095 JOSE L | GOMEZ | | WEST COVINA | CA | 9/1/2017 3FADP4BJ3CM126399 |
| FVS-119728699 NATHAN C | HUISINGER | ROBERT MELERA | OROVILLE | CA | 9/1/2017 3FADP4BJ6BM200865 |
| FVS-119728753 KARIM | BEKKOUCHE | | REDONDO BEACH | CA | 9/1/2017 3FADP4BJ6BM200901 |
| FVS-119744236 KIM K | HEISS | EDWARD HEISS | MODESTO | CA | 9/1/2017 3FADP4BJ5DM178134 |
| FVS-119746581 ALBERT C | WILLIAMS | | COMMERCE | CA | 9/1/2017 3FADP4BJ5DM225906 |
| FVS-119759640 RICARDO A | CHAO | | COVINA | CA | 9/1/2017 3FADP4BJ2EM221037 |
| FVS-119767112 MICHELE M | WICKLEIN | ADDISON COOK | ALISO VIEJO | CA | 9/1/2017 3FADP4BJ7FM129553 |
| FVS-119779153 ARCHIBALD H | ROWAN | SAVANNAH ROWAN | MILL VALLEY | CA | 9/1/2017 3FADP4BJ8DM111317 |
| FVS-119790335 ANA L | FERNANDEZ | GENESIS FERNANDEZ | NAPA | CA | 9/1/2017 3FADP4BJ7DM201056 |
| FVS-119791048 ANTHONY | GARCIA | ALICE GARCIA | CHINO HILLS | CA | 9/1/2017 3FADP4BJ7DM208251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119804123 DELIA | CRESPO | | LA PUENTA | CA | 9/1/2017 3FADP4BJXCM137853 |
| FVS-119808811 KHEMYA | MITRAHINA | | STOCKTON | CA | 9/1/2017 3FADP4BJ4FM213765 |
| FVS-119819660 ANGELICA Y | URBINA | | SANTA ANA | CA | 9/1/2017 3FADP4BJ7CM140757 |
| FVS-119826801 GINA L | MONDELLO | BERNARD L MONDELLO | CORONA | CA | 9/1/2017 3FADP4BJXDM186150 |
| FVS-119826828 TIMOTHY L | MILLINGTON | LOUISA MILLINGTON | RIVERSIDE | CA | 9/1/2017 3FADP4BJXDM186195 |
| FVS-119828235 BARBARA S | DAVIES | | EL CAJON | CA | 9/1/2017 3FADP4BJXDM208194 |
| FVS-119830000 BRIAN D | PETERSON | AMY PETERSON | ONTARIO | CA | 9/1/2017 3FADP4BJXEM110977 |
| FVS-119835134 ROBERTO | HINOSTROZA | | LAKE ELSINORE | CA | 9/1/2017 3FADP4BJ2DM119445 |
| FVS-119837854 MARIA E | SANCHEZ | | PARAMOUNT | CA | 9/1/2017 3FADP4BJ9EM102255 |
| FVS-119840693 MARTA | CONNOR | | LANCASTER | CA | 9/1/2017 3FADP4BJ9EM203487 |
| FVS-119859459 PATRICIA A | BUMBERGER | MICHAEL BUMBERGER | WILDOMAR | CA | 9/1/2017 3FADP4BJ7BM225970 |
| FVS-119862638 JAMI L | BRYAN | | STOCKTON | CA | 9/1/2017 3FADP4CJ7BM224106 |
| FVS-119871262 THOMAS O | PATE | LORRAINE E PATE | FAIRFIELD | CA | 9/1/2017 3FADP4CJXBM193580 |
| FVS-119876060 JOSEPH R | SUAZO | | NORTH HILLS | CA | 9/1/2017 3FADP4BJ4CM176650 |
| FVS-119877287 PAIGE S | PORTILLO | | RIVERSIDE | CA | 9/1/2017 3FADP4BJ4DM109614 |
| FVS-119884780 REBECCA | FRANK | CHARLES HARE | TORRANCE | CA | 9/1/2017 3FADP4CJ5BM224220 |
| FVS-119898330 KAREN R | TAHLER | | ENCINO | CA | 9/1/2017 3FADP4BJ9BM156943 |
| FVS-119913380 JESSICA | GONZALES | | LOS ANGELES | CA | 9/1/2017 3FADP4EJ2BM148839 |
| FVS-119915340 LANCE A | SOLOWAY | CONNIE SOLOWAY | THOUSAND OAKS | CA | 9/1/2017 3FADP4EJ2BM207629 |
| FVS-119917181 FROYLAN | JIMENEZ | | LOS ANGELES | CA | 9/1/2017 3FADP4EJ2CM150964 |
| FVS-119925265 VINCENT J | BACHELIER | | SACRAMENTO | CA | 9/1/2017 3FADP4BJ6EM133785 |
| FVS-119927861 DENISE M | TORRENSEN | | HEMET | CA | 9/1/2017 3FADP4EJ1CM183602 |
| FVS-119929295 PATRICIA | MENA | | COLTON | CA | 9/1/2017 3FADP4EJ1DM137222 |
| FVS-119944898 PATRICIA | MARTINEZ | | MORENO VALLEY | CA | 9/1/2017 3FADP4CJ1CM219758 |
| FVS-119946386 ELLEN | MYLES | LAVERNE MYLES | LOS ANGELES | CA | 9/1/2017 3FADP4CJ2BM225972 |
| FVS-119953463 BREANNA M | COLLINS | | LOS ANGELES | CA | 9/1/2017 3FADP4EJ0GM167445 |
| FVS-119967405 SHERRY L | BLOAT | | S SAN FRAN | CA | 9/1/2017 3FADP4BJ8EM169235 |
| FVS-119969025 MONIQUE M | DANIEL | ROBIN NEUMANN | LOS ANGELES | CA | 9/1/2017 3FADP4BJ8EM227585 |
| FVS-119996596 SARAH N | MIRANDA | | SAN DIEGO | CA | 9/1/2017 3FADP4EJ8DM119302 |
| FVS-119999870 MARK E | MAGAN | EVELIA MAGAN | SYLMAR | CA | 9/1/2017 3FADP4FJ0BM159983 |
| FVS-120000210 LUIS E | SANCHEZ FLORES | | POMONA | CA | 9/1/2017 3FADP4FJ0BM177075 |
| FVS-120008971 FERNANDO | CALDERON | | IRVINE | CA | 9/1/2017 3FADP4BJXEM183489 |
| FVS-120013681 SERJIK | BEDROSIAN | | ENCINO | CA | 9/1/2017 3FADP4EJ3DM159321 |
| FVS-120034824 DAYSHANAY | KENNEDY | | REDDING | CA | 9/1/2017 3FADP4EJ8BM177360 |
| FVS-120035413 NADEMA L | SHERONICK | | MISSION VIEJO | CA | 9/1/2017 3FADP4EJ8BM209921 |
| FVS-120050498 PETRA R | SANCHEZ | | LOS ANGELES | CA | 9/1/2017 3FADP4FJ8DM177490 |
| FVS-120060329 SANDRA C | BURNS | | CHULA VISTA | CA | 9/1/2017 3FADP4EJ5BM122008 |
| FVS-120067374 KEITH W | MARUSKA | | SAN DIEGO | CA | 9/1/2017 3FADP4FJ8BM106643 |
| FVS-120088320 TONY R | BARON | | RANCHO SANTA MARGARITA | CA | 9/1/2017 3FADP4FJ9BM224250 |
| FVS-120093910 LISA | MACHIN | PAUL GRAHAM | LAKE ELSINORE | CA | 9/1/2017 3FADP4FJ7BM180667 |
| FVS-120110440 ADRIENNE C | MYERS | | RIVERSIDE | CA | 9/1/2017 3FADP4EJ7DM144367 |
| FVS-120118025 TYLER | DESOTO | | WINTERS | CA | 9/1/2017 3FADP4EJ9FM221338 |
| FVS-120120020 JUDY A | JONES | | MURRIETA | CA | 9/1/2017 3FADP4EJXBM111957 |
| FVS-120139880 BRYAN D | RASKIN | | KNEELAND | CA | 9/1/2017 3FADP4EJ4DM214987 |
| FVS-120162270 DOUGLAS E | BOWELL | | APPLE VALLEY | CA | 9/1/2017 3FADP4FJ5BM125229 |
| FVS-120194279 DAVID A | CAMPBELL | | RIDGECREST | CA | 9/1/2017 3FADP4EJ9BM116874 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-120196654 CATHERINE L | VOWELS | | UPLAND | CA | 9/1/2017 3FADP4EJ9BM203092 |
| FVS-120219301 DEANA M | MARRAZZO | | ARCATA | CA | 9/1/2017 3FADP4FJXDM225913 |
| FVS-120230615 FRANK R | BIALOBRESKI | JANICE R BIALOBRESKI | CAMARILLO | CA | 9/1/2017 3FADP4FJ9EM196289 |
| FVS-120235480 EMILY M | DOWNARD | | LOS ANGELES | CA | 9/1/2017 3FADP4TJ8FM115014 |
| FVS-120237504 MIGUEL | MEDINA | | SN BERNRDNO | CA | 9/1/2017 3FADP4TJ9FM138849 |
| FVS-120248476 DALE R | CHAPPELL | | NEW CASTLE | PA | 9/1/2017 1FADP3F21EL438237 |
| FVS-120258218 WILLIAM N | WATSON | | CHADDS FORD | PA | 9/1/2017 1FADP3E2XFL303986 |
| FVS-120261081 PHILIP | FALKOWITZ | | LONG HORNE | PA | 9/1/2017 1FADP3F20DL258763 |
| FVS-120294010 TERRY J | VANKEUREN | | DAUBERVILLE | PA | 9/1/2017 1FADP3F23DL358937 |
| FVS-120308932 JENNIFER L | BLATT | | HAMBURG | PA | 9/1/2017 1FADP3F23EL285263 |
| FVS-120321475 JESSICA M | ZAPPIA | | ERIE | PA | 9/1/2017 1FADP3F20FL342181 |
| FVS-120355868 ELIZABETH R | LINDSAY | | WEST CHESTER | PA | 9/1/2017 1FADP3F22EL291376 |
| FVS-120360748 RICHARD D | CLARK | | SPRING GROVE | PA | 9/1/2017 1FADP3F26EL404536 |
| FVS-120366436 AMY L | BICKEL | JAMES BICKEL | SUNBURY | PA | 9/1/2017 1FADP3F24EL314348 |
| FVS-120450232 KENNETH G | LUDWIG | | EPHRATA | PA | 9/1/2017 1FADP3F28DL103815 |
| FVS-120507129 STEVEN | DEMAK | | SANTA CLARITA | CA | 9/1/2017 1FAHP3N23CL451815 |
| FVS-120507277 RICHARD W | HOLMES | | NORTHRIDGE | CA | 9/1/2017 1FAHP3N23CL457520 |
| FVS-120509881 JOHN C | CORRELL | | OCEANSIDE | CA | 9/1/2017 1FAHP3N24CL356163 |
| FVS-120513919 LORI A | OKULA | | NEW BRITAIN | PA | 9/1/2017 1FADP3J28EL279403 |
| FVS-120521865 KIMBERLY A | SHELDRON | LEIGH SHELDRON | FSTRVL TRVOSE | PA | 9/1/2017 1FADP3K23EL446586 |
| FVS-120564238 ALEJANDRO G | BETAMEN | NATALIE M SHIPPEY | RIVERSIDE | CA | 9/1/2017 1FAHP3N25CL343289 |
| FVS-120566583 BRIAN A | SMALL | | SAN DIEGO | CA | 9/1/2017 3FADP4AJ5DM109333 |
| FVS-120567920 BRIAN E | MILLER | | VERONA | PA | 9/1/2017 1FADP3F27EL128447 |
| FVS-120637570 THOMAS J | TRAUTMAN | | CORAOPOLIS | PA | 9/1/2017 1FADP3F2XEL370990 |
| FVS-120645157 SAMUEL | GOMEZ | | LANCASTER | PA | 9/1/2017 1FADP3K21EL410377 |
| FVS-120677610 JULIE R | POLLACK | | SOUTHAMPTON | PA | 9/1/2017 1FADP3N21DL174131 |
| FVS-120831627 ROBERT A | DISCIULLO | | MOUNT CARMEL | PA | 9/1/2017 1FAHP3F24CL307303 |
| FVS-120893576 MARIA J | AIKEN | | ELLWOOD CITY | PA | 9/1/2017 1FAHP3E20CL283406 |
| FVS-120949717 REGINA A | BUCCI | | BUTLER | PA | 9/1/2017 1FAHP3H23CL293682 |
| FVS-121072398 MATTHEW E | ENGLE | | ELIZABETHVILLE | PA | 9/1/2017 1FAHP3J22CL182423 |
| FVS-121090612 ANNETTE J | LAMONT | | PHILADELPHIA | PA | 9/1/2017 1FAHP3N23CL253848 |
| FVS-121384837 KATHLEEN A | SAVARD | | ENFIELD | NH | 9/1/2017 1FADP3F27EL125371 |
| FVS-121443817 JENNIFER J | SMITH | | MANCHESTER | NH | 9/1/2017 1FAHP3M28CL389443 |
| FVS-800000862 ZOE | HOWARD | | GLENDALE | CA | 9/1/2017 1FADP3J2XEL162227 |
| FVS-800000927 MICHAEL | CHRISTIE | | MOJAVE | CA | 9/1/2017 3FADP4BJ2FM121425 |
| FVS-800001168 MARLONNE | DANTZLER | | CHULAUSTA | CA | 9/1/2017 1FADP3E24GL391905 |
| FVS-800001508 LUIS | LOPEZ | HERMILA OCHOA | SANTA ANA | CA | 9/1/2017 3FADP4EJ2EM102979 |
| FVS-800001540 FABIAN GONZALO | CORTEZ | | CATHEDRAL CITY | CA | 9/1/2017 1FAHP3H28CL393826 |
| FVS-800002164 TAYLOR Y | ANDERS | | WHITAKER | PA | 9/1/2017 1FADP3F25EL339923 |
| FVS-800002261 PHYLLIS MARIE | WILLIAMS | | RICHMOND | VA | 9/1/2017 1FADP3K25EL337238 |
| FVS-800002555 SCOTT | LEIGHTON | | MISHAWAKA | IN | 9/1/2017 1FADP3K29DL265667 |
| FVS-800002580 LANNE | CASTRO | SUSANA CASTRO | CHULA VISTA | CA | 9/1/2017 1FA0P3J24FA41510 |
| FVS-800003284 LASHAWNDA | JACKSON | CORNELIUS BROWN | BEDFORD | OH | 9/1/2017 1FADP3F20FL254053 |
| FVS-800003322 RAYA | OBERLE | | BARNESVILLE | GA | 9/1/2017 1FAHP3F28CL327652 |
| FVS-800003489 EMILY | SHUMAKER | | FORD CITY | PA | 9/1/2017 1FADP3F26FL316863 |
| FVS-800003500 MELISSA | JASINSKI | | AMBER | PA | 9/1/2017 3FA6POHR7DR173633 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-800003683 ARTHRON C | ANTOINE | | FREMONT | CA | 9/1/2017 1FADP3F2EL317298 |
| FVS-800003764 OLENA | MCLEAN | | TIFTON | GA | 9/1/2017 1FAHP3H20CL206904 |
| FVS-800003772 CHRISTOPHER | HERNANDEZ | | DES PLAINES | IL | 9/1/2017 1FAHP3H23CL445654 |
| FVS-800003810 WILLIAM | BOGGUS | | RYDAL | GA | 9/1/2017 1FADP3J2XDL121157 |
| FVS-800004353 ALEXANDRA | SZOKE | | RICHMOND | VA | 9/1/2017 1FAHP3H21CL471962 |
| FVS-800004388 RICHARD | FICK | | REDDING | CA | 9/1/2017 3FADP4CJ2DM153979 |
| FVS-800004787 CHRISTIAN | FRANCO | | ORLANDO | FL | 9/1/2017 1FADP3K22EL33423 |
| FVS-800004922 LAWRENCE | HOOTEN | WILLETT F HOOTEN | NEW CARLISLE | IN | 9/1/2017 1FAHP3K22CL446125 |
| FVS-800006291 RICHARD | WILEY | | YORK | PA | 9/1/2017 1FADP3F29EL366865 |
| FVS-800007581 JOHN | NICKERSON | | CORONA DEL MAR | CA | 9/1/2017 1FAHP3K2XCL400574 |
| FVS-800009762 FORREST SCOTT | PALMQUIST | | WILTON | CA | 9/1/2017 1FADP3F29EL302745 |
| FVS-100081851 PETER J | ERBRICK | | CANTON | OH | 9/2/2017 1FADP3F2XGL220221 |
| FVS-100846106 CHARLES | HAYDEN | MEIGHAN HAYDEN | CLEVELAND | OH | 9/2/2017 1FADP3J20EL205473 |
| FVS-101288255 LARRY D | BARGMAN | | CASA GRANDE | AZ | 9/2/2017 1FADP3F23FL248876 |
| FVS-101764685 IAN T | MCKAY | | SOUTH RIDING | VA | 9/2/2017 1FADP3F28EL135813 |
| FVS-101998481 ELIZABETH D | WEARY | | MEMPHIS | TN | 9/2/2017 1FADP3F20DL155164 |
| FVS-102983925 LAUREEN M | MACPHAIL | | ST PETERSBURG | FL | 9/2/2017 1FADP3F2XEL426670 |
| FVS-103164944 APRIL J | LUCERO | | BELEN | NM | 9/2/2017 1FADP3E25EL373698 |
| FVS-103705210 MARY J | CRAIG | | THE VILLAGES | FL | 9/2/2017 1FADP3F25DL331562 |
| FVS-103990267 JACKI L | MANN | | GAMBIER | OH | 9/2/2017 1FADP3J20FL328157 |
| FVS-104108924 MARSHA L | THOMPSON | | SAINT PETERS | MO | 9/2/2017 1FADP3J29EL184154 |
| FVS-104186224 ALYSE M | DAWSON | | MARIETTA | GA | 9/2/2017 1FADP3F25EL243595 |
| FVS-104200723 TAYLOR A | RECNY | | TAMPA | FL | 9/2/2017 1FADP3E22FL345634 |
| FVS-104391405 VICKY A | YOKUM | HARRY C YOKUM | MARTINSBURG | WV | 9/2/2017 1FADP3F26EL204658 |
| FVS-104923938 DIANA | WESTPHAL | | PLYMOUTH | IN | 9/2/2017 1FADP3F27DL333670 |
| FVS-105242683 VALERIA | JAUREGUI | PETE JAUREGUI | EL PASO | TX | 9/2/2017 1FADP3F29DL220660 |
| FVS-105306797 GLADYS | STALBAUM | | CINCINNATI | OH | 9/2/2017 1FADP3F21EL397639 |
| FVS-105364100 BELINDA A | PARKER | | HOUSTON | TX | 9/2/2017 1FADP3F28FL356636 |
| FVS-106097504 EDWARD R | BEHANNA | | WEIRTON | WV | 9/2/2017 1FADP3K21DL345237 |
| FVS-106238388 JOSEPH | YANUL | | PAINESVILLE | OH | 9/2/2017 1FADP3K22DL360829 |
| FVS-106554107 JOHN D | RICHARDSON 2ND | | RICHMOND | VA | 9/2/2017 1FADP3K24DL312250 |
| FVS-106804170 MICHELLE L | YANUL | | PAINESVILLE | OH | 9/2/2017 1FADP3K24EL275461 |
| FVS-106861050 MARCIA J | MURRAY | | MILTON | FL | 9/2/2017 1FADP3K25FL301423 |
| FVS-107407990 KATHERINE D | BERNIER | | GREENVILLE | SC | 9/2/2017 1FADP3K27EL344997 |
| FVS-107548739 JENNIFER A | KOVACH | | N RIDGEVILLE | OH | 9/2/2017 1FADP3K28EL337816 |
| FVS-107823420 TERRY | BAIN | HEATHER BAIN | OTTAWA | IL | 9/2/2017 1FADP3F22EL304904 |
| FVS-108783995 KURT N | KOCHES | | WASHINGTON | DC | 9/2/2017 1FADP3N23EL142279 |
| FVS-108846440 JAMES E | JOHNSTON | | POWELL | OH | 9/2/2017 1FADP3N27EL422979 |
| FVS-109708636 ELIZABETH J | SEIMEARS | | WELLSVILLE | KS | 9/2/2017 1FAHP3F22CL385689 |
| FVS-109817796 JEFFREY W | WISE | | HOOPESTON | IL | 9/2/2017 1FAHP3F23CL421471 |
| FVS-109914368 MICHAEL C | BALDWIN | | MESA | AZ | 9/2/2017 1FAHP3F23CL337134 |
| FVS-109921941 MICHAEL J | CORSINI | | WATERTOWN | MA | 9/2/2017 1FAHP3F24CL253775 |
| FVS-110327551 LESLIE H | ALSING | | MIDLOTHIAN | VA | 9/2/2017 1FAHP3F26CL472740 |
| FVS-110706773 ALVIN F | BUSCHJR | | JOHNSTOWN | NY | 9/2/2017 1FAHP3F29CL292216 |
| FVS-111166470 LESLIE J | JENSEN | | PINCKNEY | MI | 9/2/2017 1FAHP3H25CL391354 |
| FVS-111831695 DOMINICK | VILLANI | | LIBERTY TOWNSHIP | OH | 9/2/2017 1FAHP3K21CL464454 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-111884268 | PRISCILLA A | MCCASTLE | | CHICAGO | IL | 9/2/2017 1FAHP3K20CL109498 |
| FVS-112142460 | PATRICIA M | WILLIAMS | | BATON ROUGE | LA | 9/2/2017 1FAHP3K24CL252339 |
| FVS-112689205 | KELLY J | JOST | | PLYMOUTH | MI | 9/2/2017 1FAHP3M20CL395477 |
| FVS-112726674 | MARK T | GILMORE | GYLAINE GILMORE | OXFORD | OH | 9/2/2017 1FAHP3M20CL363385 |
| FVS-113338724 | RYAN S | OSHEA | | MT PLEASANT | SC | 9/2/2017 1FAHP3N29CL390101 |
| FVS-115020110 | DONNA J | COLBETH | | CHEBEAGUE ISLAND | ME | 9/2/2017 3FADP4BJ4GM102876 |
| FVS-115822984 | DEREK J | MARTIN | | LIVONIA | MI | 9/2/2017 3FADP4BJXDM218255 |
| FVS-116902892 | KATHRYN P | BARGERON | JAY BARGERON | MONTGOMERY | TX | 9/2/2017 3FADP4EJ6DM220757 |
| FVS-118217020 | CONNIE L | NORRIS | | EL MONTE | CA | 9/2/2017 1FADP3E2XDL170501 |
| FVS-118225880 | ANTHONY L | CATENACCI | KATHLEEN CATENACCI | S PASADENA | CA | 9/2/2017 1FADP3F21DL235511 |
| FVS-118225898 | PAUL | COPPOLA | SHAWN COPPOLA | VALENCIA | CA | 9/2/2017 1FADP3F21DL235573 |
| FVS-118302329 | MARLISA | HERRERA | PHILIP HERRERA | SANTA MARIA | CA | 9/2/2017 1FADP3F23EL306435 |
| FVS-118365800 | NIKKI | SWEET | | S PASADENA | CA | 9/2/2017 1FADP3F24EL276488 |
| FVS-118370995 | LARISA | VASQUEZ | | RIVERSIDE | CA | 9/2/2017 1FADP3F26DL353019 |
| FVS-118438387 | ALEJANDRO M | CASSADAS | | BANNING | CA | 9/2/2017 1FADP3F25EL399491 |
| FVS-118539175 | DUANE A | WESLEY | LINDA WESLEY | ALISO VIEJO | CA | 9/2/2017 1FADP3F26EL230239 |
| FVS-118594630 | RICHARD L | SHERWOOD | | TRABUCO CYN | CA | 9/2/2017 1FADP3F29DL177762 |
| FVS-118687786 | SKYLER J | SMITH | | ROHNERT PARK | CA | 9/2/2017 1FADP3K21DL235725 |
| FVS-118711458 | DONALD L | THOMAS | | SACRAMENTO | CA | 9/2/2017 1FADP3J22FL262100 |
| FVS-118752014 | CHRISTINE M | JANKLOW | | SHERMAN OAKS | CA | 9/2/2017 1FADP3K20GL230360 |
| FVS-118762184 | ELIZA G | POLITE | | OAKLEY | CA | 9/2/2017 1FADP3K22EL294784 |
| FVS-118771795 | CHRISTINE J | CROWN | | SACRAMENTO | CA | 9/2/2017 1FADP3K24DL211287 |
| FVS-118929844 | FRANK G | JEROME | | MODESTO | CA | 9/2/2017 1FADP3N21DL132235 |
| FVS-118942379 | KELLEY A | LEWIS | | OAK VIEW | CA | 9/2/2017 1FADP3N20EL111636 |
| FVS-118945297 | DAVID C | NORTHRUP | | LOS ANGELES | CA | 9/2/2017 1FADP3N20FL341436 |
| FVS-119248468 | DAVID A | RUIZ | APRIL LUJAN | FRESNO | CA | 9/2/2017 1FAHP3H24CL477870 |
| FVS-119325055 | CHARITY K | EVANS | | PEARBLOSSOM | CA | 9/2/2017 1FAHP3K23CL237248 |
| FVS-119325063 | NICHOLAS B | ROACH | ERIKA ROACH | LLANO | CA | 9/2/2017 1FAHP3K23CL237248 |
| FVS-119328364 | CASSANDRA | CRUZ | | RCH CUCAMONGA | CA | 9/2/2017 1FAHP3F26CL404602 |
| FVS-119364581 | SCOTT T | BOOSTROM | COURTNEY M OWENS | MONROVIA | CA | 9/2/2017 1FAHP3K27CL273699 |
| FVS-119531062 | STEVE | WEHRLIE | | MARTINEZ | CA | 9/2/2017 1FAHP3M24CL367004 |
| FVS-119566460 | JANINE | PERA | | NOVATO | CA | 9/2/2017 1FAHP3N22CL436142 |
| FVS-119835649 | CHIEH-HSIN | CHEN | | TORRANCE | CA | 9/2/2017 3FADP4BJ2DM144331 |
| FVS-119887606 | CHARMAINE A | SANTOS CASTRO | | PALM SPRINGS | CA | 9/2/2017 3FADP4BJ6EM183490 |
| FVS-119900335 | DIANE M | PAWLING | | CARLSBAD | CA | 9/2/2017 3FADP4BJ9BM214405 |
| FVS-119955040 | MELODIE A | RINCON | | CONCORD | CA | 9/2/2017 3FADP4EJ1BM135659 |
| FVS-119959593 | ELIZABETH M | MILLER | | LOS ANGELES | CA | 9/2/2017 3FADP4EJ8GM154619 |
| FVS-119993597 | GARY A | MOORS | JONEVA MOORS | TEHACHAPI | CA | 9/2/2017 3FADP4EJ3EM204324 |
| FVS-119994739 | BEVERLY A | SWINFORD | | LA MESA | CA | 9/2/2017 3FADP4EJ3FM111210 |
| FVS-119997835 | CHUN K | CHENG | | FREMONT | CA | 9/2/2017 3FADP4EJ8DM172890 |
| FVS-120059908 | STEVEN L | BRANTLEY | | PALM SPRINGS | CA | 9/2/2017 3FADP4EJ5BM111963 |
| FVS-120112620 | DEBORAH R | BRASWELL | DAVID E BRASWELL | VISALIA | CA | 9/2/2017 3FADP4EJ7DM226793 |
| FVS-120147190 | JASON D | BLUE | | GARDEN GROVE | CA | 9/2/2017 3FADP4EJ6GM198487 |
| FVS-120215381 | KENNETH R | HAMMAN | | CATHEDRAL CTY | CA | 9/2/2017 3FADP4FJ1CM159041 |
| FVS-121304116 | BRENDA | FLORES | | ANAHEIM | CA | 9/2/2017 1FADP3K29DL297938 |
| FVS-800001583 | KELLY | CAVINS | | MT ORAB | OH | 9/2/2017 1FADP3F29EL370639 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-800001672 LOIS | WILLIAMS | | JACKSONVILLE | FL | 9/2/2017 1FADP3K20DL191670 |
| FVS-800003233 SHAWN MARIE | SARTIN | | TOLEDO | OH | 9/2/2017 3FADP4BJ9DM116526 |
| FVS-800003527 FELIX MARTINEZ | ESTRADA | | VISTA | CA | 9/2/2017 1FAHP3FN9BW118055 |
| FVS-800006143 KYLE | COLEMAN | | RIVERDALE | GA | 9/2/2017 1FADP3F2OEL414544 |
| FVS-103719830 BARBARA | HUTZLER | | SAN ANTONIO | TX | 9/3/2017 3FADP3E25GL281526 |
| FVS-105248851 MAYA M | MCCRAY | | PENSACOLA | FL | 9/3/2017 1FADP3F25EL272952 |
| FVS-105976814 RICHARD A | PIERCE | EVA PIERCE | NAVARRE | FL | 9/3/2017 1FADP3K21EL333445 |
| FVS-106207628 KEVIN G | COOLEY | LYNDI ANN COOLEY | LONGMONT | CO | 9/3/2017 1FADP3K22FL281115 |
| FVS-109096479 LJUBOMIR K | SPASOVSKI | | GLEN ELLYN | IL | 9/3/2017 1FAHP3E23CL427577 |
| FVS-113127952 RICHARD J | WOELFL | BARBARA WOELFL | VALPARAISO | FL | 9/3/2017 1FAHP3M26CL378053 |
| FVS-118241443 LINDA | FRAZHO | | EASTPOINTE | MI | 9/3/2017 1FADP3E29EL287309 |
| FVS-118810871 FRANKLIN | BARBERA | | TURLOCK | CA | 9/3/2017 1FADP3K25EL407918 |
| FVS-119182203 DAMIAN | SIFUENTES | JEREMIAH SIFUENTES | OCEANSIDE | CA | 9/3/2017 1FAHP3F29CL435830 |
| FVS-119431726 MEGAN R | SMITH NELSON | RAYMOND E NELSON | LONG BEACH | CA | 9/3/2017 1FAHP3M28CL422862 |
| FVS-120359510 KAREN M | OKEEFE | | PITTSBURGH | PA | 9/3/2017 1FADP3F22EL428008 |
| FVS-800001710 JOSHUA | HAMSON | | SIMI VALLEY | CA | 9/3/2017 1FADP3K21GL212921 |
| FVS-102883750 KIMBERLY I | FIELDING | MICHELLE FIELDING | WEBB CITY | MO | 9/4/2017 3FADP3E28EL452409 |
| FVS-103491848 CECIL B | HARRIS | | TOLEDO | OH | 9/4/2017 1FADP3F27EL258907 |
| FVS-104911859 RICHARD L | HICKS | | SYLVANIA | OH | 9/4/2017 1FADP3E23DL209364 |
| FVS-108769224 MELVIN A | DEAN | | BETHEL | OH | 9/4/2017 1FADP3N21GL251519 |
| FVS-110002644 MEGAN C | FORD | | MINNEAPOLIS | MN | 9/4/2017 1FAHP3F23CL467446 |
| FVS-110112830 DIANE F | KRYGOWSKI | | CHICAGO | IL | 9/4/2017 1FAHP3F25CL360821 |
| FVS-115834036 VICTOR L | GIBSON | | GLOUSTER | OH | 9/4/2017 3FADP4BJXDM193499 |
| FVS-116673362 MICHAEL W | SMITHJR | | FRANKLIN | OH | 9/4/2017 3FADP4EJ3BM179453 |
| FVS-119029880 CHRISTOPHER F | SMITH | | SANTA ROSA | CA | 9/4/2017 1FAHP3E22CL120398 |
| FVS-119129442 ESTHER | JIMENEZ INZUNZA | | SALINAS | CA | 9/4/2017 1FADP3N25EL238124 |
| FVS-119488396 DON | DORFF | CYNTHIA DORFF | YORBA LINDA | CA | 9/4/2017 1FAHP3M25CL215684 |
| FVS-800004060 ANTOINETTE | JOHNSON | | SAVANNAH | GA | 9/4/2017 3FADP4EJ1BM125567 |
| FVS-100022723 BILLY | PAUL | PEGGY PAUL | WHITE LAKE | MI | 9/5/2017 1FADP3F26EL398091 |
| FVS-100080863 ANDREA | SWIFT | | CLEVELAND | OH | 9/5/2017 1FADP3F2XEL205487 |
| FVS-100089453 PAULA L | HAYS | | WEST CHESTER | OH | 9/5/2017 1FADP3F21EL418523 |
| FVS-100120393 PATRICK M | TRYON | | STRONGSVILLE | OH | 9/5/2017 1FADP3F23EL205802 |
| FVS-100148662 KIMBERLY J | OSTERS | | CLEVELAND | OH | 9/5/2017 1FADP3J23FL346555 |
| FVS-100171877 JAMES P | NEAL JR | | ELBERTON | GA | 9/5/2017 1FADP3F29EL221843 |
| FVS-100173420 SONYA D | JONES | | NORFOLK | VA | 9/5/2017 1FADP3F29EL153480 |
| FVS-100179487 DAVID | GARCIA | | SAN ANTONIO | TX | 9/5/2017 1FADP3E20DL209628 |
| FVS-100221505 BRYAN | RENYA | | CELINA | TX | 9/5/2017 1FADP3F27DL106897 |
| FVS-100248667 TAYLOR N | FRANKHAUSER | | SYLVANIA | OH | 9/5/2017 1FADP3F24EL217926 |
| FVS-100258468 HARVEY R | LABERGEJR | BARBARA RUDEA | LAKELAND | FL | 9/5/2017 1FADP3E27DL181522 |
| FVS-100296459 JACKIE | LEWIS | | LITTLE ROCK | AR | 9/5/2017 1FADP3F27EL463062 |
| FVS-100301495 WILLIAM C | BEHRENS | | FAIRPORT HBR | OH | 9/5/2017 1FADP3F21EL136625 |
| FVS-100303005 BRITTANY | RENZ | | JEFFERSON | WI | 9/5/2017 1FADP3F21EL138603 |
| FVS-100338500 JANICE N | KREIDER | JOSEPH KREIDER | ELLENTON | FL | 9/5/2017 1FADP3J25EL237013 |
| FVS-100339298 NATHAN K | MILLER | | MINNEAPOLIS | MN | 9/5/2017 1FADP3F24DL296190 |
| FVS-100375472 JOHN A | MOSIER | | WAPAKONETA | OH | 9/5/2017 1FADP3F26DL233382 |
| FVS-100394019 DONNA J | KINGSOLVER | | DAYTON | OH | 9/5/2017 1FADP3E2XFL254921 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-100400990 DANIEL | DEZAUCHE | | GRAND BAY | AL | 9/5/2017 1FADP3F23EL216198 |
| FVS-100402011 TWAIN M | FRAZIER | SARA RUNALS | BUCYRUS | OH | 9/5/2017 1FADP3F23EL217223 |
| FVS-100402801 REBECCA A | WOOD | | BELDING | MI | 9/5/2017 1FADP3F23EL217934 |
| FVS-100446302 CHELSEY D | THOMAS | | SPRING BRANCH | TX | 9/5/2017 1FADP3F28EL109518 |
| FVS-100447350 FREDERICK G | HENNING | | GREER | SC | 9/5/2017 1FADP3F28EL111558 |
| FVS-100496253 ANGELA R | ANTE | SHONDA CRASE | MIDDLETOWN | OH | 9/5/2017 1FADP3F28FL379351 |
| FVS-100528422 DAVID W | DUNMAN | | RICE | VA | 9/5/2017 1FADP3F29EL292413 |
| FVS-100559204 MEROLYN | BORDEN | | RUSSELLVILLE | AL | 9/5/2017 1FADP3F2XDL275148 |
| FVS-100578047 DALTON C | HERREN | | COLUMBUS | OH | 9/5/2017 1FADP3F24EL227730 |
| FVS-100632467 DAVID S | JACK | | ONSTED | MI | 9/5/2017 1FADP3F24DL312985 |
| FVS-100633587 KEVIN L | MANKIN | | YOUNGSTOWN | OH | 9/5/2017 1FADP3F24DL314994 |
| FVS-100652050 DENISE | HARBERT | | CLEVELAND | OH | 9/5/2017 1FADP3J20DL150229 |
| FVS-100723748 GARY E | MATHIAS | | GROVE | OK | 9/5/2017 1FADP3F24EL455789 |
| FVS-100736220 JOHN J | GOULD | | NEWPORT | NC | 9/5/2017 1FADP3F28EL216679 |
| FVS-100789048 CHENELLE | HAMMONDS | | HOUSTON | TX | 9/5/2017 1FADP3F26DL247220 |
| FVS-100801706 CARRIE | KOLONICH | | CORTLAND | OH | 9/5/2017 1FADP3F28FL249778 |
| FVS-100812708 NIKOLA | TODOROVIC | | MINNEAPOLIS | MN | 9/5/2017 1FADP3F25GL391684 |
| FVS-100824528 JOANNE E | DIEHL | | CINCINNATI | OH | 9/5/2017 1FADP3F25EL144808 |
| FVS-100847900 TORREN W | TRAHAN | | OXFORD | NC | 9/5/2017 1FADP3J20EL234231 |
| FVS-100869793 MICHAEL W | NOVICKY | | BRUNSWICK | OH | 9/5/2017 1FADP3F24DL113838 |
| FVS-100876447 JENNIFER | RUMMELL | | PORTAGE | IN | 9/5/2017 1FADP3F24DL241739 |
| FVS-100879713 GLEN | MEARS | LEGACY HEALTH CARE LLC | CLEVELAND | TN | 9/5/2017 1FADP3F24DL121194 |
| FVS-100894895 MARIZA L | BARONE | | TAMPA | FL | 9/5/2017 1FADP3F24EL239120 |
| FVS-100941125 FAY M | BRETZ | | CHESTERFIELD | MI | 9/5/2017 1FADP3F22EL397925 |
| FVS-100941958 JOAN | MILLER | | KNOXVILLE | TN | 9/5/2017 1FADP3F22EL399559 |
| FVS-100968600 VALERIA D | MCLAUGHLIN | | TIPP CITY | OH | 9/5/2017 1FADP3F28DL219337 |
| FVS-100984185 STEPHEN H | COOPER | TX ARMS OF LOVE SB | MIDLAND | TX | 9/5/2017 1FADP3J22EL223747 |
| FVS-101028563 JACQUELINE | SCHMIDT | MATTHEW HUGES | MIAMISBURG | OH | 9/5/2017 1FADP3E27FL260451 |
| FVS-101060483 WANDA L | PENN | | REYNOLDSBURG | OH | 9/5/2017 1FADP3F25FL274282 |
| FVS-101066260 KATHLEEN M | PORTER | | SMITHVILLE | OH | 9/5/2017 1FADP3F29DL168608 |
| FVS-101066554 KAREN A | CLARK | | CLEVELAND | OH | 9/5/2017 1FADP3F29DL168947 |
| FVS-101077130 DIANA | VILLANUEL | NORMA AGUIRRE | COMMERCE | CA | 9/5/2017 1FADP3E20FL348791 |
| FVS-101080247 ROBIN A | MORRIS | | FLINT | MI | 9/5/2017 1FADP3E20GL202604 |
| FVS-101088248 MARIBEL | RODRIGUEZ | | GARFIELD HEIGHTS | OH | 9/5/2017 1FADP3F29DL175722 |
| FVS-101097450 VICTORIA A | PULLUM | | MONTGOMERY | AL | 9/5/2017 1FADP3F22EL135015 |
| FVS-101179006 CARLOS J | HENSON | | ADELPHI | MD | 9/5/2017 1FADP3F22EL410575 |
| FVS-101186487 GIOVANNI | MOLINA | NICHOLOUS MOLINA | STREETSBORO | OH | 9/5/2017 1FADP3F20DL113691 |
| FVS-101200757 DIANNE C | WUNSCH | | SUSSEX | WI | 9/5/2017 1FADP3F21EL173786 |
| FVS-101206038 GARY L | SIEGWALD | | COLUMBUS | OH | 9/5/2017 1FADP3F2XEL449964 |
| FVS-101247796 MICHEL | GHANDOUR | | CANTON | MI | 9/5/2017 1FADP3F24EL129489 |
| FVS-101257678 THOMAS D | DRISCOLL | | LOGANVILLE | GA | 9/5/2017 1FADP3F2XDL198636 |
| FVS-101262370 EUGENE J | LANG | | HENDERSON | NV | 9/5/2017 1FADP3F20FL211090 |
| FVS-101270089 JAY T | MYERS | LESLIE MYERS | SHAKER HTS | OH | 9/5/2017 1FADP3E20GL301021 |
| FVS-101272669 MARY A | NEACE | | CHESTER | VA | 9/5/2017 1FADP3F23EL244650 |
| FVS-101303181 PATRICK | BERRY | TYLER BERRY | SUGARLAND | TX | 9/5/2017 1FADP3F26EL270403 |
| FVS-101331096 MELANIE C | CURREY | | COTTAGE GROVE | MN | 9/5/2017 1FADP3F28EL420575 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-101334729 RAY E | DURBEN | | COSHOCTON | OH | 9/5/2017 1FADP3F28EL428773 |
| FVS-101354762 THERESA M | SINIARSKI | | PLYMOUTH | MI | 9/5/2017 1FADP3F26EL129914 |
| FVS-101374569 RONALD D | BURNS | DONNA K BURNS | WARRIOR | AL | 9/5/2017 1FADP3F24FL227454 |
| FVS-101388950 BIJAL | PATEL | MIHIR PATEL | CARROLLTON | TX | 9/5/2017 1FADP3F20DL115618 |
| FVS-101398581 ROBERT P | RAMSEY | | N CHESTERFLD | VA | 9/5/2017 1FADP3F27DL260607 |
| FVS-101414218 THOMAS H | ANDRIX | JUDITH ANDRIX | WELLSVILLE | OH | 9/5/2017 1FADP3F25EL340294 |
| FVS-101428391 THOMAS J | MAISONETTE | | KISSIMMEE | FL | 9/5/2017 1FADP3F25FL292281 |
| FVS-101440685 KYLA S | HISON | | HARPER WOODS | MI | 9/5/2017 1FADP3E24EL270255 |
| FVS-101471165 DIANE J | LABORDE | | MADISONVILLE | LA | 9/5/2017 1FADP3F27FL227707 |
| FVS-101523378 JASON L | BAGNELL | | REDFORD | MI | 9/5/2017 1FADP3J28EL154871 |
| FVS-101536488 FRANK D | KERIK | | SEVEN HILLS | OH | 9/5/2017 1FADP3F27EL347179 |
| FVS-101570937 PAUL W | POTTS | | HURON | OH | 9/5/2017 1FADP3F23FL260476 |
| FVS-101630727 CYNTHIA L | WARNER | | PLEASANT HILL | OH | 9/5/2017 1FADP3E24FL229836 |
| FVS-101651228 BRITTNEY M | LEAVITT | | HUGO | MN | 9/5/2017 1FADP3F26DL115994 |
| FVS-101707851 CRYSTAL J | ETTERMAN | | LORAIN | OH | 9/5/2017 1FADP3F21FL247726 |
| FVS-101764626 JULIAN E | KEPLER | JAYNE L KEPLER | DELAND | FL | 9/5/2017 1FADP3F28EL135679 |
| FVS-101799985 ADAM C | KELLER | SEAN RATKEWICZ | WYANDOTTE | MI | 9/5/2017 1FADP3F25EL347892 |
| FVS-101807040 CRAIG S | TOMASTIK | | NEW ALBANY | OH | 9/5/2017 1FADP3J21EL206499 |
| FVS-101870469 CRAIG R | SCOTT | NANCEE E SCOTT | CHESTERFIELD | VA | 9/5/2017 1FADP3F22EL166278 |
| FVS-101904584 ELWOOD H | WESTMORE | | MADISON | AL | 9/5/2017 1FADP3F24DL349177 |
| FVS-101927754 KRISTINA | STEWART | | EVANSVILLE | IN | 9/5/2017 1FADP3F25DL279057 |
| FVS-101928084 TAMMY W | SHAFFER | | HAMPTON | SC | 9/5/2017 1FADP3F25DL279401 |
| FVS-101951884 VICKI R | YOUNG | | ASHLAND | OH | 9/5/2017 1FADP3J2XDL289137 |
| FVS-101985088 GARY C | BARTEL | | MONTGOMERY | MI | 9/5/2017 1FADP3F2XEL286491 |
| FVS-102064318 WILLIAM | STEPHENSON | | HAMILTON | OH | 9/5/2017 1FADP3F24FL260454 |
| FVS-102109931 JENNIFER L | PRICE | | SHEFFIELD LK | OH | 9/5/2017 1FADP3F2XEL136459 |
| FVS-102139121 ROBIN E | COOPER | | REDLANDS | CA | 9/5/2017 1FADP3F28EL235362 |
| FVS-102173532 MELANIE A | DULEY | | BARABOO | WI | 9/5/2017 1FADP3F20EL181300 |
| FVS-102203067 ARCHIE D | INGRAM | PATRICIA KNOX | CLEVELAND | OH | 9/5/2017 1FADP3F27DL153721 |
| FVS-102204870 MARTHA L | LASKY | | OXFORD | MI | 9/5/2017 1FADP3F27DL157218 |
| FVS-102209324 DONALD | NORRIS | | INDIANAPOLIS | IN | 9/5/2017 1FADP3F20DL168965 |
| FVS-102210314 CALLIE J | LANGENHORST | TODD LANGENHORST | SAINT PAUL | MN | 9/5/2017 1FADP3F20DL170392 |
| FVS-102358974 SHEMEIAH A | WILLIAMS | | COVINGTON | GA | 9/5/2017 1FADP3F28FL276432 |
| FVS-102379408 CHANDRA L | FRANDY | | ALBANY | WI | 9/5/2017 1FADP3E21EL369907 |
| FVS-102387150 DAVID E | ROSE | | CLEVELAND | OH | 9/5/2017 1FADP3F27EL122129 |
| FVS-102389233 REGINALD A | LEWIS | | HOPEWELL | VA | 9/5/2017 1FADP3F24DL174297 |
| FVS-102408173 WHITNEY N | BLACK | KEITH BLACK | DAHLONEGA | GA | 9/5/2017 1FADP3F23EL297882 |
| FVS-102433968 GLENN | HATTER | | OKLAHOMA CITY | OK | 9/5/2017 1FADP3F22DL220886 |
| FVS-102627835 SHARRON D | CROCKETT | | SAINT PAUL | MN | 9/5/2017 1FADP3F25FL348557 |
| FVS-102661774 KELSIE R | KIRK | | CHAPMANVILLE | WV | 9/5/2017 1FADP3F21FL323137 |
| FVS-102671770 ALICE S | LEBAIR | | ST CLOUD | FL | 9/5/2017 1FADP3F22DL230141 |
| FVS-102699372 SARA L | SKAR | | GRAND RAPIDS | MI | 9/5/2017 1FADP3F21DL250736 |
| FVS-102729816 PRISCILLA K | JAUREGUI | RENE DAVILA | NEW BRAUNFELS | TX | 9/5/2017 1FADP3J24DL280739 |
| FVS-102743576 MELISSA J | MOONEY | | HUNTINGTON | WV | 9/5/2017 1FADP3E21FL367530 |
| FVS-102743800 NICHOLE V | LANGE | | PHOENIX | NY | 9/5/2017 1FADP3E21FL372047 |
| FVS-102769273 ADRIANA A | WILLIAMS | | TAMPA | FL | 9/5/2017 1FADP3F25DL133256 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-102808260 ROSEMARIE | HEUSINGER | JAMES HEUSINGER | POUGHKEEPSIE | NY | 9/5/2017 1FADP3F20EL215364 |
| FVS-102808627 ALBERT T | SMITH IV | TAMMY SMITH | WALESKA | GA | 9/5/2017 1FADP3F20EL215834 |
| FVS-102812195 MICHELE L | MONTOYA | | LITCHFIELD PK | AZ | 9/5/2017 1FADP3F20EL219396 |
| FVS-102823553 STEVEN | SPRINGER | | CORYDON | IN | 9/5/2017 1FADP3F28GL257641 |
| FVS-102828890 ANTHONY M | THOMAS | | DETROIT | MI | 9/5/2017 1FADP3F21EL246042 |
| FVS-102865434 LEEANN M | STOIBER | | WAUKESHA | WI | 9/5/2017 1FADP3F26DL143178 |
| FVS-102870276 KIMBERLY D | THOMPSON | | MASURY | OH | 9/5/2017 1FADP3F24EL310378 |
| FVS-102870420 VICKIE J | SMITH | | CHILLICOTHE | OH | 9/5/2017 1FADP3F24EL310607 |
| FVS-102873925 EUGENE | MEEKER | | PLAINFIELD | IL | 9/5/2017 1FADP3F22EL205239 |
| FVS-102874905 THOMAS P | HUBBARD | | MACOMB | MI | 9/5/2017 1FADP3F22EL206780 |
| FVS-102875871 ANTHONY A | GALLEGOS | | HUTTO | TX | 9/5/2017 1FADP3F22EL208190 |
| FVS-102897832 DANIEL W | COVEY | | POWHATAN | VA | 9/5/2017 1FADP3F26DL295476 |
| FVS-102904170 DANNY J | ROBERTS | | THE COLONY | TX | 9/5/2017 1FADP3F2XGL372032 |
| FVS-102914923 LESLIE | KNECHT | | CINCINNATI | OH | 9/5/2017 1FADP3F22DL246470 |
| FVS-102953821 RONALD | RICE | CAMMIE R RICE | COLUMBIA CITY | IN | 9/5/2017 1FADP3F29EL400917 |
| FVS-102957363 RICK L | HOOVER | GARNET HOOVER | CLIFTON | CO | 9/5/2017 1FADP3K20DL189871 |
| FVS-102978859 KESHIA | COMBS | | NATCHEZ | MS | 9/5/2017 1FADP3F23EL318469 |
| FVS-102980209 KAREN R | MOORE | | NEW CANEY | TX | 9/5/2017 1FADP3F23EL320948 |
| FVS-103005765 LYNNE M | CROWTON | | LOUISVILLE | KY | 9/5/2017 1FADP3F25FL355783 |
| FVS-103010505 DANNY | DEZAUCHE | | GRAND BAY | AL | 9/5/2017 1FADP3F25FL372714 |
| FVS-103038701 SEAN A | RUIZ | | TIPTON | MI | 9/5/2017 1FADP3F29DL262035 |
| FVS-103052216 RYAN | WILHOITE | | LEBANON | IN | 9/5/2017 1FADP3J29FL323071 |
| FVS-103054340 THERESA L | WOODBY | | ARCHBOLD | OH | 9/5/2017 1FADP3J22DL283705 |
| FVS-103059423 JACK | DALLAS | DALLAS JACK | SPIRO | OK | 9/5/2017 1FADP3F21EL263973 |
| FVS-103062408 RALPH | SMITH | | LOVELAND | OH | 9/5/2017 1FADP3F23EL346788 |
| FVS-103067329 MELISA M | GARCIA VALLEJO | | MORRISTOWN | NJ | 9/5/2017 1FADP3F23EL364997 |
| FVS-103071008 VANCE J | ULASKY | | ARLINGTON | TX | 9/5/2017 1FADP3F24FL305991 |
| FVS-103073345 SHERRI | LEE | | MEMPHIS | TN | 9/5/2017 1FADP3F2XDL157570 |
| FVS-103158197 IDA | WILLIAMS | | CANTON | OH | 9/5/2017 1FADP3F28FL307596 |
| FVS-103173366 SHARON | RUCKER | | FAIRFIELD | OH | 9/5/2017 1FADP3F2XFL201411 |
| FVS-103204008 RICHARD D | MYERS | | AHOSKIE | NC | 9/5/2017 1FADP3F20FL355058 |
| FVS-103259392 DENNIS | SHRIVER | | TALLMADGE | OH | 9/5/2017 1FADP3F26DL162376 |
| FVS-103312366 ARTURO G | MORALES | | METTER | GA | 9/5/2017 1FADP3F25EL409985 |
| FVS-103375341 QUENTINA RENAE | HOLLAND | JODY N HOLLAND | AMARILLO | TX | 9/5/2017 1FADP3F27EL140274 |
| FVS-103392726 PAM J | EVANS | | SAINT LOUIS | MO | 9/5/2017 1FADP3E29DL107115 |
| FVS-103399976 CHRISTINA M | GILLHAM | | ARVADA | CO | 9/5/2017 1FADP3F2XEL349475 |
| FVS-103448829 JOSE M | GONZALEZ | ADA M GONZALEZ | CLEVELAND | OH | 9/5/2017 1FADP3F27DL306341 |
| FVS-103463780 TRACY A | CRANKER | | FULTONVILLE | NY | 9/5/2017 1FADP3F25DL154978 |
| FVS-103474684 JENNIFER | LASTELLA | | HILLSBOROUGH | NJ | 9/5/2017 1FADP3F28DL258431 |
| FVS-103493646 BEVERLY M | HELM | | SCHAUMBURG | IL | 9/5/2017 1FADP3F27EL263069 |
| FVS-103496513 JANET K | MCGOWAN | | LEBANON | OH | 9/5/2017 1FADP3F27EL269910 |
| FVS-103509089 STEVEN W | DODSON JR | | CHESTER | VA | 9/5/2017 1FADP3F21EL291658 |
| FVS-103516581 SAM | KRIKORIAN | | DAPHNE | AL | 9/5/2017 1FADP3F29GL304787 |
| FVS-103535187 ANNA S | ORTIZ | | SAN ANTONIO | TX | 9/5/2017 1FADP3E25GL202761 |
| FVS-103557415 PATRICIA I | RAVERT | | MIDDLETOWN | NY | 9/5/2017 1FADP3J26DL129000 |
| FVS-103571620 BARBARA | POPRAWSKI | | CICERO | IL | 9/5/2017 1FADP3J26DL231753 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-103643737 JOSEPH A | STRYKER | | LITTLE EGG HARBOR TWP | NJ | 9/5/2017 1FADP3F23DL187641 |
| FVS-103662120 ISRAEL | SANCHEZ | | ALAMO | TX | 9/5/2017 1FADP3F23EL123066 |
| FVS-103675965 FREDERIC C | RITER | | WILLOUGHBY | OH | 9/5/2017 1FADP3F26DL168727 |
| FVS-103676007 NELSON M | STOUDER | | PLEASANT PLN | OH | 9/5/2017 1FADP3F26DL168856 |
| FVS-103676678 WARREN | COWLEY | GREG COWLEY | AUSTIN | TX | 9/5/2017 1FADP3F26DL169795 |
| FVS-103678549 JACK L | HEIDMAN JR | HEATHER HEIDMAN | TROPHY CLUB | TX | 9/5/2017 1FADP3F26DL174818 |
| FVS-103685375 PAMELA S | ROSA | | CLIVE | IA | 9/5/2017 1FADP3J24FL299911 |
| FVS-103703152 DEIDRE D | PROCTER | | DETROIT | MI | 9/5/2017 1FADP3F25EL429170 |
| FVS-103731610 MELISSA A | SCHULTZ | JOHN G SCHULTZ | SANDUSKY | OH | 9/5/2017 1FADP3F21EL305008 |
| FVS-103746323 DARIO F | GARCIA IBANEZ | | MIRAMAR | FL | 9/5/2017 1FADP3FEXFL235276 |
| FVS-103804773 TIHOMIR K | POPOSKI | ROZITA POPOSKI | PALM COAST | FL | 9/5/2017 1FADP3F27EL417179 |
| FVS-103821864 PANTELIS M | SAROUKOS | | TARPON SPGS | FL | 9/5/2017 1FADP3F23EL360057 |
| FVS-103845208 HARRY N | KARALIS | | CANTON | OH | 9/5/2017 1FADP3F20EL269621 |
| FVS-103865047 LYTANYA | WYLIE | | YOUNGSTOWN | OH | 9/5/2017 1FADP3F2XDL117943 |
| FVS-103915990 MADISON N | COTTON | | FRANKLIN | OH | 9/5/2017 1FADP3F27DL309675 |
| FVS-103921770 TRINA L | ULIBARRI | | GRAND JCT | CO | 9/5/2017 1FADP3F23EL132754 |
| FVS-103932542 MARSHA A | MITTENDORFF | | PLYMOUTH | MN | 9/5/2017 1FADP3F2XGL315281 |
| FVS-103955372 JOHN A | HOSACK | | CARROLLTON | OH | 9/5/2017 1FADP3F26EL337291 |
| FVS-103958118 JASMIN L | LEVY | | CLEVELAND | OH | 9/5/2017 1FADP3F26EL189370 |
| FVS-103980733 MONICA M | HANKINS | AKA MONICA TEW | EL PASO | TX | 9/5/2017 1FADP3FE8FL230769 |
| FVS-103986243 SHELBY A | MARTINSON | | ALBANY | WI | 9/5/2017 1FADP3J20EL437667 |
| FVS-103989072 THURMAN | CLIFTON JR | | PRATTVILLE | AL | 9/5/2017 1FADP3J20FL292017 |
| FVS-104056770 JUAN R | PEREZ JR | | BRADFORD | MA | 9/5/2017 1FADP3F20GL250246 |
| FVS-104061260 CHARLES E | CAMPBELL | PATRICIA CAMPBELL | GRASSY CREEK | NC | 9/5/2017 1FADP3F25DL339838 |
| FVS-104078049 CEILIA N | BLAKE | | BIRMINGHAM | AL | 9/5/2017 1FADP3F25EL435485 |
| FVS-104079274 SHELIA C | CURTIS | | MIDLOTHIAN | VA | 9/5/2017 1FADP3F25EL437205 |
| FVS-104090448 JERRY | THOMPSON | | NICHOLS HILLS | OK | 9/5/2017 1FADP3E26DL106813 |
| FVS-104096004 EMERY J | OWENS | | DELRAY BEACH | FL | 9/5/2017 1FADP3F24EL150633 |
| FVS-104106948 DOLORES | GIEDEMAN | | LAFAYETTE | IN | 9/5/2017 1FADP3J23EL167348 |
| FVS-104111003 JAMES R | STEWART | | BUTLER | OH | 9/5/2017 1FADP3F23EL370104 |
| FVS-104115637 MARY E | TAYLOR | WILLIAM N TAYLOR | PRINCETON | WV | 9/5/2017 1FADP3F23EL380325 |
| FVS-104131101 EMILY A | POTTS | | MELVINDALE | MI | 9/5/2017 1FADP3F22DL295460 |
| FVS-104140070 ALLYSON M | SKWIR | | MILFORD | OH | 9/5/2017 1FADP3F26DL332591 |
| FVS-104148136 JESSICA S | BLECK | | HARTLAND | WI | 9/5/2017 1FADP3F24EL360763 |
| FVS-104165669 BLANCHE | JOHNSON | | CANTON | IL | 9/5/2017 1FADP3F29GL403237 |
| FVS-104187158 DIANE | RYAN | | MILWAUKEE | WI | 9/5/2017 1FADP3F25EL244729 |
| FVS-104207400 ROSANNE M | ZELL | | DEARBORN | MI | 9/5/2017 1FADP3F28DL360716 |
| FVS-104240881 MARLENE | STOOKEY | | WARSAW | IN | 9/5/2017 1FADP3F21DL325984 |
| FVS-104248459 STEPHANIE L | KOHN-GOODYEAR | JESSE MONTGOMERY | TAMPA | FL | 9/5/2017 1FADP3F25GL236813 |
| FVS-104270985 TERENCE S | MILLER | | KENNESAW | GA | 9/5/2017 1FADP3J24DL103902 |
| FVS-104287020 AARON J | TIMMERMAN | | MINNEAPOLIS | MN | 9/5/2017 1FADP3J24DL190099 |
| FVS-104301317 KATHERINE S | ARMITAGE | | KNOXILLE | TN | 9/5/2017 1FADP3F29DL343472 |
| FVS-104326131 CHRISTIAN D | BACON | | MESQUITE | TX | 9/5/2017 1FADP3F22FL327097 |
| FVS-104415789 DENNIS | STEPHENS | | MOBILE | AL | 9/5/2017 1FADP3F25DL349754 |
| FVS-104428945 EUGENE S | ROSSIJR | | BRICK | NJ | 9/5/2017 1FADP3J25FL272930 |
| FVS-104555122 DAIN A | BURGESS | | ATLANTA | GA | 9/5/2017 1FADP3E22GL304261 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-104555661 KRISTA | DAVIS | | LEBANON | TN | 9/5/2017 1FADP3E22GL309007 |
| FVS-104576367 FLOYD | BAILEYJR | | HOUSTON | TX | 9/5/2017 1FADP3F29FL313410 |
| FVS-104596597 CRYSTAL R | HERRON | | CHARLOTTE | NC | 9/5/2017 1FADP3F26FL270340 |
| FVS-104599294 TESSA | TUREK | | GRANT | AL | 9/5/2017 1FADP3F26FL279698 |
| FVS-104622024 LACI D | WILSON | | ABRAMS | WI | 9/5/2017 1FADP3F2XDL348406 |
| FVS-104634588 CHER L | WEAVER | JUDITH K FRITTS | EATON | OH | 9/5/2017 1FADP3F28FL340064 |
| FVS-104702451 HARRY J | SOVEL | | CLEVELAND | OH | 9/5/2017 1FADP3F24EL173829 |
| FVS-104732156 STACY | SHIELDS | | COLUMBUS | OH | 9/5/2017 1FADP3K20EL106537 |
| FVS-104742607 MICHAEL | RUGGLES | | LUCASVILLE | OH | 9/5/2017 1FADP3F28DL188445 |
| FVS-104754818 LESLIE A | BUTLER | | ANN ARBOR | MI | 9/5/2017 1FADP3F25DL372080 |
| FVS-104763205 ABRIANNA M | NICHOLS | | GLENDALE | AZ | 9/5/2017 1FADP3F28DL374485 |
| FVS-104786167 BAOHUA | XIA | | FAIRFIELD | OH | 9/5/2017 1FADP3J27EL129718 |
| FVS-104806893 RUSSELL E | SCHAVEY | SUSANA SCHAVEY | BIRMINGHAM | AL | 9/5/2017 1FADP3F24DL259852 |
| FVS-104820438 DAVID W | THOMPSON | | NEW RICHMOND | OH | 9/5/2017 1FADP3F26EL370646 |
| FVS-104848847 REBECCA L | NYLANDER | | DIAMOND SPGS | CA | 9/5/2017 1FADP3F27FL324910 |
| FVS-104906243 ADAM | HECK | KATIE LYNN HELEN HECK | GLENVIEW | IL | 9/5/2017 1FADP3J21EL353907 |
| FVS-104928433 TROY G | HOWSER | | WATERFORD | MI | 9/5/2017 1FADP3F28EL275778 |
| FVS-104943467 ARCELIA | CUEVAS | | PLANT CITY | FL | 9/5/2017 1FADP3F23DL231279 |
| FVS-104948205 JEFFREY J | OLLE | | AUSTIN | TX | 9/5/2017 1FADP3F23EL412867 |
| FVS-104999969 KIMBERLY L | WRIGHT | | NAPLES | FL | 9/5/2017 1FADP3F29EL147582 |
| FVS-105091391 GERALDINE J | LEHNER | | DUNKIRK | NY | 9/5/2017 1FADP3J27EL148026 |
| FVS-105092002 MELODY | MILLER | | HUNTSVILLE | AL | 9/5/2017 1FADP3J27EL165537 |
| FVS-105118818 VICTORIA J | FRENCH | | MAIZE | KS | 9/5/2017 1FADP3F20GL389695 |
| FVS-105150215 CAROLE A | MATHIS | | OAK LAWN | IL | 9/5/2017 1FADP3F28EL192285 |
| FVS-105154890 HARRIETE J | HARRIMAN | | BIG LAKE | MN | 9/5/2017 1FADP3J29DL244609 |
| FVS-105161802 CARL | OWENBY | | MARYVILLE | TN | 9/5/2017 1FADP3F29DL149234 |
| FVS-105170259 JENNIE R | HILL | | TRENTON | NJ | 9/5/2017 1FADP3F25DL216282 |
| FVS-105170968 JULIE A | CHIARAMONTE | ELEANOR ARROYA | PLANT CITY | FL | 9/5/2017 1FADP3F25DL217402 |
| FVS-105208612 JESSICA M | MASON | | N MIAMI BEACH | FL | 9/5/2017 1FADP3F29DL367979 |
| FVS-105222801 LUCINDA | DOWNS | | WELLS | ME | 9/5/2017 1FADP3F21GL367415 |
| FVS-105276588 MARY L | OLIVER-RIECKE | | EAU CLAIRE | MI | 9/5/2017 1FADP3F20EL371565 |
| FVS-105324507 WILLIAM D | OLARY | | MARYSVILLE | MI | 9/5/2017 1FADP3J29EL129817 |
| FVS-105346985 MARY L | WRIGHT | | KING GEORGE | VA | 9/5/2017 1FADP3F21EL106119 |
| FVS-105504009 EDDIE | WILLIAMS | | CANTON | OH | 9/5/2017 1FADP3F25DL218937 |
| FVS-105555940 MARGARET J | RIVERS | | CINCINNATI | OH | 9/5/2017 1FADP3F23EL193828 |
| FVS-105573655 EUGENE E | TEBO JR | | FERNDALE | MI | 9/5/2017 1FADP3F29DL295469 |
| FVS-105587257 LAURIE A | GILBERT | DONNA SWANSON RAMBO | LISBON | OH | 9/5/2017 1FADP3F28EL286117 |
| FVS-105588300 JAY T | MYERS | LESLIE MYERS | SHAKER HTS | OH | 9/5/2017 1FADP3E26GL314453 |
| FVS-105634344 WALTER | LEWISJR | BARBARA ROSENBERGER | FALLON | NV | 9/5/2017 1FADP3F25EL294692 |
| FVS-105648280 HARRY | SWAFFORD | | ATHENS | TN | 9/5/2017 1FADP3F24EL203315 |
| FVS-105687120 WILLIAM E | STEWART | | SULLIVAN | OH | 9/5/2017 1FADP3F29GL251167 |
| FVS-105733474 RICHARD | MICHAEL | | JACKSON | TN | 9/5/2017 1FADP3K20EL457903 |
| FVS-105777668 BRANDON K | NORTHRUP | | VERO BEACH | FL | 9/5/2017 1FADP3J2XFL279937 |
| FVS-105799734 CATHY L | DUMMITT | | W MANSFIELD | OH | 9/5/2017 1FADP3K20EL361060 |
| FVS-105819859 THOMAS K | ROUSH | | RACINE | OH | 9/5/2017 1FADP3K20FL366261 |
| FVS-105831000 JEFFREY D | STOUT | | MILWAUKEE | WI | 9/5/2017 1FADP3K20EL159562 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-105833932 MARY | SNOOK | | MILLIAN | TX | 9/5/2017 1FADP3K20EL168729 |
| FVS-105843571 TAMMY M | BARTA | | DEERFIELD | MI | 9/5/2017 1FADP3K20EL357378 |
| FVS-105874000 NORMA J | THOMAS | ROBIN N WHITE | MARYVILLE | TN | 9/5/2017 1FADP3K20EL325739 |
| FVS-105905941 KAREN | STEINER | | OLMSTED TWP | OH | 9/5/2017 1FADP3K20EL310447 |
| FVS-105925047 MICHELLE | OHARE | | GALLOWAY | NJ | 9/5/2017 1FADP3K20GL385104 |
| FVS-105965944 STEPHANIE M | GAHERTY | | PENSACOLA | FL | 9/5/2017 1FADP3K21EL378661 |
| FVS-105974196 ROBERT M | SHIRLEY | | FELICITY | OH | 9/5/2017 1FADP3K21EL405048 |
| FVS-106026046 DIANE L | SMALLWOOD | | MADISON | OH | 9/5/2017 1FADP3K22DL113665 |
| FVS-106051210 CARLEE B | TEFFT | | DENVER | CO | 9/5/2017 1FADP3K22DL123824 |
| FVS-106131982 DARRELL A | WEENINK | | SAN TAN VLY | AZ | 9/5/2017 1FADP3K22EL181871 |
| FVS-106219596 STEPHEN | TINDALL | JANNIFER TINDALL | BRIGHTON | TN | 9/5/2017 1FADP3K21FL381870 |
| FVS-106220810 JASON R | SCHIEFELBEIN | | COLUMBUS | OH | 9/5/2017 1FADP3K21FL386793 |
| FVS-106235303 JAMES E | SEARCYJR | | HAMTRAMCK | MI | 9/5/2017 1FADP3K22DL344209 |
| FVS-106237390 DANIEL H | BURTON | | BUCKEYE | AZ | 9/5/2017 1FADP3K22DL353153 |
| FVS-106284061 ROBERT D | SHAW | | WHITE LAKE | MI | 9/5/2017 1FADP3K23DL233510 |
| FVS-106290134 DEBRA K | SWORDS | LOWELL D SWORDS | W PORTSMOUTH | OH | 9/5/2017 1FADP3K23DL254387 |
| FVS-106321587 NANCY K | FRANCISCO | | WICHITA | KS | 9/5/2017 1FADP3K22GL221028 |
| FVS-106342916 JAVIER | PEREZ | FRANCISCO PEREZ | HOUSTON | TX | 9/5/2017 1FADP3K22EL195978 |
| FVS-106367595 JUAN J | SOTELO | BERTHA SAENZ | PORTALES | NM | 9/5/2017 1FADP3K23DL153124 |
| FVS-106454862 MICHAEL | DUROVSKY | | BAY CITY | MI | 9/5/2017 1FADP3K23EL419372 |
| FVS-106456342 ERIK | VARNUM | | ASHFORD | AL | 9/5/2017 1FADP3K23EL425768 |
| FVS-106469266 CAROLYN | PLATTS | RAYMOND PLATTS | LEEDS | AL | 9/5/2017 1FADP3K23DL111732 |
| FVS-106493752 DEBORAH L | ROWLEE | | MILTON | FL | 9/5/2017 1FADP3K23EL402796 |
| FVS-106502085 LOLITA M | STRONG | | BEACHWOOD | OH | 9/5/2017 1FADP3K23FL383474 |
| FVS-106532898 BEDELIA | HILL | | AUBURN | WA | 9/5/2017 1FADP3K23EL375826 |
| FVS-106567187 KRISTINE M | SWARD BRESCIO | | CLINTON | CT | 9/5/2017 1FADP3K23EL344107 |
| FVS-106629824 CALEB R | VOLKERT | | MINNEAPOLIS | MN | 9/5/2017 1FADP3K24EL182701 |
| FVS-106691457 MARCO A | COLLAZO | | LETOHATCHEE | AL | 9/5/2017 1FADP3K24DL240742 |
| FVS-106719114 CHRISTOPHER W | BRUFF | | PLEASANT PR | WI | 9/5/2017 1FADP3K25DL105110 |
| FVS-106743830 SAMUEL F | JENKINS | | LAS VEGAS | NV | 9/5/2017 1FADP3K25DL298049 |
| FVS-106762095 BARBARA A | SKORUPSKAS | | HAMTRAMCK | MI | 9/5/2017 1FADP3K24DL380693 |
| FVS-106808397 CAROL R | BICKERS | HAILEY RAMSEY | N CHESTERFLD | VA | 9/5/2017 1FADP3K24EL292325 |
| FVS-106811266 STACY M | BASS | | OLDSMAR | FL | 9/5/2017 1FADP3K25EL180391 |
| FVS-106814095 BRITTANY R | ROESNER | | ORANGE PARK | FL | 9/5/2017 1FADP3K24FL240548 |
| FVS-106820761 MARA L | MORITA | | WAUWATOSA | WI | 9/5/2017 1FADP3K24GL309384 |
| FVS-106830104 DAVID K | ROSS | | BIRMINGHAM | AL | 9/5/2017 1FADP3K25DL240751 |
| FVS-106841980 DONITA G | TOTH | | CIRCLEVILLE | OH | 9/5/2017 1FADP3K25EL402721 |
| FVS-106869671 ROBERT A | LIBNER | | DALLAS | TX | 9/5/2017 1FADP3K25FL317900 |
| FVS-106879243 AUTUMN N | BROWN | TIMOTHY BROWN | SHEPPARD AFB | TX | 9/5/2017 1FADP3K24GL233925 |
| FVS-106908413 JOSE | ROZO | | STAMFORD | CT | 9/5/2017 1FADP3K25EL306846 |
| FVS-106925156 ROBYN R | BURNETTE | | WILLIAMSBURG | VA | 9/5/2017 1FADP3K25DL168255 |
| FVS-106965506 SKYLAR D | HALE | CHARLES SCOTT | ARLINGTON | TX | 9/5/2017 1FADP3K25DL344642 |
| FVS-106966200 MARK | SANTELIA | | TOMBALL | TX | 9/5/2017 1FADP3K25DL345709 |
| FVS-107003600 JOHN F | WINTERBURN | | ROYAL OAK | MI | 9/5/2017 1FADP3K25EL246017 |
| FVS-107008831 CAROLYN | LEE | | DETROIT | MI | 9/5/2017 1FADP3K26EL144970 |
| FVS-107018209 SCOTT D | MATEJKA | | RIVERVIEW | FL | 9/5/2017 1FADP3K25GL236798 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-107033305 CARIDAD | GARCIA-RILEY | | SUNRISE | FL | 9/5/2017 1FADP3K26EL104002 |
| FVS-107047179 SCOTT F | MANN | | WOODSTOCK | GA | 9/5/2017 1FADP3K25EL425383 |
| FVS-107102285 WILLIAM J | MADERO | | BELFORD | NJ | 9/5/2017 1FADP3F21DL376109 |
| FVS-107163942 JAY N | WEAR | | HARTFORD | KY | 9/5/2017 1FADP3K27DL242808 |
| FVS-107186233 ANGELA L | MORRIS | | ST AUGUSTINE | FL | 9/5/2017 1FADP3K26EL403442 |
| FVS-107188260 CROSIE P | VINCENZO | | NORTHFIELD | OH | 9/5/2017 1FADP3K26EL411458 |
| FVS-107190915 DAVID | ZIEBELL | | PLAINFIELD | IL | 9/5/2017 1FADP3K26EL422900 |
| FVS-107219948 CONNOR | SMALL | | MASON | OH | 9/5/2017 1FADP3K26EL193943 |
| FVS-107231743 TIMOTHY | WATSON | | MILLVILLE | NJ | 9/5/2017 1FADP3K27EL297650 |
| FVS-107262843 CHRISTINA E | HINTON | | ORLANDO | FL | 9/5/2017 1FADP3K26EL360088 |
| FVS-107324792 DAVID | LENDBORG | | MARICOP | AZ | 9/5/2017 1FADP3K27EL198925 |
| FVS-107325276 SABRINA S | FAIRCHILD | | LARGO | FL | 9/5/2017 1FADP3K27EL200432 |
| FVS-107344491 PHILLIP J | CRUMRINE | | NEW LONDON | NH | 9/5/2017 1FADP3K26GL374396 |
| FVS-107350874 KIRBY L | NELSON | | CHANDLER | AZ | 9/5/2017 1FADP3K27DL264453 |
| FVS-107379660 DEANNA M | HARGRAVE | | RICE LAKE | WI | 9/5/2017 1FADP3K27FL348579 |
| FVS-107383748 ERIC L | SHAW | | MASSILLON | OH | 9/5/2017 1FADP3K27FL373563 |
| FVS-107384000 JEFFREY D | MOBLEY | | SPRINGFIELD | MO | 9/5/2017 1FADP3K27FL374860 |
| FVS-107390256 JAMES E | NOBLES | | THOMASVILLE | AL | 9/5/2017 1FADP3K28DL139560 |
| FVS-107404915 NICHOLAS | MACMASTER | | GARDENA | CA | 9/5/2017 1FADP3K28DL344232 |
| FVS-107406748 AARON | BOWMAN | | MAGNOLIA | OH | 9/5/2017 1FADP3K27EL337371 |
| FVS-107434946 ROBERT J | ROYER | | SALINE | MI | 9/5/2017 1FADP3K27EL155153 |
| FVS-107437481 GARY F | TRELFA | | WARREN | MI | 9/5/2017 1FADP3K28DL312879 |
| FVS-107448386 ELIZABETH J | JOHNSON | | ANCHORAGE | AK | 9/5/2017 1FADP3K27FL306963 |
| FVS-107473992 WANDA J | BRYANT | JAMES R SMITH | HAMILTON | OH | 9/5/2017 1FADP3K27EL310610 |
| FVS-107523159 FAITH | ASHLEY | | SPRINGDALE | AR | 9/5/2017 1FADP3K28EL372811 |
| FVS-107533855 ALEXANDER T | NOONE | | PHOENIX | AZ | 9/5/2017 1FADP3K28DL247578 |
| FVS-107549948 ERNEST J | MIRANDY | PATRICIA L MIRANDY | HUNTSVILLE | AL | 9/5/2017 1FADP3K28EL345303 |
| FVS-107561000 STELLA S | LOPEZ | | PORT CLINTON | OH | 9/5/2017 1FADP3K28DL218873 |
| FVS-107561115 EDIE | ABBOTT | | TROTWOOD | OH | 9/5/2017 1FADP3K28DL219327 |
| FVS-107565013 BILLY A | KIGHT | KAREN MCGINLEY | JACKSONVILLE | FL | 9/5/2017 1FADP3K28DL231185 |
| FVS-107573636 AMY E | HARBER | JERRY HARBER | TRENTON | MI | 9/5/2017 1FADP3K28EL148714 |
| FVS-107577755 PATRICK L | FITZPATRICK | | GRESHAM | OR | 9/5/2017 1FADP3K29DL117308 |
| FVS-107591308 LINDA J | PROUT | | ROSEVILLE | MI | 9/5/2017 1FADP3K28GL378692 |
| FVS-107631040 JONATHAN R | KROPF | | MINNEAPOLIS | MN | 9/5/2017 1FADP3K29DL307514 |
| FVS-107648539 CLAIRE E | PETERS | WILLIAM PETERS | DUNDEE | MI | 9/5/2017 1FADP3K28EL296555 |
| FVS-107709686 BRAD D | LANGLEY | | AMELIA | OH | 9/5/2017 1FADP3K29EL150357 |
| FVS-107719908 JONATHAN A | MAHOWALD | JENNIFER MAHOWALD | LEESBURG | FL | 9/5/2017 1FADP3K28EL461200 |
| FVS-107720868 KAREN E | ODER | | MANSFIELD | OH | 9/5/2017 1FADP3K28FL202143 |
| FVS-107726300 WALTER S | SIVILS | | PHIL CAMPBELL | AL | 9/5/2017 1FADP3K28GL256804 |
| FVS-107734575 MICHELLE L | COLLINS | | ENGLEWOOD | CO | 9/5/2017 1FADP3K29DL205405 |
| FVS-107744562 DAVID G | HAVRAN | | NORTH OLMSTED | OH | 9/5/2017 1FADP3K29EL128424 |
| FVS-107753189 ARTURO R | VISSO | | MIAMI | FL | 9/5/2017 1FADP3K29FL252839 |
| FVS-107769786 BARBARA J | KOSZEGI | | UTICA | MI | 9/5/2017 1FADP3K29GL378586 |
| FVS-107791242 EDNA L | TAYLOR | | HOUSTON | TX | 9/5/2017 1FADP3K29GL394982 |
| FVS-107799979 JENNA L | KOTH | | SPARTA | MI | 9/5/2017 1FADP3K29DL163043 |
| FVS-107802813 JOHN | HALL | | INDEPENDENCE | MO | 9/5/2017 1FADP3K29DL341100 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-107807149 CHRISTINE | SCHRAFFENBERGER | | BURLESON | TX | 9/5/2017 1FADP3K2XDL248313 |
| FVS-107816865 JAMES F | SHAVER | | LYNNWOOD | WA | 9/5/2017 1FADP3K2XDL235917 |
| FVS-107833654 DONALD L | TILLMAN JR | | REYNOLDSBURG | OH | 9/5/2017 1FADP3K29EL235327 |
| FVS-107903008 RYAN M | IMHOFF | | MADISON | WI | 9/5/2017 1FADP3K2XDL345236 |
| FVS-107912120 REGINA L | HUTCHERSON | | YORKTOWN | VA | 9/5/2017 1FADP3K2XEL277621 |
| FVS-107913011 SIMON A | LOPEZ | | LOS ANGELES | CA | 9/5/2017 1FADP3K2XEL281197 |
| FVS-107913828 RONDA J | LYNCH | | SAINT LOUIS | MI | 9/5/2017 1FADP3K29EL372090 |
| FVS-107926784 LEE A | WENTWORTH JR | | CLINTON | MI | 9/5/2017 1FADP3K29FL382961 |
| FVS-107926857 MARLENE | TINLIN | | CANTON | OH | 9/5/2017 1FADP3K29FL383222 |
| FVS-107931001 CARYN L | PERRY | | ATLANTA | GA | 9/5/2017 1FADP3K2XDL141956 |
| FVS-107944987 GENEVA M | SMITH | | CHARLESTON | WV | 9/5/2017 1FADP3K2XEL253156 |
| FVS-107954478 SHIRLEY | HARDESTY | | GARRETTSVILLE | OH | 9/5/2017 1FADP3K2XEL455110 |
| FVS-107962152 SANDRA F | TILLER | | COLBERT | GA | 9/5/2017 1FADP3K2XFL208946 |
| FVS-107963159 BENJAMIN F | UPTONJR | | REEDSVILLE | OH | 9/5/2017 1FADP3K2XDL122260 |
| FVS-107963353 SIMON S | VANDERPOOL | | MONROE | MI | 9/5/2017 1FADP3K2XDL122856 |
| FVS-107991390 RACHAEL L | SCHOFIELD | RACHAEL WOODBURN | NEW SMYRNA BCH | FL | 9/5/2017 1FADP3K2XGL313844 |
| FVS-107992663 JARED J | JOHANSON | | ARLINGTON | WA | 9/5/2017 1FADP3K2XGL225893 |
| FVS-108016617 SANDRA E | ONEIL | | SAUK CITY | WI | 9/5/2017 1FADP3K2XEL220285 |
| FVS-108023753 TRUDY M | HINKEL | JEFFREY L HINKEL | ROBERTS | WI | 9/5/2017 1FADP3K2XEL407266 |
| FVS-108064352 BEATRZ A | FLORES | DANIELLA FLORES | LAREDO | TX | 9/5/2017 1FAHP3H25CL109780 |
| FVS-108100014 DEBRA L | MC CREERY | | PALM COAST | FL | 9/5/2017 1FADP3K2XEL353659 |
| FVS-108101754 STACEY Q | SMITH | MICHELLE LAMBERT | TALLADEGA | AL | 9/5/2017 1FAHP3H25CL395792 |
| FVS-108262227 NICOLE M | JOHNSTON | | MASURY | OH | 9/5/2017 1FADP3K2XDL208734 |
| FVS-108600793 KIMBERLY S | ALBRENT | | WEST BEND | WI | 9/5/2017 1FADP3N21EL423044 |
| FVS-108609480 JACQUELINE R | WAYMACK | | PRINCE GEORGE | VA | 9/5/2017 1FADP3N21DL162044 |
| FVS-108639274 MICHAEL S | HEADY | | ROSENDALE | NY | 9/5/2017 1FADP3N22EL344000 |
| FVS-108690210 EMILY | BROADWAY | | VANCOUVER | WA | 9/5/2017 1FADP3N22DL235809 |
| FVS-108693821 BONNIE R | TALLEY | | HUEYTOWN | AL | 9/5/2017 1FADP3N22DL330645 |
| FVS-108707776 ROBERT K | LATHER | | CHESTERFIELD | VA | 9/5/2017 1FADP3L9XDL323877 |
| FVS-108715825 ERINNE M | STARK | | WESTLAND | MI | 9/5/2017 1FADP3N23EL463240 |
| FVS-108722279 PATRICK J | FARLEY | | WALDORF | MD | 9/5/2017 1FADP3N20FL268004 |
| FVS-108745490 MARK E | NORTON | | BURNSVILLE | MN | 9/5/2017 1FADP3N23EL209737 |
| FVS-108759440 MARK B | JONES | | DUBLIN | OH | 9/5/2017 1FADP3N20EL263352 |
| FVS-108759601 JOHN A | KRISTICH | | RENO | NV | 9/5/2017 1FADP3N20EL264453 |
| FVS-108773647 JOSHUA B | TUDOR | | CHESTERFIELD | VA | 9/5/2017 1FADP3N26EL201101 |
| FVS-108775410 JUAN A | MARTINEZ | | IMLAY CITY | MI | 9/5/2017 1FADP3N26EL253523 |
| FVS-108802477 TANYA | FOSTER | WILLIAM FOSTER JR | WYOMING | OH | 9/5/2017 1FADP3N26EL422195 |
| FVS-108811565 JEFFREY A | MORTON | | MARYSVILLE | WA | 9/5/2017 1FADP3N21FL361825 |
| FVS-108815498 VICTORIA | CHUFFO | | YORKVILLE | IL | 9/5/2017 1FADP3N26DL208404 |
| FVS-108824195 SUSAN | TOOHEY | | ORO VALLEY | AZ | 9/5/2017 1FADP3N23DL258788 |
| FVS-108845524 KAREN M | MCGINLEY | BILL KIGHT | JACKSONVILLE | FL | 9/5/2017 1FADP3N27EL410296 |
| FVS-108868419 BERND | GAERTNER | CATHERINE GAERTNER | FRANKFORT | KY | 9/5/2017 1FADP3N27EL235550 |
| FVS-108869300 LYNNE A | DOHERTY | | GOSHEN | NY | 9/5/2017 1FADP3N27EL262067 |
| FVS-108878724 MALLORY E | DRAKE | | KANSAS CITY | MO | 9/5/2017 1FADP3N29DL107065 |
| FVS-108894576 CORY L | HARTMANN | | PALATINE | IL | 9/5/2017 1FADP3N27DL294922 |
| FVS-108903877 VANESSA I | ORTIZ | | MINEOLA | NY | 9/5/2017 1FADP3N29DL269973 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-108913880 KELLI E | HOLDEN | | CINCINNATI | OH | 9/5/2017 1FADP3N28EL422196 |
| FVS-108917371 JERRY | BERGSTROM | | ATWATER | OH | 9/5/2017 1FADP3N28FL253766 |
| FVS-108957527 ROWAN L | CATTELL | KAREN CATTELL | SCOTTSDALE | AZ | 9/5/2017 1FADP3N2XEL258773 |
| FVS-108963829 DONALD E | LEMASTER | LYNN LEMASTER | FRANKLIN | OH | 9/5/2017 1FADP3N25EL320645 |
| FVS-108970787 BRUCE K | RANKILA | | MINNEAPOLIS | MN | 9/5/2017 1FADP3N2XDL136882 |
| FVS-109039971 CATHY S | HARMAN | | CANA | VA | 9/5/2017 1FADP3N29FL227404 |
| FVS-109072200 ALYSSA L | JOHNSON | | LANCASTER | OH | 9/5/2017 1FAHP3E21CL226180 |
| FVS-109073975 BRYAN | SCHWARER | | MOBILE | AL | 9/5/2017 1FAHP3E21CL247692 |
| FVS-109128826 ROBERT G | RIDGE | | PHENIX CITY | AL | 9/5/2017 1FADP3N2XFL365792 |
| FVS-109169859 CHRISTOPHER C | CALHOUN | | JACKSONVILLE | FL | 9/5/2017 1FADP3N2XFL215326 |
| FVS-109258797 SUE E | FLEMING | JAMES FLEMING | GENESEE DEPOT | WI | 9/5/2017 1FAHP3E27CL400091 |
| FVS-109286766 CRYSTAL | STEED | | MIAMISBURG | OH | 9/5/2017 1FAHP3F20CL195891 |
| FVS-109302290 MICAELA | SHOEMAKER | RYAN SHOEMAKER | GREENFIELD | OH | 9/5/2017 1FAHP3F20CL192165 |
| FVS-109371704 RUDY | DURAN | | WESTMINSTER | CO | 9/5/2017 1FAHP3F20CL283856 |
| FVS-109418964 DENNIS L | DUNNAVANT | | POWHATAN | VA | 9/5/2017 1FAHP3E29CL232437 |
| FVS-109469780 ZHIZHI | XU | | W LAFAYETTE | IN | 9/5/2017 1FAHP3F21CL160891 |
| FVS-109487966 LOUIS | BENABE JR | | SURPRISE | AZ | 9/5/2017 1FAHP3F20CL386422 |
| FVS-109554434 PATRICIA | HAYES | | MOUNTLAKE TER | WA | 9/5/2017 1FAHP3F21CL452976 |
| FVS-109675282 LESLIE C | STOCK | THOMAS STOCK | FRANKLIN | WI | 9/5/2017 1FAHP3F22CL427505 |
| FVS-109687574 KIMBERLY D | HINKLE | | CHESTER | VA | 9/5/2017 1FAHP3F22CL414589 |
| FVS-109717554 BILLIE S | MULLINS | | RUSSELLVILLE | OH | 9/5/2017 1FAHP3F23CL152758 |
| FVS-109721438 DORQUIDA | BAKER-FURMAN | | WESTERVILLE | OH | 9/5/2017 1FAHP3F23CL163470 |
| FVS-109763980 APRIL S | BYERWALTERS | LAWRENCE WHITING | CLIFTON PARK | NY | 9/5/2017 1FAHP3F22CL223836 |
| FVS-109799020 NAZMVIL | ROHOMAN | | OZONE PARK | NY | 9/5/2017 1FAHP3F22CL206650 |
| FVS-109808304 MICHAEL S | NAUS | | WAUKESHA | WI | 9/5/2017 1FAHP3F22CL331793 |
| FVS-109841875 BRADLY H | BUNCE | | LEESBURG | GA | 9/5/2017 1FAHP3F23CL443471 |
| FVS-109878825 TODD A | PROUDLOCK | | TRENTON | MI | 9/5/2017 1FAHP3F23CL354631 |
| FVS-109926544 TYRONE W | RAYMOND | CARLIE RAYMOND | MARANA | AZ | 9/5/2017 1FAHP3F24CL263528 |
| FVS-109945972 NATASHA S | SHUFORD | | MONTGOMERY | AL | 9/5/2017 1FAHP3F24CL241139 |
| FVS-110031563 DENNIS | BUCKLEY | | BEECH GROVE | IN | 9/5/2017 1FAHP3F25CL152678 |
| FVS-110056140 MATHEW G | RAPOZA | DARCY RAPOZA | SALEM | OR | 9/5/2017 1FAHP3F24CL321797 |
| FVS-110106814 ERIC F | PERRY | EUNICE PERRY | AUBURN | AL | 9/5/2017 1FAHP3F24CL461686 |
| FVS-110123360 DANIEL R | GIBB | LORI GIBB | GILBERT | AZ | 9/5/2017 1FAHP3F25CL392281 |
| FVS-110141296 SHARON K | WALLACE | | OWENS CROSS ROADS | AL | 9/5/2017 1FAHP3F24CL443821 |
| FVS-110249747 VERN | ENDERS | | BUCHANAN | MI | 9/5/2017 1FAHP3F25CL448588 |
| FVS-110251121 MANDY C | SOVA | JAMES SOVA | LEBANON | IL | 9/5/2017 1FAHP3F25CL450969 |
| FVS-110348745 ROBERT R | MARVINJR | RANDELLE HICKS | REDMOND | OR | 9/5/2017 1FAHP3F27CL212069 |
| FVS-110408322 ALMEIDA J | ANDERSON | | FAIRFIELD | AL | 9/5/2017 1FAHP3F27CL360125 |
| FVS-110461495 DEBORAH L | NEUBECKER | | WEST BRANCH | MI | 9/5/2017 1FAHP3F26CL397019 |
| FVS-110482131 IVEY L | MCLAIN | | SUWANEE | GA | 9/5/2017 1FAHP3F28CL219998 |
| FVS-110524691 KAREN M | WHALEY | | ELYRIA | OH | 9/5/2017 1FAHP3F27CL277620 |
| FVS-110586603 ROBERT J | ONYAK | | AMHERST | OH | 9/5/2017 1FAHP3F28CL449024 |
| FVS-110607449 VANESSA A | NELSON | | RINGGOLD | GA | 9/5/2017 1FAHP3F27CL387423 |
| FVS-110608860 ERMA | JONES | | EUCLID | OH | 9/5/2017 1FAHP3F27CL390886 |
| FVS-110751892 GARY H | JOHNSON | | JAX BCH | FL | 9/5/2017 1FAHP3F28CL377872 |
| FVS-110826485 SUSAN | DEZAUCHE | | GRAND BAY | AL | 9/5/2017 1FAHP3F2XCL298705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-110861086 CHARLOTTE E | DUNCAN | | ANNISTON | AL | 9/5/2017 | 1FAHP3F2XCL443466 |
| FVS-110902556 MICHELLE E | RUTMAN | | ST JOHNSBURY | VT | 9/5/2017 | 1FAHP3F2XCL419121 |
| FVS-110951263 ROBERT A | WISNIEWSKI | | VERMILION | OH | 9/5/2017 | 1FAHP3H20CL209947 |
| FVS-110991346 LAUREN | WALLACE | AKA LAUREN NICHOLSON | CHARLOTTE | NC | 9/5/2017 | 1FAHP3H20CL472620 |
| FVS-111019737 BRIDGET M | NEWMAN | | SAINT PAUL | MN | 9/5/2017 | 1FAHP3H20CL454411 |
| FVS-111020220 LUCIAN A | DURGIN | | WESTFIELD | VT | 9/5/2017 | 1FAHP3H20CL460189 |
| FVS-111031885 JILL | HUMPHREY | | FLEMING ISLE | FL | 9/5/2017 | 1FAHP3H21CL339042 |
| FVS-111100984 FELISHA K | ROZEBOOM | | HOLLAND | MI | 9/5/2017 | 1FAHP3H22CL178846 |
| FVS-111165199 GUSTAVO A | LALINDE | MARIA CECILIA LALINDE | PEMBROKE PNES | FL | 9/5/2017 | 1FAHP3H25CL382525 |
| FVS-111210658 ROY | EDWARDS | | HUNTSVILLE | AL | 9/5/2017 | 1FAHP3H23CL276509 |
| FVS-111213312 AMPS ELECTRIC | & GENERAL CONTRA | BRUCE HECK | GLENVIEW | IL | 9/5/2017 | 1FAHP3H23CL303918 |
| FVS-111219507 NATHANIEL G | SHAW | | SAINT LOUIS | MO | 9/5/2017 | 1FAHP3H25CL358158 |
| FVS-111269520 ELIZABETH A | ROE | KAITLIN SAYLOR | WATERFORD | OH | 9/5/2017 | 1FAHP3H27CL163114 |
| FVS-111302765 TERESA J | OKRUTNY | | TIPP CITY | OH | 9/5/2017 | 1FAHP3H26CL475313 |
| FVS-111393515 MICHAEL E | CREMEANS | | POMEROY | OH | 9/5/2017 | 1FAHP3H25CL464416 |
| FVS-111410649 MADISON N | BUZZEO | | CONCORD | NC | 9/5/2017 | 1FAHP3H27CL309270 |
| FVS-111443822 PEGGY B | CHAMBERS | VAN W CHAMBERS | FLORALA | AL | 9/5/2017 | 1FAHP3H27CL260605 |
| FVS-111498430 HOLLIE N | CRAFT | | CHARLESTON | WV | 9/5/2017 | 1FAHP3H29CL337541 |
| FVS-111541310 BARBARA A | THOMPSON | | BIRMINGHAM | AL | 9/5/2017 | 1FAHP3H2XCL190128 |
| FVS-111659876 ERNEST J | MIRANDY | PATRICIA L MIRANDY | HUNTSVILLE | AL | 9/5/2017 | 1FAHP3H2XCL384609 |
| FVS-111678242 MICHAEL S | HEADY | | ROSENDALE | NY | 9/5/2017 | 1FAHP3J28CL389625 |
| FVS-111752272 KIMBERLY DENISE M | BOUCHER | | STERLING | VA | 9/5/2017 | 1FAHP3K21CL293298 |
| FVS-111758360 ALAN S | PHILLIPS | SCOTT PHILLIPS | MACON | GA | 9/5/2017 | 1FAHP3J27CL443268 |
| FVS-111789044 STEPHEN R | DUNN | | CINCINNATI | OH | 9/5/2017 | 1FAHP3J22CL119161 |
| FVS-111814731 FRANCIS E | LAVALLIE | ELIZABETH LAVALLIE | BAXTER | MN | 9/5/2017 | 1FAHP3K20CL382179 |
| FVS-111820910 JAMES L | PAMPLIN (DECEASED) | EXIE J PAMPLIN | HUNTSVILLE | AL | 9/5/2017 | 1FAHP3K21CL224501 |
| FVS-111849802 PETER B | HEPP | | MEDINA | OH | 9/5/2017 | 1FAHP3K22CL319407 |
| FVS-111873347 KAZIA S | MCMAHON | | SAVANNAH | GA | 9/5/2017 | 1FAHP3K21CL444494 |
| FVS-111940605 JASON M | RANDAZZO | | CLINTON TWP | MI | 9/5/2017 | 1FAHP3K21CL161030 |
| FVS-111961122 TERESA K | BARRETT | | ORCHARD PARK | NY | 9/5/2017 | 1FAHP3K23CL328598 |
| FVS-111963990 TABITHA | LOWERY | | WEST HELENA | AR | 9/5/2017 | 1FAHP3K22CL462180 |
| FVS-112025617 ELIZABETH K | MURRAY | STEVE MURRAY | TEMPE | AZ | 9/5/2017 | 1FAHP3K21CL324369 |
| FVS-112050611 PAUL D | HILLMAN | | PARKER | CO | 9/5/2017 | 1FAHP3K23CL250663 |
| FVS-112149022 TRACY S | MAYNARD | | LOUISVILLE | KY | 9/5/2017 | 1FAHP3K25CL366267 |
| FVS-112162673 DEBORAH F | TIGER | | AKRON | OH | 9/5/2017 | 1FAHP3K25CL333446 |
| FVS-112211330 BRYAN | SCHWARER | | MOBILE | AL | 9/5/2017 | 1FAHP3K23CL372374 |
| FVS-112212840 MICHAEL R | PERKINS | | PLAINVILLE | MA | 9/5/2017 | 1FAHP3K23CL384265 |
| FVS-112225560 ANGELA | LEE | | CALERA | AL | 9/5/2017 | 1FAHP3K26CL413130 |
| FVS-112247202 JEFFREY | MACKEY | | OVERLAND PARK | KS | 9/5/2017 | 1FAHP3K26CL134793 |
| FVS-112269311 RENEE N | COTTLE | | HOSCHTON | GA | 9/5/2017 | 1FAHP3K24CL434011 |
| FVS-112292470 VICTOR O | MARTINEZ | BRENDA MARTINEZ | APOPKA | FL | 9/5/2017 | 1FAHP3K26CL315893 |
| FVS-112297072 THADDEUS E | RAPSIN | KAREN RAPSIN | WARRENVILLE | IL | 9/5/2017 | 1FAHP3K26CL335996 |
| FVS-112339352 TIMOTHY | FORRESTER | | PALM SPRINGS | CA | 9/5/2017 | 1FAHP3K27CL423259 |
| FVS-112410685 ANDREW D | BRACKEMYER | | HUDSON | WI | 9/5/2017 | 1FAHP3K25CL429335 |
| FVS-112425534 DAVID T | HARRIS | | PANAMA CITY | FL | 9/5/2017 | 1FAHP3K27CL113595 |
| FVS-112440304 KAREN A | GREEN | | MILWAUKEE | WI | 9/5/2017 | 1FAHP3K28CL446002 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-112450105 TAYLOR E | VANSCOY | | SALEM | OR | 9/5/2017 1FAHP3K28CL394936 |
| FVS-112541003 JAMES D | TROXELL | | BRIDGEPORT | AL | 9/5/2017 1FAHP3K29CL193627 |
| FVS-112570577 MARILOU P | SMITHFIELD | JOHN J MILLER | HUNTINGTON BEACH | CA | 9/5/2017 1FAHP3K28CL314258 |
| FVS-112577660 SANDRA K | TUCKER | | TIFTON | GA | 9/5/2017 1FAHP3K2XCL270506 |
| FVS-112664393 MELISSA C | BARRETT | | COLUMBUS | OH | 9/5/2017 1FAHP3K29CL342456 |
| FVS-112718779 ADRIA E | MEDINA | JAIME MEDINA | BRANDON | FL | 9/5/2017 1FAHP3K2XCL402468 |
| FVS-112779425 OLETHIA | DAVIS | | LA PLACE | LA | 9/5/2017 1FAHP3K2XCL125675 |
| FVS-112780733 MICHAEL S | ELOVITZ | | CINCINNATI | OH | 9/5/2017 1FAHP3K2XCL128883 |
| FVS-112787932 DAWN M | DUBRY | | PHOENIX | AZ | 9/5/2017 1FAHP3K2XCL343339 |
| FVS-112815081 MICHELLE | HENDERSON | | WADSWORTH | OH | 9/5/2017 1FAHP3M23CL446907 |
| FVS-112832792 REBECCA J | RUSH | | EFFINGHAM | IL | 9/5/2017 1FAHP3M24CL367343 |
| FVS-112891195 HUGH M | VANDERVORD | | ST CLR SHORES | MI | 9/5/2017 1FAHP3M23CL294126 |
| FVS-112921230 MELODY A | RYAN-BROWN | | MONTCLAIR | NJ | 9/5/2017 1FAHP3M23CL204537 |
| FVS-112928439 MICHAEL I | KELSCH | CHRISTINE KELSCH | FREDERICKSBURG | VA | 9/5/2017 1FAHP3M26CL298901 |
| FVS-112949738 SHANNON L | HUGHES | | ATLANTA | GA | 9/5/2017 1FAHP3M22CL134271 |
| FVS-113155085 RONALD W | OLIPHANT | | BALLWIN | MO | 9/5/2017 1FAHP3M29CL422563 |
| FVS-113171412 HOWARD E | GREENO | | WARREN | OH | 9/5/2017 1FAHP3M2XCL474431 |
| FVS-113191324 JUAN J | CAVERO | | MIAMI | FL | 9/5/2017 1FAHP3M29CL386941 |
| FVS-113352492 PATRICIA A | FULTZ | TABITHA MODGES | MIDDLETOWN | OH | 9/5/2017 1FAHP3M2XCL214384 |
| FVS-113364547 HORACE G | BARNETT | | ATLANTA | GA | 9/5/2017 1FAHP3N20CL472606 |
| FVS-113378246 CHRISTOPHER G | HOWARD | LISA HOWARD | MENASHA | WI | 9/5/2017 1FAHP3N23CL408656 |
| FVS-113397402 CYNTHIA K | LOTAN | | TRAVERSE CITY | MI | 9/5/2017 1FAHP3N29CL153558 |
| FVS-113426461 JOEL E | POPHAM | | MOUNT VERNON | OH | 9/5/2017 1FAHP3N25CL464324 |
| FVS-113484186 DAVID A | DAHLGREN | | BURNSVILLE | MN | 9/5/2017 3FADP4AJ2BM176825 |
| FVS-113607687 BRENT | WILKERSON | | NEW ALBANY | IN | 9/5/2017 3FADP4AJ2GM135618 |
| FVS-113619170 KATE | LARGE | | INDIANAPOLIS | IN | 9/5/2017 1FAHP3N2XCL221012 |
| FVS-113733968 GLORIA E | MCCLAIN | C/O GWEN MCKENSIE | LAKELAND | FL | 9/5/2017 3FADP4AJ2DM183812 |
| FVS-113860196 LINDA J | FAMIGLIETTI | | HEDGESVILLE | WV | 9/5/2017 3FADP4AJ6DM175325 |
| FVS-113889550 GINA M | COCHRAN | | CANTON | OH | 9/5/2017 3FADP4AJ5CM153198 |
| FVS-114139890 PAUL Y | BECHTEL | | CHANDLER | AZ | 9/5/2017 3FADP4AJ9BM129923 |
| FVS-114160724 FRED | LARRIETT | | BIRMINGHAM | AL | 9/5/2017 3FADP4BJ0EM176566 |
| FVS-114165548 KATHY | HEWITT | | RAINIER | WA | 9/5/2017 3FADP4BJ0EM196462 |
| FVS-114181390 MICHAEL A | LOWE | | PHOENIX | AZ | 9/5/2017 3FADP4BJ0EM206231 |
| FVS-114182752 JAMES W | KIME | | ATHENS | GA | 9/5/2017 3FADP4BJ0EM215883 |
| FVS-114231699 KATIE L | MILLER | | MONTGOMERY | AL | 9/5/2017 3FADP4BJ0GM203025 |
| FVS-114263795 GREGORY J | COYLE | | FARMINGDALE | NY | 9/5/2017 3FADP4BJ0DM217812 |
| FVS-114293082 JERRY A | JANESCH | | HINCKLEY | OH | 9/5/2017 3FADP4BJ1BM240853 |
| FVS-114318018 ALICIA V | BROWN | | SEATTLE | WA | 9/5/2017 3FADP4BJ1DM201098 |
| FVS-114330557 VICTORIA J | FRENCH | | MAIZE | KS | 9/5/2017 3FADP4BJ1EM110804 |
| FVS-114348707 FALLON E | MOORE | BRADLEY MOORE | SAINT PAUL | MN | 9/5/2017 3FADP4BJ0FM121195 |
| FVS-114349045 TERRY | GOETZ SR | | THURMONT | MD | 9/5/2017 3FADP4BJ0FM123058 |
| FVS-114413797 CIERRA D | WILLIS | | STONE MTN | GA | 9/5/2017 3FADP4BJ2BM170733 |
| FVS-114443815 JOSE | LOPEZ-SERRANO | | GLENDALE HTS | IL | 9/5/2017 3FADP4BJ1DM118271 |
| FVS-114479348 FRED A | USELTON | | LAVONIA | GA | 9/5/2017 3FADP4BJ2DM183355 |
| FVS-114485666 DEBRA L | DABOLT | | PERRYSBURG | NY | 9/5/2017 3FADP4BJ1DM107481 |
| FVS-114515700 CECIL D | GARRETT JR | | MCDONOUGH | GA | 9/5/2017 3FADP4BJ2EM189173 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-114531072 SCOTT P | MARZORATI | | HGHLNDS RANCH | CO | 9/5/2017 3FADP4BJ1EM133452 |
| FVS-114534160 KELLY J | FOPPIANO | KELLY FOPPIANO NELSON | TOONE | TN | 9/5/2017 3FADP4BJ1EM150753 |
| FVS-114569517 JENNIFER R | FRODERMAN | | JEFFERSON CTY | MO | 9/5/2017 3FADP4BJ2EM121083 |
| FVS-114584702 PASHIENCE | MERCHANT | | BELLINGHAM | WA | 9/5/2017 3FADP4BJ2GM105694 |
| FVS-114640785 TERRY K | BUTCHER | | AHOSKIE | NC | 9/5/2017 3FADP4BJ2DM203233 |
| FVS-114647240 LEE W | CROSS | | LAFAYETTE | OR | 9/5/2017 3FADP4BJ3DM226875 |
| FVS-114659680 COURTNEY P | BOOSTROM | | TRINITY | FL | 9/5/2017 3FADP4BJ3DM218730 |
| FVS-114668078 KAY L | VAN ANTWERP | | ALGONAC | MI | 9/5/2017 3FADP4BJ3CM102362 |
| FVS-114671508 LAISENE | AUELUA | | SOUTHGATE | MI | 9/5/2017 3FADP4BJ3EM132397 |
| FVS-114674590 TINA M | CARLSON | | MACOMB | MI | 9/5/2017 3FADP4BJ3EM148275 |
| FVS-114683336 JAMES | KOCH | | DUNCANVILLE | TX | 9/5/2017 3FADP4BJ3DM193814 |
| FVS-114707790 SONYA | ROSS | | BLOOMINGTON | IN | 9/5/2017 3FADP4BJ3FM166924 |
| FVS-114763356 PEGGY J | SPEARS | | BATAVIA | OH | 9/5/2017 3FADP4BJ3FM110482 |
| FVS-114795215 JOLINE | VALDEZ | | HGHLNDS RANCH | CO | 9/5/2017 3FADP4BJ4DM177234 |
| FVS-114826790 MELISSA A | HEIN | EVONNE HEIN | PHOENIX | AZ | 9/5/2017 3FADP4BJ3DM131183 |
| FVS-114837872 ANDREW R | CLOUTIER | | LEXINGTON | SC | 9/5/2017 3FADP4BJ3EM194866 |
| FVS-114857946 SERENA L | DINGLE | | CHARLOTTE | NC | 9/5/2017 3FADP4BJ4EM212677 |
| FVS-114871965 GEORGE R | BANKS | | CALEDONIA | OH | 9/5/2017 3FADP4BJ3EM153752 |
| FVS-114890641 PATRICIA L | ROONEY | | CHATHAM | IL | 9/5/2017 3FADP4BJ5BM109571 |
| FVS-115085858 ALLISON | HOPF | | JASPER | IN | 9/5/2017 3FADP4BJ6CM105272 |
| FVS-115134760 CURTIS G | HOWERY | | CLEVELAND | TN | 9/5/2017 3FADP4BJ6DM191653 |
| FVS-115142800 BRIAN K | WHITE | | PALM BAY | FL | 9/5/2017 3FADP4BJ5FM110287 |
| FVS-115166904 DEBORA | SCHWEIZER | | HARRISON | OH | 9/5/2017 3FADP4BJ5DM153184 |
| FVS-115168613 CAMERON S | BELL | | DALLAS | TX | 9/5/2017 3FADP4BJ5DM157946 |
| FVS-115188398 TORI J | VIGNON | | DAYTON | OH | 9/5/2017 3FADP4BJ6BM141994 |
| FVS-115216790 DENNIS | WARD | | CINCINNATI | OH | 9/5/2017 3FADP4BJ6EM211630 |
| FVS-115238417 LAURIE A | PARKER | | COTTONWOOD | AZ | 9/5/2017 3FADP4BJ6CM221331 |
| FVS-115241469 NICHOLAS S | CARBETTA | | MANSFIELD | OH | 9/5/2017 3FADP4BJ6DM118380 |
| FVS-115279938 MARGARET | YBARRA | | LUBBOCK | TX | 9/5/2017 3FADP4BJ6CM215819 |
| FVS-115314687 DIONISIA | VASQUEZ | | TOLEDO | OH | 9/5/2017 3FADP4BJ6CM161471 |
| FVS-115317074 JESSICA L | BRADLEY | | LAS VEGAS | NV | 9/5/2017 3FADP4BJ6CM173426 |
| FVS-115325425 HERBIE | LOVE | CAROLINE R LOVE | PFLUGERVILLE | TX | 9/5/2017 3FADP4BJ6EM114590 |
| FVS-115335323 JENNY L | NEWLAND | | VAN WERT | OH | 9/5/2017 3FADP4BJ7EM171428 |
| FVS-115351892 TERRI K | HINKS | | PORT ORANGE | FL | 9/5/2017 3FADP4BJ7CM152830 |
| FVS-115360816 CAROL A | HAUSER | | BRUNSWICK | OH | 9/5/2017 3FADP4BJ6DM219595 |
| FVS-115360999 WILLIAM | BROGDON | RACHEL BROGDON | KINGWOOD | TX | 9/5/2017 3FADP4BJ6DM219886 |
| FVS-115365303 JUYONG | SHIN | | SAINT PAUL | MN | 9/5/2017 3FADP4BJ6EM102343 |
| FVS-115375341 DAWN | TIPTON | | BEDFORD | IN | 9/5/2017 3FADP4BJ6FM220264 |
| FVS-115416420 CHARLENE M | MINATEE | | GREENBELT | MD | 9/5/2017 3FADP4BJ7BM227508 |
| FVS-115453164 SARAH L | HERSH | | ATLANTA | GA | 9/5/2017 3FADP4BJ8CM149631 |
| FVS-115503889 MARIO | SOTELO | | CHAPEL HILL | NC | 9/5/2017 3FADP4BJ8DM218108 |
| FVS-115504877 RICHARD E | SCHAAF | | BUFFALO | NY | 9/5/2017 3FADP4BJ8DM219307 |
| FVS-115509275 JAMIE | RICHEY | | CARTHAGE | MO | 9/5/2017 3FADP4BJ7DM162453 |
| FVS-115565884 KENNETH P | BELANGER | | SAINT CLAIR | MI | 9/5/2017 3FADP4BJ8EM211760 |
| FVS-115581448 AMANDA M | EVANS | | MOUNT VERNON | IL | 9/5/2017 3FADP4BJ9BM171216 |
| FVS-115590846 MARK G | WEBER | | NEW PRAGUE | MN | 9/5/2017 3FADP4BJ9BM129810 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-115614532 JARED A | LANG | | CENTRALIA | IL | 9/5/2017 3FADP4BJ8GM197250 |
| FVS-115736611  KERRI A | SKLENAR | | REYNOLDSBURG | OH | 9/5/2017 3FADP4BJ9CM150335 |
| FVS-115815325  MARY A | ONEY | | REYNOLDSBURG | OH | 9/5/2017 3FADP4BJ9DM193364 |
| FVS-115894896 CINDY L | TEMPLE | | LAS VEGAS | NV | 9/5/2017 3FADP4BJXFM196146 |
| FVS-115947795 CONNIE R | RIKARD | | DETROIT | MI | 9/5/2017 3FADP4BJXBM119027 |
| FVS-115957847 JEFFREY E | PIESCHKE | | MARSHALL | MN | 9/5/2017 3FADP4BJXDM113876 |
| FVS-115963006  LISA J | HILL | | GRAYVILLE | IL | 9/5/2017 3FADP4CJ2CM218490 |
| FVS-115967338  DAVID A | BOYER | SANDRA BOYER | SANDUSKY | OH | 9/5/2017 3FADP4BJXEM179703 |
| FVS-116035528  ROBERT L | KELLY | | DENHAM SPGS | LA | 9/5/2017 3FADP4BJXEM120666 |
| FVS-116058668 MARCY | STRAND | | PHOENIX | AZ | 9/5/2017 3FADP4CJ1CM208131 |
| FVS-116085720 CAROL C | SZILAGY | | UNIONVILLE | MI | 9/5/2017 3FADP4CJ6BM210097 |
| FVS-116101210 JOSEPH | HEASLEY | | BATTLE GROUND | WA | 9/5/2017 3FADP4CJ3DM147298 |
| FVS-116102772 VANESSA L | MERROW | | BEAUMONT | TX | 9/5/2017 3FADP4CJ3EM156925 |
| FVS-116129247 ALYSSA R | TAYLOR | | PORT ST LUCIE | FL | 9/5/2017 3FADP4CJ8CM106034 |
| FVS-116151935 JOHN A | COOPER | DIANA COOPER | GOODYEAR | AZ | 9/5/2017 3FADP4CJXEM177075 |
| FVS-116184710 SOPHIA A | FIBKINS | | EDWARDS | CO | 9/5/2017 3FADP4EJ0CM136920 |
| FVS-116196840  MELISSA K | LEIN | | BURLINGTON | WI | 9/5/2017 3FADP4EJ0CM102685 |
| FVS-116208929 JACQUELINE E | HELLAND | | NAPERVILLE | IL | 9/5/2017 3FADP4EJ0CM171392 |
| FVS-116319453  MERRY | WATSON | | MATTESON | IL | 9/5/2017 3FADP4EJ1DM140816 |
| FVS-116447966 DANNY | DEZAUCHE | | GRAND BAY | AL | 9/5/2017 3FADP4EJ1BM206410 |
| FVS-116494310  KRISTIN L | ARNOLD FOX | | AUBURN | AL | 9/5/2017 3FADP4EJ1EM116839 |
| FVS-116576359  REBECCA S | PARKER | | PORTLAND | OR | 9/5/2017 3FADP4EJ2CM176660 |
| FVS-116602112  MELINDA J | PORTER | | YPSILANTI | MI | 9/5/2017 3FADP4EJ3CM115009 |
| FVS-116684941 TERRAINE Y | COKER | | CLEVELAND | OH | 9/5/2017 3FADP4EJ4DM201964 |
| FVS-116695129  LORI | MOORE | | MAYSVILLE | KY | 9/5/2017 3FADP4EJ4BM137759 |
| FVS-116768878 CRAIG E | HOEPNER | | VINTON | IA | 9/5/2017 3FADP4EJ4CM221145 |
| FVS-116777010 DAUN A | TOROK | | HENDERSON | NV | 9/5/2017 3FADP4EJ4FM141011 |
| FVS-116783877 SANDRA T | GOOD | | FREMONT | OH | 9/5/2017 3FADP4EJ5DM110041 |
| FVS-116935804  DAVID MATHANIEL | HYATT | | PHOENIX | AZ | 9/5/2017 3FADP4EJ6DM132453 |
| FVS-117008079  KAREN R | VAUGHN-KERNS | | TRINITY | FL | 9/5/2017 3FADP4EJ7CM187878 |
| FVS-117046922 STACIA A | BEARDON | | VANCOUVER | WA | 9/5/2017 3FADP4EJ7BM189788 |
| FVS-117096636 GUY J | WALKER | | ORLANDO | FL | 9/5/2017 3FADP4EJ8BM161840 |
| FVS-117096636 GUY J | WALKER | | ORLANDO | FL | 9/5/2017 3FADP4EJ9FM117626 |
| FVS-117159883  DAVID R | BRESLAU | | MORRIS | NY | 9/5/2017 3FADP4EJ8DM129554 |
| FVS-117196282  DARREL E | DEMARCO | | TALLMADGE | OH | 9/5/2017 3FADP4EJ7DM116682 |
| FVS-117255866 TODD A | IRVIN | | ANNANDALE | VA | 9/5/2017 3FADP4EJ8CM111053 |
| FVS-117284262 JOANNE L | MAHURIN | | HOLDEN | MO | 9/5/2017 3FADP4EJ8BM196538 |
| FVS-117301752 CONSUELA | STARK | | AKRON | OH | 9/5/2017 3FADP4EJXCM198695 |
| FVS-117303852  LORI A | CONNERY | MICHAEL CONNERY | MINNEAPOLIS | MN | 9/5/2017 3FADP4EJ9DM131085 |
| FVS-117323187 GABRIEL A | JACKSON | | CLEVELAND | OH | 9/5/2017 3FADP4EJ8DM201207 |
| FVS-117358835 ALFRED B | CAFOLLAIII | | PENNS GROVE | NJ | 9/5/2017 3FADP4EJXCM155748 |
| FVS-117481742  DIANE B | CASTELLOW | | RALEIGH | NC | 9/5/2017 3FADP4EJXGM204727 |
| FVS-117492590 WILLIAM R | ZUBACK | SUSAN ZUBACK | WEST ALLIS | WI | 9/5/2017 3FADP4FJ1BM212576 |
| FVS-117512664 TRACI A | TAKACS | | BUFFALO | NY | 9/5/2017 3FADP4EJXDM202150 |
| FVS-117533270 VICKY M | DAVIS | | EDWARDSVILLE | IL | 9/5/2017 3FADP4FJ1BM180406 |
| FVS-117644021  LASHAUN N | URSERY | MATTHEW URSERY | SAN ANTONIO | TX | 9/5/2017 3FADP4FJ6DM173390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-117680605 JEAN T | MADDEN | CHRISTOPHER D ROBERTS | SAINT PAUL | MN | 9/5/2017 3FADP4FJ8BM216740 |
| FVS-117925683 WANDA J | WEST TURNER | | ELLENWOOD | GA | 9/5/2017 3FADP4FJ8BM239449 |
| FVS-118001337 LOUIS C | KOVACH | | CLEVELAND | OH | 9/5/2017 3FADP4TJ1DM130905 |
| FVS-118008404 PATRICIA K | STAHL | CAMP CRITTER CREEK INC | CHARLESTON | WV | 9/5/2017 3FADP4TJ5FM114435 |
| FVS-118083368 GWENDA S | PERRY | STEPHEN PERRY | PERRY | GA | 9/5/2017 3FADP4TJ4DM108767 |
| FVS-118127870 LISE B | CRANDELL | | TULARE | CA | 9/5/2017 1FADP3E24GL337357 |
| FVS-118133098 BRIAN J | WRIGHT | CAMMY WRIGHT | MADERA | CA | 9/5/2017 1FADP3E23FL375631 |
| FVS-118148931 ERIC F | AMIS | VERONICA AMIS | LOS ANGELES | CA | 9/5/2017 3FADP4EJ6DM185931 |
| FVS-118160931 CYNTHIA | STEWART | | VALLEJO | CA | 9/5/2017 3FADP4EJ6CM162017 |
| FVS-118162241 ABBEY G | RONQUILLO | | GRANADA HILLS | CA | 9/5/2017 3FADP4EJ6CM219042 |
| FVS-118164040 VALENCIA | STAGG | STACIA STAGG | DSRT HOT SPGS | CA | 9/5/2017 3FADP4EJ6EM128131 |
| FVS-118171925 SHAWNTEE N | WARE | | SAN DIEGO | CA | 9/5/2017 3FADP4EJ8FM105094 |
| FVS-118177010 DELIA | SUAREZ | | CALEXICO | CA | 9/5/2017 1FADP3E20EL461770 |
| FVS-118189921 MILLY J | BASS | | FAIRFIELD | CA | 9/5/2017 1FADP3F20DL271254 |
| FVS-118190598 BOBBIE | SEPULVEDA | | MURRIETA | CA | 9/5/2017 1FADP3E20EL111294 |
| FVS-118195751 COREY W | BARNARD | GINA BARNARD | MORENO VALLEY | CA | 9/5/2017 1FADP3E20EL241754 |
| FVS-118196383 SYDNEY T | OTERI | | BERMUDA DUNES | CA | 9/5/2017 1FADP3E20EL249093 |
| FVS-118200941 NELSON V | CAMARGO | | STOCKTON | CA | 9/5/2017 1FADP3F20DL164477 |
| FVS-118204173 ANNA M | ARANDA | CLEMENTE ARANDA | PALMDALE | CA | 9/5/2017 1FADP3F21EL210805 |
| FVS-118204939 MARCEL | BORDEAUX | | PLEASANT HILL | CA | 9/5/2017 1FADP3F21EL224817 |
| FVS-118211773 JEAN L | WOODALL | | GILROY | CA | 9/5/2017 1FADP3F21EL118786 |
| FVS-118220187 LUIS D | FIGUEROA | KARINA FIGUEROA | PORTERVILLE | CA | 9/5/2017 1FADP3F21EL318258 |
| FVS-118229818 KYLE A | WHEELER | | NAPA | CA | 9/5/2017 1FADP3F21DL308554 |
| FVS-118230670 BRIAN F | KOEHLER | | LINCOLN | CA | 9/5/2017 1FADP3F22EL327504 |
| FVS-118232045 DINA L | PEREZ | MARIO PEREZ | FULLERTON | CA | 9/5/2017 1FADP3E22EL374354 |
| FVS-118234110 CHRISTINA | ROME | | SAN PABLO | CA | 9/5/2017 1FADP3F22EL432897 |
| FVS-118245929 TEINA J | TAHAURI | | HESPERIA | CA | 9/5/2017 1FADP3F22EL291037 |
| FVS-118248995 ERNEST P | ESQUIBEL | | RCHO SANTA FE | CA | 9/5/2017 1FADP3F21DL138616 |
| FVS-118252925 RICHARD J | TORTORETE | | LAKE ELSINORE | CA | 9/5/2017 1FADP3F22FL235455 |
| FVS-118260855 DESTINY GARCIA | MONTALVO | TRINI MORA | FRESNO | CA | 9/5/2017 1FADP3F22EL144250 |
| FVS-118261568 SILVIA | CATANO | | FONTANA | CA | 9/5/2017 1FADP3F22EL157709 |
| FVS-118290266 LORINE L | GALES | | ROSEVILLE | CA | 9/5/2017 1FADP3F24DL118277 |
| FVS-118296884 JESSICA A | VAUGHAN | | MANTECA | CA | 9/5/2017 1FADP3E27DL171010 |
| FVS-118298542 GONZALO | CARDOSO | | CHULA VISTA | CA | 9/5/2017 1FADP3F23EL219229 |
| FVS-118299883 ABELARDO | SOLORIO | | HEMET | CA | 9/5/2017 1FADP3F23EL242266 |
| FVS-118306286 MELISSA H | SKAINES | | SAN CARLOS | CA | 9/5/2017 1FADP3F20FL221778 |
| FVS-118324560 MIRANDA I | REYES | | MODESTO | CA | 9/5/2017 1FADP3F23DL374930 |
| FVS-118324616 MARCUS A | BROWN | | POMONA | CA | 9/5/2017 1FADP3F23DL376127 |
| FVS-118330322 RITA | FOSTER | | SANTEE | CA | 9/5/2017 1FADP3F25DL235219 |
| FVS-118330560 JORDAN T | EMFIELD | | OCEANSIDE | CA | 9/5/2017 1FADP3F25DL236385 |
| FVS-118333445 BETTY D | SHOWALTER | | COVINA | CA | 9/5/2017 1FADP3F25DL296358 |
| FVS-118337270 SARAH A | BURKE | | LOS ANGELES | CA | 9/5/2017 1FADP3F20EL349839 |
| FVS-118341979 RAUL F | SOUZA | VERONICA SOUZA | EL SOBRANTE | CA | 9/5/2017 1FADP3F24EL455985 |
| FVS-118351100 ALYN MARIE | OJANPERA GRAYSON | | SACRAMENTO | CA | 9/5/2017 1FADP3F26DL264809 |
| FVS-118362399 TYESHA | VOLCY | | PERRIS | CA | 9/5/2017 1FADP3F26DL190288 |
| FVS-118363913 RANDAL J | ETZEL | | REDLANDS | CA | 9/5/2017 1FADP3F26DL214430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118366122 DENISE | FRIDAY HALL | | HAYWARD | CA | 9/5/2017 | 1FADP3F24EL281979 |
| FVS-118369458 MARSI | MAZARIEGOS | | LOS ANGELES | CA | 9/5/2017 | 1FADP3F24EL374307 |
| FVS-118369580 WILLIAM J | KRAMER | | HERMOSA BEACH | CA | 9/5/2017 | 1FADP3F26DL335149 |
| FVS-118378589 SELENE | ANDERSON | | PINON HILLS | CA | 9/5/2017 | 1FADP3F21FL324787 |
| FVS-118382713 STEVEN | COLLIER | | FALLBROOK | CA | 9/5/2017 | 1FADP3F25GL351363 |
| FVS-118389467 ERIKA | MARTINEZ | ERNESTO GONZALEZ | LOS ANGELES | CA | 9/5/2017 | 1FADP3F27DL373926 |
| FVS-118397001 TURQUOISE | TATUM | | NORTH HILLS | CA | 9/5/2017 | 1FADP3F24EL156464 |
| FVS-118400690 CHRISTIAN | BOLANOS | ANA ROSALES | ANAHEIM | CA | 9/5/2017 | 1FADP3F24EL242146 |
| FVS-118413520 RONALD | VELASQUEZ | | REDWOOD CITY | CA | 9/5/2017 | 1FADP3F27EL312075 |
| FVS-118414674 ALBERTO E | VEGA | | PARAMOUNT | CA | 9/5/2017 | 1FADP3F27EL342337 |
| FVS-118417703 MILTON | CASTILLO | | CANOGA PARK | CA | 9/5/2017 | 1FADP3F22GL406996 |
| FVS-118419463 AMANDA K | MARQUEZ | | PATTERSON | CA | 9/5/2017 | 1FADP3F27DL164525 |
| FVS-118424602 DANIEL J | CONNELLI | | RIVERSIDE | CA | 9/5/2017 | 1FADP3F24DL284637 |
| FVS-118428187 CAROLYN | BATES | | LOS ANGELES | CA | 9/5/2017 | 1FADP3F24DL362883 |
| FVS-118442015 TREVA | DILLARD | REVA ELLISON | LOS ANGELES | CA | 9/5/2017 | 1FADP3F28EL149730 |
| FVS-118448650 ANDREW W | VALENCIA | | ORANGE COVE | CA | 9/5/2017 | 1FADP3F27DL118239 |
| FVS-118454242 CANDACE W | REYES | | SQUAW VALLEY | CA | 9/5/2017 | 1FADP3F28FL232642 |
| FVS-118454250 CARISSA N | WOLTER | AKA CARISSA N WINTER | RIVERSIDE | CA | 9/5/2017 | 1FADP3F28FL233466 |
| FVS-118456210 FRED E | LATIMORE | TINA LATIMORE | GILROY | CA | 9/5/2017 | 1FADP3F24DL201739 |
| FVS-118456407 JUAN C | MARTINEZ | | VICTORVILLE | CA | 9/5/2017 | 1FADP3F24DL211090 |
| FVS-118457390 JOSE R | GONZALEZ | | SANTA CLARITA | CA | 9/5/2017 | 1FADP3F24DL222526 |
| FVS-118457845 HONG | WU | | LOS ANGELES | CA | 9/5/2017 | 1FADP3F24DL227807 |
| FVS-118464019 REID E | BRILEY | | MENIFEE | CA | 9/5/2017 | 1FADP3F28DL341972 |
| FVS-118466607 DAMIAN | OKO | | N HOLLYWOOD | CA | 9/5/2017 | 1FADP3F25EL169708 |
| FVS-118467948 PATRICIA | SAYULA | | BELLFLOWER | CA | 9/5/2017 | 1FADP3F25EL210161 |
| FVS-118470876 DYNA G | SIEBALD | | SACRAMENTO | CA | 9/5/2017 | 1FADP3F25EL276807 |
| FVS-118473832 FRANCISCO L | DIAZ | JOSE DIAZ | LAKE ELSINORE | CA | 9/5/2017 | 1FADP3F29FL221651 |
| FVS-118474316 HEAVEN L | CURL | | PASCO | WA | 9/5/2017 | 1FADP3F29FL232598 |
| FVS-118477749 FABIAN A | PERALTA | ANTONIO PERALTA | SN BERNRDNO | CA | 9/5/2017 | 1FADP3F26FL261900 |
| FVS-118480464 GREGORY S | DEAL JR | | PLUMAS LAKE | CA | 9/5/2017 | 1FADP3F26FL375590 |
| FVS-118480626 RACHAEL A | SIMONDS | | VICTORVILLE | CA | 9/5/2017 | 1FADP3F26FL385908 |
| FVS-118484613 PEDRO V | NUNEZ | MARIA ROBLES | OAKLAND | CA | 9/5/2017 | 1FADP3F29EL355669 |
| FVS-118488597 ANNMARIE L | FUENTES | | BUENA PARK | CA | 9/5/2017 | 1FADP3F28DL235070 |
| FVS-118488970 DEBRA A | GRITTANI | | DISCOVERY BAY | CA | 9/5/2017 | 1FADP3F28DL236462 |
| FVS-118490699 VERONICA | CAMACHO | | MORENO VALLEY | CA | 9/5/2017 | 1FADP3F28DL265895 |
| FVS-118511254 DANIEL | SALAZ | DANIELLE SALAZ | SAN JOSE | CA | 9/5/2017 | 1FADP3F26FL202071 |
| FVS-118511378 LOWELL S | BROWN | | CAMERON PARK | CA | 9/5/2017 | 1FADP3F26FL206055 |
| FVS-118512153 WILLIAM | JENKINS | | STEVENSON RNH | CA | 9/5/2017 | 1FADP3F2XFL361613 |
| FVS-118512366 ANGELA | GOMEZ | ROBERT HILLARD | POMONA | CA | 9/5/2017 | 1FADP3F2XFL369436 |
| FVS-118519492 YOLANDA | SANCHEZ | | FONTANA | CA | 9/5/2017 | 1FADP3F28DL164274 |
| FVS-118521233 PAIGE N | GRANDSTAFF | | OAKDALE | CA | 9/5/2017 | 1FADP3F2XEL442951 |
| FVS-118522604 LEONID | KASMINSKIY | | SUNNYVALE | CA | 9/5/2017 | 1FADP3F2XFL221853 |
| FVS-118526030 TIANA M | BALDWIN | | ANAHEIM | CA | 9/5/2017 | 1FADP3F29DL296363 |
| FVS-118529552 WILLIAM D | VAN BOENING | GAIL VAN BOENING | EL DORADO HLS | CA | 9/5/2017 | 1FADP3F29EL374608 |
| FVS-118532847 AXEL F | ANDRADE | | LA PUENTE | CA | 9/5/2017 | 1FADP3FE4FL241347 |
| FVS-118533193 ELIZABETH | SERAFIN | JOSE M. VILLALON | CARSON | CA | 9/5/2017 | 1FADP3FE4GL329025 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-118536397 JUDITH | CONNAUGHTON | FRANCIS BERNARD CONNAUGHTON | OAKHURST | CA | 9/5/2017 1FADP3J20DL301540 |
| FVS-118537369 CYNTHIA M | MAGANA | | OXNARD | CA | 9/5/2017 1FADP3F26EL185710 |
| FVS-118558285 MARLINA FORTIEUNDO | NUDO | RALPH NUDO JR | CHINO HILLS | CA | 9/5/2017 1FADP3F29DL201073 |
| FVS-118564030 DAVID A | GOUGH | | LOOMIS | CA | 9/5/2017 1FADP3K20DL273284 |
| FVS-118567632 ANTONIO | GONZALES | | SN BERNRDNO | CA | 9/5/2017 1FADP3K20EL111544 |
| FVS-118567861 JEANNE M | HOOGHKIRK | | SANTA MONICA | CA | 9/5/2017 1FADP3K20EL118350 |
| FVS-118574140 | AGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 1FADP3K20EL322792 |
| FVS-118588060 ROBERT A | WILLIAMS | | SACRAMENTO | CA | 9/5/2017 1FADP3K20DL184783 |
| FVS-118594168 SONYA N | GREEN | SHAWN TORRENCE GREEN | VICTORVILLE | CA | 9/5/2017 1FADP3F29DL170813 |
| FVS-118601369 THERESA M | WELLE | | SACRAMENTO | CA | 9/5/2017 1FADP3F2XDL343318 |
| FVS-118601865 LORENA | VELARDE | | SACRAMENTO | CA | 9/5/2017 1FADP3F2XDL354576 |
| FVS-118610317 TOM R | RHOADES | | MILLBRAE | CA | 9/5/2017 1FADP3J28DL353305 |
| FVS-118618474 RICKEY | QUETIVES | DONNA GAVUZZI | OCEANSIDE | CA | 9/5/2017 1FADP3K22DL152031 |
| FVS-118618490 EDELMIRA S | CALDERON | CARLOS CALDERON JR | VICTORVILLE | CA | 9/5/2017 1FADP3K22DL152143 |
| FVS-118618784 GABRIELA S | BARBER | | ROSEVILLE | CA | 9/5/2017 1FADP3K22DL158962 |
| FVS-118619225 JULIANNA R | PEARCE | | O NEALS | CA | 9/5/2017 1FADP3K22DL170948 |
| FVS-118627597 MICHAEL | HURST | | BURBANK | CA | 9/5/2017 1FADP3K21EL239503 |
| FVS-118635395 CAITLIN J | DOBSON | | HERMOSA BEACH | CA | 9/5/2017 1FADP3F2XDL290328 |
| FVS-118637975 GRISELDA | GUTIERREZ | JUSTIN MULKEY | LA PUENTE | CA | 9/5/2017 1FADP3K23DL376165 |
| FVS-118639650 JESSICA T | ROCCHIO | | ENGLEWOOD | CO | 9/5/2017 1FADP3K23EL138544 |
| FVS-118644351 DEREK | HESS | | MORAGA | CA | 9/5/2017 1FADP3J26DL177967 |
| FVS-118648004 FAISEL | AHMED | | EL CAJON | CA | 9/5/2017 1FADP3J27EL294510 |
| FVS-118651331 DEAN D | RICHARDSON | GAIL RICHARDSON | LA CRESCENTA | CA | 9/5/2017 1FADP3K23DL251876 |
| FVS-118652230 DON | CLARKE | | SAN JOSE | CA | 9/5/2017 1FADP3K23DL273182 |
| FVS-118654535 NIGEL | ASPDEN | | COSTA MESA | CA | 9/5/2017 1FADP3K21DL319916 |
| FVS-118683446 JANEL S | CONROY | | APPLE VALLEY | CA | 9/5/2017 1FADP3K24FL341606 |
| FVS-118684973 DENISESHIA | BUFORD | | SACRAMENTO | CA | 9/5/2017 1FADP3K24GL238767 |
| FVS-118692194 GARETH | KELLY | | GOLETA | CA | 9/5/2017 1FADP3K24EL375026 |
| FVS-118695150 EDUARDO | CORONA | | MONTGOMERY | TX | 9/5/2017 1FADP3K24FL211223 |
| FVS-118696602 ERIC | YANEZ | JONATHAN J YANEZ | INDIO | CA | 9/5/2017 1FADP3K22FL275525 |
| FVS-118702351 JACQUELINE | WALL | | MORGAN HILL | CA | 9/5/2017 1FADP3K25DL108010 |
| FVS-118706225 JOSEPH | PATTERSON | | BREA | CA | 9/5/2017 1FADP3J20FL256134 |
| FVS-118722573 LOUIE | HERNANDEZ | | FULLERTON | CA | 9/5/2017 1FADP3K26DL301492 |
| FVS-118724436 JULIE A | HESS | | OJAI | CA | 9/5/2017 1FADP3K26DL363054 |
| FVS-118733311 | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 1FADP3K26DL164506 |
| FVS-118733885 LESLIE A | AMICK | | CATHEDRAL CTY | CA | 9/5/2017 1FADP3K26DL184657 |
| FVS-118738852 EDUARDO | GONZALEZ | | DIXON | CA | 9/5/2017 1FADP3K24DL307940 |
| FVS-118739425 SARAH J | PHILLIPS | ERIC PHILLIPS | N HOLLYWOOD | CA | 9/5/2017 1FADP3K24DL320011 |
| FVS-118740580 KRISTIN M | FERNANDEZ | STEVE M FERNANDEZ | EL MONTE | CA | 9/5/2017 1FADP3K24DL374165 |
| FVS-118741403 MELINDA M | FRIEDMAN | DAVID AARON FRIEDMAN | STUDIO CITY | CA | 9/5/2017 1FADP3K24EL111627 |
| FVS-118748300 ERIC | SOTO | | VALENCIA | CA | 9/5/2017 1FADP3K20FL231877 |
| FVS-118764217 VERONICA E | FITZANIDA | GARY FILTZANIDIS | CANYON COUNTRY | CA | 9/5/2017 1FADP3K27EL432187 |
| FVS-118764977 DEMITRI G | FELLINES | | ELK GROVE | CA | 9/5/2017 1FADP3K27EL454142 |
| FVS-118770721 MARIA | ESPARAZA | | COLTON | CA | 9/5/2017 1FADP3K24DL185192 |
| FVS-118772520 CHRISTOPHER A | COMSTOCK | | CHINO | CA | 9/5/2017 1FADP3K24DL227134 |
| FVS-118782410 | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 1FADP3K25FL326726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-118787152 LINGZI | YE | | SAN JOSE | CA | 9/5/2017 | 1FADP3K22DL264215 |
| FVS-118801104 MOLLY | HARTZELL | | LAKE ELSINORE | CA | 9/5/2017 | 1FADP3K23GL387784 |
| FVS-118802690 KELLY L | PRIVATTE | DEREK PRIVATTE | GOODYEAR | AZ | 9/5/2017 | 1FADP3K29DL212175 |
| FVS-118804359 DIVINA E | RIVAS | | OAKLAND | CA | 9/5/2017 | 1FADP3K29DL249291 |
| FVS-118805363 MAXWELL D | WASSERMAN | GARY WASSERMAN | SAN DIEGO | CA | 9/5/2017 | 1FADP3K29DL277351 |
| FVS-118805738 IRENE | WILLSON COWART | BENJAMIN WILLSON | ORANGEVALE | CA | 9/5/2017 | 1FADP3K29DL284686 |
| FVS-118808737 PAULA F | FERGUSON | | PENN VALLEY | CA | 9/5/2017 | 1FADP3K25EL306183 |
| FVS-118818970 RYAN A | LUTZ | | MEDINA | OH | 9/5/2017 | 1FADP3K27DL271421 |
| FVS-118822756 JOHN B | CRAWFORD | | LOS ALTOS | CA | 9/5/2017 | 1FADP3K29DL382469 |
| FVS-118833626 APRIL | BRANDENSTEIN | | SAN DIEGO | CA | 9/5/2017 | 1FADP3K28FL334576 |
| FVS-118834193 DONNA E | VAN | MANDA CORTES | SAN DIEGO | CA | 9/5/2017 | 1FADP3K28FL361647 |
| FVS-118841009 LENITA E | DORROH | | ANDERSON | CA | 9/5/2017 | 1FADP3K25EL230562 |
| FVS-118841874 MICHAEL D | TORRES | | YUBA CITY | CA | 9/5/2017 | 1FADP3K2XEL326171 |
| FVS-118849158 LESLIE B | LLANTERO | | PACIFIC GROVE | CA | 9/5/2017 | 1FADP3K27DL138982 |
| FVS-118851519 MARK W | RICH | BENJAMIN RICH | TULARE | CA | 9/5/2017 | 1FADP3K2XEL145958 |
| FVS-118852442 ALEXANDRA R | MENDEK | | NOVATO | CA | 9/5/2017 | 1FADP3K2XEL170116 |
| FVS-118859471 | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 | 1FADP3K28EL408352 |
| FVS-118860712 MARK T | AUGUSTINE | | RESEDA | CA | 9/5/2017 | 1FADP3K28EL453324 |
| FVS-118871943 REBEKAH L | ROJAS | | SHERMAN OAKS | CA | 9/5/2017 | 1FADP3K2XDL277729 |
| FVS-118873806 EDWARD L | ALDRICH | | POLLOCK PINES | CA | 9/5/2017 | 1FADP3K2XDL335709 |
| FVS-118875272 DAVID A | COKER | | MURRIETA | CA | 9/5/2017 | 1FADP3K2XEL111003 |
| FVS-118892908 JOOST | VANOSS | CLAIRE LYONS | LOS ANGELES | CA | 9/5/2017 | 1FADP3K28EL281702 |
| FVS-118893106 ROBERT A | CHAVEZ | | ADELANTO | CA | 9/5/2017 | 1FADP3K28EL283952 |
| FVS-118909525 JORGE | COVARRUBIAS | | WHITTIER | CA | 9/5/2017 | 1FADP3L95GL275919 |
| FVS-118912011 JULIUS | ESTRADA | | ALAMEDA | CA | 9/5/2017 | 1FADP3L96DL363339 |
| FVS-118940775 ANTHONY | GALLEGOS | | ANAHEIM | CA | 9/5/2017 | 1FADP3N20DL177649 |
| FVS-118945394 RICHARD A | NEGRI | | S PASADENA | CA | 9/5/2017 | 1FADP3N20FL357927 |
| FVS-118954458 KELLY B | COMBS | | LOMPOC | CA | 9/5/2017 | 1FADP3N22EL123836 |
| FVS-118963104 MICHAEL | AFRAM | RANIA | FULLERTON | CA | 9/5/2017 | 1FADP3K28DL175197 |
| FVS-118979892 MARK | BARRETT | | SAN DIEGO | CA | 9/5/2017 | 1FADP3N2XEL321449 |
| FVS-118986015 TALAL K | HAMDAN | | SAN JUAN CAPO | CA | 9/5/2017 | 1FADP3L90GL391948 |
| FVS-119009501 CHRISTIAN B | ADAMS | | NEWPORT BEACH | CA | 9/5/2017 | 1FADP3R41GL209170 |
| FVS-119011794 MARIA | IBARRA | | EL CAJON | CA | 9/5/2017 | 1FADP3K29EL198621 |
| FVS-119011840 MARIA | SOLANO | | VALLEJO | CA | 9/5/2017 | 1FADP3K29EL199283 |
| FVS-119012138 AMBER J | STODDART | | LAKEWOOD | CA | 9/5/2017 | 1FADP3K29EL210170 |
| FVS-119013126 JUSTIN R | HINDMAN | PHILLIP ENDEMANO | ALISO VIEJO | CA | 9/5/2017 | 1FADP3K29EL254623 |
| FVS-119013347 ABEL | VASQUEZ-VICENTE | | VISTA | CA | 9/5/2017 | 1FADP3K29EL260616 |
| FVS-119019515 SHAWNA J | RIDER | | MORENO VALLEY | CA | 9/5/2017 | 1FADP3N28EL224797 |
| FVS-119022575 MICHELLE J | GANOTIS | | RAMONA | CA | 9/5/2017 | 1FADP3N29DL152037 |
| FVS-119044412 PETER A | BALDWIN | | RAMONA | CA | 9/5/2017 | 1FAHP3E20CL130816 |
| FVS-119048949 KAYLEE N | SORENSEN | | SAN JOSE | CA | 9/5/2017 | 1FAHP3E21CL410518 |
| FVS-119051699 SHERRY P | GAO | | ANTIOCH | CA | 9/5/2017 | 1FADP3N27DL245266 |
| FVS-119051885 MICHAEL | DUNN | | SAN FRANCISCO | CA | 9/5/2017 | 1FADP3N27DL264884 |
| FVS-119060060 EDWARD | ANAYA | | SAN FRANCISCO | CA | 9/5/2017 | 1FAHP3E26CL215546 |
| FVS-119060493 LEON V | PALASIK | | MONTCLAIR | CA | 9/5/2017 | 1FAHP3E26CL257683 |
| FVS-119060850 VICTORIA C | ALLAN | | CARLSBAD | CA | 9/5/2017 | 1FAHP3E26CL292501 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119064596 JORDAN A | GOSPODINOV | | SHERMAN OAKS | CA | 9/5/2017 1FADP3K2XGL379990 |
| FVS-119071932 JUSTINNE L | ENRIQUEZ | | ALTA LOMA | CA | 9/5/2017 1FADP3R4XDL296465 |
| FVS-119090490 JEFFREY | KAUFFMAN | ANN M KAUFFMAN | APPLE VALLEY | CA | 9/5/2017 1FADP3N26DL319311 |
| FVS-119092611 CHRISTINE | INGLE | JAMES INGLE | PASO ROBLES | CA | 9/5/2017 1FADP3N26EL375086 |
| FVS-119118556 OBADI | HADI | | SELMA | CA | 9/5/2017 1FAHP3F21CL155562 |
| FVS-119121433 RONALD M | GRABER | | HIGHLAND | CA | 9/5/2017 1FAHP3F21CL251062 |
| FVS-119121484 FRANK J | HERNANDEZ | | ANTIOCH | CA | 9/5/2017 1FAHP3F21CL251269 |
| FVS-119123665 JOSE | DEVORA | | SAN FRANCISCO | CA | 9/5/2017 1FAHP3F21CL321630 |
| FVS-119128365 JILL MARIE T | REYNOLDS | AKA JILL HALFORD | OCEANSIDE | CA | 9/5/2017 1FADP3N26DL374249 |
| FVS-119133717 KELSEY L | VAN ECK | WILLEM VAN ECK | SUSANVILLE | CA | 9/5/2017 1FAHP3F26CL114635 |
| FVS-119133857 TIFFANY L | MARCAR | | SAN JOSE | CA | 9/5/2017 1FAHP3F26CL120306 |
| FVS-119133865 SHIRLEY R | PERKINS | STEVEN C PERKINS | NAPA | CA | 9/5/2017 1FAHP3F26CL120385 |
| FVS-119137739 LEONARD | HOOPER | | VIEW PARK | CA | 9/5/2017 1FADP3R46DL210830 |
| FVS-119147416 AIMEE E | VONTUNGELN | | YREKA | CA | 9/5/2017 1FAHP3F25CL351648 |
| FVS-119162830 DANIEL J | HUENDORF | | OXNARD | CA | 9/5/2017 1FADP3N23FL364774 |
| FVS-119164477 KATHRYN D | WHITE | | IONE | CA | 9/5/2017 1FADP3N24DL235651 |
| FVS-119164736 SHARLENE O | ALEXANDER | | SARATOGA | CA | 9/5/2017 1FADP3N24DL264731 |
| FVS-119165791 ROBERT A | PACHECO | | HACIENDA HTS | CA | 9/5/2017 1FADP3N24EL131727 |
| FVS-119178788 BERNICE A | QUAIL | | PALM DESERT | CA | 9/5/2017 1FAHP3F29CL332035 |
| FVS-119180430 ROBERT | WILLIAMS | | SACRAMENTO | CA | 9/5/2017 1FAHP3F29CL392493 |
| FVS-119180553 MICHAEL O | HOOKS | | VICTORVILLE | CA | 9/5/2017 1FAHP3F29CL396432 |
| FVS-119181177 JESSE R | BATTEN | | N HOLLYWOOD | CA | 9/5/2017 1FAHP3F29CL415786 |
| FVS-119190397 ANGELICA | AVILA PEREZ | ADRIANA PEREZ | SALINAS | CA | 9/5/2017 1FAHP3F29CL175204 |
| FVS-119195747 REGINA E | KOYAMA | | LA MESA | CA | 9/5/2017 1FAHP3F24CL257843 |
| FVS-119205351 FRANCIA Y | RENTERIA | | COVINA | CA | 9/5/2017 1FAHP3F2XCL262769 |
| FVS-119235986 LILIAN | AGUILAR | | SOUTH GATE | CA | 9/5/2017 1FAHP3H23CL154989 |
| FVS-119256185 MICHAEL L | CASSIDY | | MANTECA | CA | 9/5/2017 1FAHP3H22CL206788 |
| FVS-119264250 ALFRED D | FRANCO | | CORONA | CA | 9/5/2017 1FAHP3F23CL410373 |
| FVS-119276178 SYDNEY E | THOMAS | | CASTAIC | CA | 9/5/2017 1FAHP3H29CL146394 |
| FVS-119281384 VIRGINIA | RAMIREZ | | RCH CUCAMONGA | CA | 9/5/2017 1FAHP3H21CL452022 |
| FVS-119282330 FRANK O | BROWN | | MARYSVILLE | CA | 9/5/2017 1FAHP3H22CL131154 |
| FVS-119285118 DERIK E | GALLIER | | WHEATLAND | CA | 9/5/2017 1FAHP3H2XCL373447 |
| FVS-119293625 ANDREW D | GRUMM | | MOORPARK | CA | 9/5/2017 1FAHP3H28CL195358 |
| FVS-119298228 DONNA V | ZIMMERMAN | PAUL B ZIMMERMAN | EL CAJON | CA | 9/5/2017 1FAHP3F27CL222407 |
| FVS-119301164 CHARLES | EGERIII | | SACRAMENTO | CA | 9/5/2017 1FAHP3F27CL305044 |
| FVS-119308380 SEAN R | MULCH | COURTNEY L MEYER | REDDING | CA | 9/5/2017 1FAHP3H20CL417391 |
| FVS-119312654 STEVEN C | DAY | CHARLIE MARTIN | SAN DIEGO | CA | 9/5/2017 1FAHP3K21CL452840 |
| FVS-119312905 STEVEN | ANDERSON | | RIVERSIDE | CA | 9/5/2017 1FAHP3K21CL468102 |
| FVS-119315866 RACHEL | GEMMELL | | VISTA | CA | 9/5/2017 1FAHP3K22CL222482 |
| FVS-119326892 KATELYN H | TAYLOR | KATELYN T ADAM | BELMONT | CA | 9/5/2017 1FAHP3K23CL290824 |
| FVS-119327821 JESSE L | MORRIS | | SIMI VALLEY | CA | 9/5/2017 1FAHP3F26CL386389 |
| FVS-119327945 FILIBERTO | OLAZABAL | IRENE OLAZABAL | EL MONTE | CA | 9/5/2017 1FAHP3F26CL392189 |
| FVS-119338165 ROBERT F | DALEY | | SUNLAND | CA | 9/5/2017 1FAHP3K21CL415755 |
| FVS-119338947 DANIEL | GIMLETT | ANDREW GIMLETT | TRACY | CA | 9/5/2017 1FAHP3H20CL120394 |
| FVS-119342758 MARK E | BONTEMPO | | FRESNO | CA | 9/5/2017 1FAHP3H20CL388068 |
| FVS-119344343 LINDA A | BROWN | | VALLEJO | CA | 9/5/2017 1FAHP3K26CL475966 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119344912 STEPHEN T | SEHR | | GOLETA | CA | 9/5/2017 1FAHP3K27CL118845 |
| FVS-119351960 MICHELLE E | MARTIN | ANTONE MARTIN | OROVILLE | CA | 9/5/2017 1FAHP3H27CL200260 |
| FVS-119356244 DANIEL E | SCHMITT | | SANTA CLARITA | CA | 9/5/2017 1FAHP3K26CL356055 |
| FVS-119367807 CHERYL L | HUNTER | | SAN DIEGO | CA | 9/5/2017 1FAHP3K27CL392207 |
| FVS-119373807 JUSTIN A | BRIARS | | CANOGA PARK | CA | 9/5/2017 1FAHP3F2XCL451941 |
| FVS-119375540 ALBERT | CABRERA LOYA | | SAN JOSE | CA | 9/5/2017 1FAHP3K25CL410588 |
| FVS-119376814 GABRIELLE | SATTER | | WILDOMAR | CA | 9/5/2017 1FAHP3K25CL452176 |
| FVS-119377217 CONCHA | MAVROLAS | PETER MAVROLAS | PEARBLOSSOM | CA | 9/5/2017 1FAHP3K25CL468362 |
| FVS-119381249 SAMANTHA LEAH | PAYSENO | FKA SAMANTHA LEAH HALL | MADERA | CA | 9/5/2017 1FAHP3H25CL452928 |
| FVS-119384965 WILLIAM E | BLUM | SHARON L BLUM | SACRAMENTO | CA | 9/5/2017 1FAHP3M20CL344724 |
| FVS-119388642 SHERRY | ROCHE | | IRVINE | CA | 9/5/2017 1FAHP3M21CL216721 |
| FVS-119389665 LAWRENCE D | WILLERT | | PALM SPRINGS | CA | 9/5/2017 1FAHP3M21CL302014 |
| FVS-119396505 CHARLES | JOHNSON | CORDULA JOHANNA JOHNSON | ANTELOPE | CA | 9/5/2017 1FAHP3K2XCL410571 |
| FVS-119398893 GABRIELA S | BARBER | | ROSEVILLE | CA | 9/5/2017 1FAHP3M20CL162425 |
| FVS-119401673 JAMES | HURST | DENISE HURST | SANTA ROSA | CA | 9/5/2017 1FAHP3K25CL215980 |
| FVS-119403668 ADRIAN H | ALBA | | BALDWIN PARK | CA | 9/5/2017 1FAHP3K25CL285074 |
| FVS-119405059 SAVANNAH K | PLASCH | | RIPON | CA | 9/5/2017 1FAHP3K25CL339912 |
| FVS-119405946 RICHARD | PEREZ | ROSA PEREZ | THERMAL | CA | 9/5/2017 1FAHP3K25CL379150 |
| FVS-119408937 JORENE E | MIZE | | NORTH FORK | CA | 9/5/2017 1FAHP3M21CL423450 |
| FVS-119409810 JAMIE K | WHITECOTTON | | TUSTIN | CA | 9/5/2017 1FAHP3M21CL479601 |
| FVS-119427079 MARIE T RENEE | MEYER | | ORANGEVALE | CA | 9/5/2017 1FAHP3K20CL175209 |
| FVS-119427974 DEANNA | VERRECCHIA | | CORONA | CA | 9/5/2017 1FAHP3M28CL189629 |
| FVS-119428229 AIDA B | TAVITIAN | | PASADENA | CA | 9/5/2017 1FAHP3M28CL206168 |
| FVS-119438283 AMANDA L | PELLOTH | | SAN DIEGO | CA | 9/5/2017 1FAHP3M27CL174989 |
| FVS-119439921 PATRICIA | SULTANIS | | PALM DESERT | CA | 9/5/2017 1FAHP3M27CL305029 |
| FVS-119441845 DEBRA A | KOERING | KAITLYNN E KOERING | SONORA | CA | 9/5/2017 1FAHP3M27CL451981 |
| FVS-119452502 MARCELO | DUFFAU | | SIMI VALLEY | CA | 9/5/2017 1FAHP3M29CL416097 |
| FVS-119454556 RANDY A | PHILLIPS | | CHATSWORTH | CA | 9/5/2017 1FAHP3J21CL429446 |
| FVS-119459442 KEVIN M | SALGADO | STEPHANIE SALGADO | VISTA | CA | 9/5/2017 1FAHP3M26CL175020 |
| FVS-119460467 MARIA D | MANZANO | | SAN YSIDRO | CA | 9/5/2017 1FAHP3M26CL244904 |
| FVS-119463970 BRIAN W | ADAMS | | GOLD RIVER | CA | 9/5/2017 1FAHP3M27CL105672 |
| FVS-119465744 SARAH J | WILHITE | | REDDING | CA | 9/5/2017 1FAHP3K24CL228073 |
| FVS-119469510 YINENG | ZHOU | | SANTA CLARA | CA | 9/5/2017 1FAHP3K24CL366308 |
| FVS-119482126 MICHAEL C | MELCHIORRE | | VALENCIA | CA | 9/5/2017 1FAHP3N27CL451929 |
| FVS-119486636 STEVEN M | REHR | | SAN DIEGO | CA | 9/5/2017 1FAHP3N29CL302289 |
| FVS-119488949 JORDAN M | KLEIN | | PALO ALTO | CA | 9/5/2017 1FAHP3M25CL245431 |
| FVS-119491656 KEARY | CHENEY | JUSTIN PATRICK CHENEY | SAN MARCOS | CA | 9/5/2017 1FAHP3M25CL423046 |
| FVS-119501252 THOMAS D | BILLIARD | | NEWPORT BEACH | CA | 9/5/2017 1FAHP3K23CL371337 |
| FVS-119502070 CARRIE M | PORTER | TODD PORTER | PALMDALE | CA | 9/5/2017 1FAHP3K23CL400724 |
| FVS-119503085 BELVA M | FRESQUEZ | TINA BETH MONTEZ | CORONA | CA | 9/5/2017 1FAHP3K23CL429642 |
| FVS-119503778 JOSE | GUTIERREZ | MICHELLE GUTIERREZ | TULARE | CA | 9/5/2017 1FAHP3K23CL455710 |
| FVS-119504219 SCOTT | OHANIAN | CHARLES OHANIAN | FRESNO | CA | 9/5/2017 1FAHP3K23CL477898 |
| FVS-119505347 MARIA | BRAVO | | SAN PEDRO | CA | 9/5/2017 1FAHP3K24CL146733 |
| FVS-119527936 JORGE | GUTIERREZ | | CHINO | CA | 9/5/2017 3FADP4AJ4CM112061 |
| FVS-119532433 RAMIRO | SERVANTES | MONICA SANCHEZ | ANAHEIM | CA | 9/5/2017 3FADP3M24CL454126 |
| FVS-119537010 JOSE J | ROQUE | | LOS ANGELES | CA | 9/5/2017 3FADP4AJ5EM227674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-119549301 MARLEN L | REYES | | LA HABRA | CA | 9/5/2017 3FADP4AJ3EM163439 |
| FVS-119560275 JAMES O | WARE | NATASHA WARE | ANTELOPE | CA | 9/5/2017 3FADP4AJXDM156213 |
| FVS-119564092 JANELLE M | VERGARA | | TRACY | CA | 9/5/2017 1FAHP3N21CL480343 |
| FVS-119564254 DESIREE M | RAVEN | | PACIFICA | CA | 9/5/2017 1FAHP3N22CL145527 |
| FVS-119570572 TARA C | ODONNELL | CAITLIN ODONNELL | ANTELOPE | CA | 9/5/2017 3FADP4AJ9DM147230 |
| FVS-119577569 MICHAEL | ORTIZ | | SN BERNRDNO | CA | 9/5/2017 3FADP4AJ2EM183245 |
| FVS-119588544 MELODY D | LEONE | ALFRED D LEONE | LONG BEACH | CA | 9/5/2017 3FADP4BJ0BM116752 |
| FVS-119590778 FLORENTINO A | SERNA | | HIGHLAND | CA | 9/5/2017 1FAHP3M22CL368037 |
| FVS-119593475 FRANK | DOMMASCHK | | NEWARK | CA | 9/5/2017 1FAHKP3M23CL190008 |
| FVS-119596970 BRIAN L | VINZANT | JOSHUA B OSBORNE | W SACRAMENTO | CA | 9/5/2017 3FADP4AJ8GM136255 |
| FVS-119612577 SIMEON B | AYALA | | ARCATA | CA | 9/5/2017 3FADP4BJ1FM203971 |
| FVS-119625091 DILLON M | HANSON | | CITRUS HTS | CA | 9/5/2017 3FADP4BJ1EM139736 |
| FVS-119628031 ESMERALDA | RODRIGUEZ DIAZ | | INDIO | CA | 9/5/2017 3FADP4AJ8CM105792 |
| FVS-119635704 ANA | PADILLA | | HACIENDA HTS | CA | 9/5/2017 3FADP4BJ2BM142933 |
| FVS-119639807 JENNIFER | KIRK | | ROCKLIN | CA | 9/5/2017 1FAHP3M2XCL156180 |
| FVS-119664801 RICHARD S | WOMACK | KELSEY WOMACK | MOUNT SHASTA | CA | 9/5/2017 3FADP4AJ7EM225277 |
| FVS-119697459 MIGUEL S | GARCIA | | OROSI | CA | 9/5/2017 3FADP4BJ3DM178231 |
| FVS-119708167 SAMUEL C | MITCHELL | | GALT | CA | 9/5/2017 3FADP4BJ6BM116822 |
| FVS-119718790 NESTOR | HERNANDEZ | | SANTA ANA | CA | 9/5/2017 3FADP4BJ5EM201042 |
| FVS-119720132 MONICA | SORIANO | | VACAVILLE | CA | 9/5/2017 3FADP4BJ5EM235837 |
| FVS-119723336 CHRISTIAN | HERNANDEZ | | PACOIMA | CA | 9/5/2017 3FADP4BJ2GM204063 |
| FVS-119726343 ERLINDA | KOCIOL | | SALINAS | CA | 9/5/2017 3FADP4BJ3BM200810 |
| FVS-119729385 VALLACHIRA | NARAYANAN | LATHA NARAYANAN | MILPITAS | CA | 9/5/2017 3FADP4BJ6BM223921 |
| FVS-119739860 SERGIO I | MARTINEZ | | FRESNO | CA | 9/5/2017 3FADP4AJ6DM153986 |
| FVS-119744457 DAVID A | PIERGROSSI | | SAN YSIDRO | CA | 9/5/2017 3FADP4BJ5DM186136 |
| FVS-119744465 MARIA T | JIMENEZ | JOEL MENDEZ | RIALTO | CA | 9/5/2017 3FADP4BJ5DM186170 |
| FVS-119747707 EN | FUKASAWA | TERRY K ADAMS | POWAY | CA | 9/5/2017 3FADP4BJ0DM123204 |
| FVS-119752166 FERNANDO | DIAZ | | ANAHEIM | CA | 9/5/2017 3FADP4BJ0DM220743 |
| FVS-119780666 ROLLY | FABIE | | VACAVILLE | CA | 9/5/2017 3FADP4BJ8DM159481 |
| FVS-119783355 DEANNA M | BENNO | | BEAUMONT | CA | 9/5/2017 3FADP4BJ0BM166745 |
| FVS-119788535 FOTUNAOMANAIA V | LEAEA | | STOCKTON | CA | 9/5/2017 3FADP4BJ9EM220886 |
| FVS-119788837 JOSE G HALE | PANTOJA | | EL CENTRO | CA | 9/5/2017 3FADP4BJ7DM177941 |
| FVS-119793733 MAURICE X | TROTTER | LATANYA BROWNER | COMPTON | CA | 9/5/2017 3FADP4BJ7EM133780 |
| FVS-119799928 KATHRYN | VANDERWOUDE | NEIL VANDERWOUDE | GOLETA | CA | 9/5/2017 3FADP4BJ2EM157369 |
| FVS-119800896 DAVID | BAILEY | | LINDSAY | CA | 9/5/2017 3FADP4BJ2EM191070 |
| FVS-119802570 DEBORAH S | SULLIVAN | | ALTADENA | CA | 9/5/2017 3FADP4BJXBM212677 |
| FVS-119804514 RIGOBERTO | GARCIA | | SAN DIMAS | CA | 9/5/2017 3FADP4BJXCM151008 |
| FVS-119814110 CARLOS | HERNANDEZ | | WEST COVINA | CA | 9/5/2017 3FADP4BJ9FM203636 |
| FVS-119821290 RIGOBERTO | GARCIA | | SAN DIMAS | CA | 9/5/2017 3FADP4BJ7CM187447 |
| FVS-119821907 BRYANNE | BERRY | | ORANGEVALE | CA | 9/5/2017 3FADP4BJ7CM219202 |
| FVS-119823357 AUBREY | SCHWEIGL | | POWAY | CA | 9/5/2017 3FADP4BJ7DM150058 |
| FVS-119824965 | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 3FADP4BJXDM150166 |
| FVS-119828839 MARIO H | CASTRO | | MECCA | CA | 9/5/2017 3FADP4BJXDM220989 |
| FVS-119834103 MONIQUE N | SCHWAB | JORDAN SCHWAB | CARLSBAD | CA | 9/5/2017 3FADP4BJ2CM185394 |
| FVS-119837706 GREGORY L | GRAHAM | DOROTHY MARIA GRAHAM | CLOVIS | CA | 9/5/2017 3FADP4BJ9DM226704 |
| FVS-119839113 BIANCA | SMITH | | FOUNTAIN VLY | CA | 9/5/2017 3FADP4BJ9EM148684 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-119840120 NOFAL M | ALTIKRITI | MOHAMMED S ALTIKRITI | COLTON | CA | 9/5/2017 3FADP4BJ9EM183239 |
| FVS-119847248 ANDREW | MADDEN | | FRESNO | CA | 9/5/2017 3FADP4BJ4EM206300 |
| FVS-119871670 TOBY | PESCE | | IRVINE | CA | 9/5/2017 3FADP4CJXBM233995 |
| FVS-119872056 ROBERTA | AYALA | | HUNTINGTN BCH | CA | 9/5/2017 3FADP4CJXCM177087 |
| FVS-119881608 LOVINDA | BADINGA | | HAYWARD | CA | 9/5/2017 3FADP4BJ4DM214962 |
| FVS-119898632 MICHAEL P | VIOLANTE | | PARADISE | CA | 9/5/2017 3FADP4BJ9BM162645 |
| FVS-119902680 DWIGHT | JOHNSON | | SAN JOSE | CA | 9/5/2017 3FADP4BJ9CM159567 |
| FVS-119910942 JOAN L | WYATT | | FAIR OAKS | CA | 9/5/2017 3FADP4CJ3CM106619 |
| FVS-119922800 AIDE | ALBADAYFALLAH | | LAGUNA NIGUEL | CA | 9/5/2017 3FADP4BJ6DM205485 |
| FVS-119922916 RAUL M | ALARCON MONTES | | ANTIOCH | CA | 9/5/2017 3FADP4BJ6DM205695 |
| FVS-119942747 JOHN | LUNDGREN | | MARINA | CA | 9/5/2017 3FADP4CJ0GM159770 |
| FVS-119947455 JONATHAN | WISNIEWSKI | | SIMI VALLEY | CA | 9/5/2017 3FADP4EJ5EM133255 |
| FVS-119964074 GINA | SCHEID | JOHN SCHEID | SALIDA | CA | 9/5/2017 3FADP4BJ8DM214706 |
| FVS-119964546 DAYNA J | JONES | | INDIO | CA | 9/5/2017 3FADP4BJ8DM220988 |
| FVS-119973286 BRIGID S | MCNALLY | | ANAHEIM | CA | 9/5/2017 3FADP4EJ4CM146138 |
| FVS-119976021 DOLORES | MENDOZA | BENNY MENDOZA | FRESNO | CA | 9/5/2017 3FADP4BJXFM210021 |
| FVS-119979772 ADAM F | GRYMONPREZ | | SAN DIMAS | CA | 9/5/2017 3FADP4CJ0CM118520 |
| FVS-119986590 JUAN M | ARROYO | NORMA CERVANTES | ARVIN | CA | 9/5/2017 3FADP4EJ0EM200389 |
| FVS-119997819 MOHAMMED | FARAAZ | | DALY CITY | CA | 9/5/2017 3FADP4EJ8DM172839 |
| FVS-119999641 MIGUEL | PADILLA | | DOWNEY | CA | 9/5/2017 3FADP4FJ0BM148840 |
| FVS-120002922 SUZANNE T | FORNARIO | | SAN DIEGO | CA | 9/5/2017 3FADP4EJXFM164308 |
| FVS-120033119 CLAIR M | CODINA | | FAIRFIELD | CA | 9/5/2017 3FADP4EJ8BM135738 |
| FVS-120037300 TING | CHEN | | ONTARIO | CA | 9/5/2017 3FADP4EJ3BM132665 |
| FVS-120049589 ALEXANDRA | REID | STEVEN REID | SAN CLEMENTE | CA | 9/5/2017 3FADP4FJ8CM162129 |
| FVS-120050730 ILEANA M | MIRANDAFLORES | | SAN MATEO | CA | 9/5/2017 3FADP4FJ8EM102323 |
| FVS-120050757 MARTHA B | PHILLIPS | | SIMI VALLEY | CA | 9/5/2017 3FADP4FJ8EM114245 |
| FVS-120053152 NANCY F | KNOP | | SAN FRANCISCO | CA | 9/5/2017 3FADP4EJ0BM116892 |
| FVS-120066459 LAWRENCE S | LEE | | W HOLLYWOOD | CA | 9/5/2017 3FADP4FJ7EM139587 |
| FVS-120073374 MICHAEL D | ANDREWS | | MURRIETA | CA | 9/5/2017 3FADP4EJ7EM160392 |
| FVS-120074249 | AGGRESIVE LEGAL SERVICES IN | | SACRAMENTO | CA | 9/5/2017 3FADP4EJ7EM200700 |
| FVS-120081172 MARIO | GUTTIEREZ | | DANVILLE | CA | 9/5/2017 3FADP4EJXBM216952 |
| FVS-120099403 KENDALL W | FARNSWORTH | | IRVINE | CA | 9/5/2017 3FADP4EJ2DM194903 |
| FVS-120117355 | AGGRESSIVE LEGAL SERVICES | | SACRAMENTO | CA | 9/5/2017 3FADP4TJ0GM157257 |
| FVS-120133407 | AGGRESSIVE LEGAL SERVICES INC | | SACRAMENTO | CA | 9/5/2017 3FADP4TJ4GM150201 |
| FVS-120141566 ANTHONY | CAMARGO | ISAMAR CASTANO | ARTESIA | CA | 9/5/2017 3FADP4EJ4EM128130 |
| FVS-120142546 ALLEN | TRIPLETT | | CATHEDRAL CTY | CA | 9/5/2017 3FADP4EJ4EM157370 |
| FVS-120160986 RANDY | MARTIN | | HAYWARD | CA | 9/5/2017 3FADP4FJ4EM196328 |
| FVS-120163721 DANIEL L | RATHJEN | | REDWOOD CITY | CA | 9/5/2017 3FADP4FJ5BM181056 |
| FVS-120173999 | AGGRESSIVE LEGAL SERVICES | | SACRAMENTO | CA | 9/5/2017 3FADP4EJ6FM211656 |
| FVS-120182980 MARIA J | TORRES | | RIVERSIDE | CA | 9/5/2017 3FADP4FJ3CM221605 |
| FVS-120194031 TODD M | ARNOLD | KIMBERLY ANNE ARNOLD | SANTA ROSA | CA | 9/5/2017 3FADP4EJ9BM106751 |
| FVS-120198533 MICHAEL | MODROW | | JAMUL | CA | 9/5/2017 3FADP4EJ9CM140738 |
| FVS-120200740 SARAH | KLICKER | | LOS ANGELES | CA | 9/5/2017 3FADP4FJ2BM177126 |
| FVS-120216302 VIKKI E | MESA | | ANTIOCH | CA | 9/5/2017 3FADP4FJ1DM200978 |
| FVS-120217678 ESTELA | ACEVES | | SANTA ANA | CA | 9/5/2017 3FADP4FJ2BM109084 |
| FVS-120231093 LOUIS | PIERUCCI | | SANTA ROSA | CA | 9/5/2017 3FADP4FJ9GM205592 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-120232936 JAYNE E | WILLIAMS | | SAN FRANCISCO | CA | 9/5/2017 3FADP4FJXBM172952 |
| FVS-120311054 STARLA L | MCELHANEY | | HERMITAGE | PA | 9/5/2017 3FADP3F23DL105634 |
| FVS-120324512 TIFFANY A | CARNEY | | LYNWOOD | PA | 9/5/2017 1FADP3F20GL354560 |
| FVS-120331608 MELISSA S | GUTEKUNST | | EASTON | PA | 9/5/2017 1FADP3F22FL267368 |
| FVS-120336200 CONSTANCE | HEALY | | FOLSOM | PA | 9/5/2017 1FADP3F25DL308637 |
| FVS-120356341 SHEREE | JENNINGS | | PITTSBURGH | PA | 9/5/2017 1FADP3F22EL310427 |
| FVS-120372401 NATALIE R | AMPARO | MILTA DIAZ | PHILADELPHIA | PA | 9/5/2017 1FADP3F26EL134563 |
| FVS-120424614 JOHN G | HENNIGAN | | LEVITTOWN | PA | 9/5/2017 1FADP3F22DL326304 |
| FVS-120493039 PERRY W | VALENTINE | | LINCOLN UNIV | PA | 9/5/2017 1FADP3F29EL319867 |
| FVS-120493950 ANTHONY J | PACHUCKI | | PHILADELPHIA | PA | 9/5/2017 1FADP3F29EL359172 |
| FVS-120507412 MOISES MARVIN | ROMERO | MARY ROMERO | SEASIDE | CA | 9/5/2017 1FAHP3N23CL468582 |
| FVS-120508478 LYNELL | HOLT WILLENBORG | | PLEASANTON | CA | 9/5/2017 1FAHP3N24CL237397 |
| FVS-120528100 LEONA K | KINTZEL | | PINE GROVE | PA | 9/5/2017 1FADP3F27EL296332 |
| FVS-120528606 MARGARET M | WRIGHT | | MANCHESTER | PA | 9/5/2017 1FADP3F27EL309094 |
| FVS-120551373 RONALD T | PAINTER | | TOWANDA | PA | 9/5/2017 1FADP3F25EL102123 |
| FVS-120583003 DAVID P | HERCHUCK | | BENTLEYVILLE | PA | 9/5/2017 1FADP3K26DL232156 |
| FVS-120622491 ROBIN | RITCHIE | | GREENCASTLE | PA | 9/5/2017 1FADP3K2XEL310021 |
| FVS-120622580 KIMBERLY A | SCHMIDT | | LOCK HAVEN | PA | 9/5/2017 1FADP3K2XEL315851 |
| FVS-120625253 CARLOS | JAVIER | | CHICAGO | IL | 9/5/2017 1FADP3F29EL265220 |
| FVS-120626241 DEVON | HEISERMAN GILL | | POTTSTOWN | PA | 9/5/2017 1FADP3F29EL319485 |
| FVS-120646757 BETTY J | DAUB | | ADAMSTOWN | PA | 9/5/2017 1FADP3F21FL297824 |
| FVS-120684195 KAREN E | MADDOX | CHRISTOPHER MADDOX | LANCASTER | PA | 9/5/2017 1FADP3K21EL251201 |
| FVS-120691647 VINCENT A | CASCARIO | | NORTHAMPTON | PA | 9/5/2017 1FADP3K25DL249580 |
| FVS-120761076 JESSICA | FRIEZE | | PHOENIXVILLE | PA | 9/5/2017 1FADP3K24DL224718 |
| FVS-120771209 JULIE M | DIEHL | | DUNCANNON | PA | 9/5/2017 1FADP3K28DL146489 |
| FVS-120818957 MICHELINE C | SIMMONS | | PITTSBURGH | PA | 9/5/2017 1FAHP3H2XCL205341 |
| FVS-120838869 RICHARD J | GARZIOJR | | MCADOO | PA | 9/5/2017 3FADP3F29CL281992 |
| FVS-120870657 LORETTA M | FLANAGAN | | SCRANTON | PA | 9/5/2017 3FADP3F28CL343558 |
| FVS-120904322 LARRY J | RUNYANII | | HERMITAGE | PA | 9/5/2017 1FAHP3M25CL371921 |
| FVS-120940604 TIMOTHY J | MITCHELL | LISA MITCHELL | ROSETO | PA | 9/5/2017 3FADP3F27CL297639 |
| FVS-120942526 CHRISTOPHER | FEATHERSTONE | | WILKES BARRE | PA | 9/5/2017 3FADP3F27CL380794 |
| FVS-121031420 KIMBERLY T | SIMMONS | | PHILADELPHIA | PA | 9/5/2017 1FAHP3K20CL230029 |
| FVS-121064247 KIMBERLY M | HEFLIN | | IRWIN | PA | 9/5/2017 3FADP4BJ2EM182742 |
| FVS-121124177 EVAN D | FRYE | | NORTH WALES | PA | 9/5/2017 3FADP4EJ0CM117333 |
| FVS-121212106 JON M | SMOKE | | MONESSEN | PA | 9/5/2017 3FADP4BJ5DM113770 |
| FVS-121231763 NORA L | HOFFMAN | | SHARPTOWN | MD | 9/5/2017 3FADP4FJ4CM101327 |
| FVS-121366405 HEIDI T | VOSS | | LONDONBERRY | NH | 9/5/2017 3FADP4EJ2DM143725 |
| FVS-800000595 LISA | MARTINEZ | | VICTORVILLE | CA | 9/5/2017 3FADP3F28FL375297 |
| FVS-800000889 TIMOTHY J | SEHR | | KOKOMO | IN | 9/5/2017 1FAHP3K27CL118845 |
| FVS-800000919 MADALYN | VEST | | HOWELL | MI | 9/5/2017 1FADP3F21EL439646 |
| FVS-800001664 BERNARD | SORENSON | | TUCSON | AZ | 9/5/2017 1FAHP3K28CL469733 |
| FVS-800001702 JESSE | LOPEZ | | UNION CITY | NJ | 9/5/2017 3FADP4BJ4DM173779 |
| FVS-800001737 JUSTIN R | MULKEY | | LA PUENTE | CA | 9/5/2017 3FADP3K23DL376165 |
| FVS-800002296 CHRISTINE | MITCHELL | | TEMPE | AZ | 9/5/2017 1FADP3F29DL164316 |
| FVS-800002679 ISRAEL | SANCHEZ | | EDINBURG | TX | 9/5/2017 1FADP3F23EL112306 |
| FVS-800002768 REBECCA | PECINA | | SAN ANTONIO | TX | 9/5/2017 3FADP4BJODM142027 |

| | | | | | |
|---|---|---|---|---|---|
| FVS-800003187 HELEN | BROWN | | CLEVELAND | OH | 9/5/2017 1FADP3F27GL300978 |
| FVS-800003578 MERCEDES | CHURCHWELL | | BAKERSFIELD | CA | 9/5/2017 3FADP4EJ2EM133973 |
| FVS-800003594 DENINE | MOBLEY | | NORTH HILLS | CA | 9/5/2017 3FADP4CJVBM173304 |
| FVS-800003667 ALONNA | COX | | BENICIA | CA | 9/5/2017 1FADP3J2XDL345395 |
| FVS-800003691 VICKY | LEONG | | PENSACOLA | FL | 9/5/2017 1FAHP3F21CL431136 |
| FVS-800003829 ALAN | DAY | | CALHOUN | GA | 9/5/2017 1FADP3F29DL193735 |
| FVS-800004051 CHRISTINE | PARKS | | SACRAMENTO | CA | 9/5/2017 1FAHP3FN3BW152203 |
| FVS-800004078 ASHLEY | SMITH | | SEMINOLE | FL | 9/5/2017 3FADP4EJ1DM224067 |
| FVS-800004094 JENNIFER | KING | | BROWNFIELD | TX | 9/5/2017 1FADP3F22DL204400 |
| FVS-800004175 AMBER | CHASTEEN | | MURRIETA | CA | 9/5/2017 3FADP4EJ9CM135071 |
| FVS-800004280 ALEXIS A | WHITHAM | | DENVER | CO | 9/5/2017 3FADP4EJXEM174626 |
| FVS-800004361 BRYAN R | LUNSTRUM | | AGOURA HILLS | CA | 9/5/2017 3FADP4EJ1BM233901 |
| FVS-800004396 JUSTIN | LEWIS | | MICHIGAN CITY | IN | 9/5/2017 1FAFP53U42G118277 |
| FVS-800004400 GARY | THOMPSON | | HAM LAKE | MN | 9/5/2017 1FAHP3J27CL353554 |
| FVS-800004418 KRISTINE | MASLOWSKY | | LEONARD | MI | 9/5/2017 1FADP3F25DL324322 |
| FVS-800004558 DANETTE | FARRELL | RICHARD FARRELL | DACONO | CO | 9/5/2017 1FADP3F26EL348999 |
| FVS-800004736 EDWARD | FERREIRA | | SAN FRANCISCO | CA | 9/5/2017 1FADP3F2XEL161074 |
| FVS-800004868 JESSIE | BRIGHT | | SAN BERNARDINO | CA | 9/5/2017 1FADP3F2XFL207077 |
| FVS-800004930 MELANY | CARTER | | SHELBYVILLE | KY | 9/5/2017 1FADP3F28EL223079 |
| FVS-800004949 YOANA | VIVANCO | | LOS ANGELES | CA | 9/5/2017 1FADP3F23DL29000 |
| FVS-800004957 PRIMITIVA | ESTRADA | | PARAMOUNT | CA | 9/5/2017 3FADP4BJ0CM153950 |
| FVS-800004973 BONNIE | MOODY | | SALEM | VA | 9/5/2017 3FADB48J7DM199454 |
| FVS-800005007 JOSE | GUTIERREZ | MICHELLE GUTIERREZ | TULARE | CA | 9/5/2017 3FADP4BJ3CM173545 |
| FVS-800005139 CITLALLY | GARCIA | | CHINO | CA | 9/5/2017 1FADP3J20DL382281 |
| FVS-800005180 GE | ZHANG | | SAN FRANCISCO | CA | 9/5/2017 1FADP3F29EL287311 |
| FVS-800005201 LOVENA | HERNANDEZ | | WEST COVINA | CA | 9/5/2017 1FADP3K21GL254179 |
| FVS-800005236 JOSE LUIS | HERNANDEZ | | LOS ANGELOS | CA | 9/5/2017 1FADP3F21EL241729 |
| FVS-800005260 ANA | MENENDEZ | | LOS ANGELOS | CA | 9/5/2017 1FADP3291GL225485 |
| FVS-800005295 ANGELICA | BUJANDA | | EL PASO | TX | 9/5/2017 3FADP3BJ6DM794052 |
| FVS-800005392 KIRSTEN | LEEANN SOMMERVILLE | | COVINA | CA | 9/5/2017 3FADP4FJ7BM224277 |
| FVS-800005600 MELISSA | SKAINES | | FOSTER CITY | CA | 9/5/2017 3FADP4BJ1DM1444434 |
| FVS-800005651 SERI LYNN | DUNCARISON | | RANCHO CUCAMONGA | CA | 9/5/2017 3FADP4EJDEM117691 |
| FVS-800005805 TANIA | JEFFRIES | | RANCHO CUCAMONGA | CA | 9/5/2017 1FADP3F29DL22179 |
| FVS-800006267 LILIANA | VILLAMIL | | LAS VEGAS | NV | 9/5/2017 1FADP3F21GL225632 |
| FVS-800006321 TERRY K | ADAMS | | POWAY | CA | 9/5/2017 3FADP4BJ0DM123204 |
| FVS-800006380 NICHOLAS | VOELTZ | | SAN DIEGO | CA | 9/5/2017 1FADP3K25FL234277 |
| FVS-800006674 RUBON | LOYACABRERA | | MORGAN HILL | CA | 9/5/2017 1FAHP3K25CL410588 |
| FVS-800007336 TANYA | GREENE | | ASHBURN | VA | 9/5/2017 1FAHP3K2XCL260011 |
| FVS-800007360 CRYSTAL | DOUGHERTY | | PHILADELPHIA | PA | 9/5/2017 1FADP3K24FL301011 |
| FVS-800007395 MARK CHANDLER | JOHNSON III | | DAVIS | CA | 9/5/2017 1FADP3F21FL262873 |
| FVS-800007557 DEANNA | HOLMES | | GREEN BAY | WI | 9/5/2017 1FADP3F28EL369644 |
| FVS-800007590 JAMIE | LONG | | WHITWELL | TN | 9/5/2017 1FADP3E28DL259063 |
| FVS-800007603 ANTHONY | BONAWITZ | | PHILADELPHIA | PA | 9/5/2017 1FADP3K25DL278318 |
| FVS-800007611 KERI | WALTERS | | LINCOLN | IL | 9/5/2017 1FADP3F29DL149928 |
| FVS-800007620 AMY | BETTIS | | ARVADA | CO | 9/5/2017 1FADP3K22DL320038 |
| FVS-800007654 LUIS | MENDOZA | | GRAND TERRACE | CA | 9/5/2017 1FADP3F21DL105907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FVS-800007670 BREOHANNA | EMERY | ROBERT HORNER | AUBURN | CA | 9/5/2017 | 1FADP3F27DL246562 |
| FVS-800007689 ANA | ZUNIGA | | TRACY | CA | 9/5/2017 | 1FADP3K29EL176635 |
| FVS-800007700  DANIEL | BURRELL | | SAN MARCOS | CA | 9/5/2017 | 1FADP3K24DL223987 |
| FVS-800007743 CHAD | DECKER | | CLIO | MI | 9/5/2017 | 1FADP3F27DL209365 |
| FVS-800007751  KATIE | ZIEMAN | | OSWEGO | IL | 9/5/2017 | 1FADP3F29DL190236 |
| FVS-800007824  FABIAN | MOLINA | | NORTH HOLLYWOOD | CA | 9/5/2017 | 1FADP3K256L362093 |
| FVS-800007832 JO | JEFFRIES | | YPSILANTI | MI | 9/5/2017 | 3FADP4EJ8EM179856 |
| FVS-800007867  FREDERICK | OLANGO | | GELENDORA | CA | 9/5/2017 | 3FADP4FJ7CM105811 |
| FVS-800007875 JAMES | NEEL JR | | ELBERTON | GA | 9/5/2017 | 1FADP3F29FL22184 |
| FVS-800007930 DONNA | KIRVAN | | PAW PAW | MI | 9/5/2017 | 1FADP3K25EL310606 |
| FVS-800008596 PABLO | MOLINA | | DALLAS | TX | 9/5/2017 | 1FADP3E29E3460035 |
| FVS-800009878 TANSIE | DEW | | UNKNOWN | XX | 9/5/2017 | 1FADP3F28EL361852 |
| FVS-800009932  BRYAN | ANDREWS | | UNKNOWN | XX | 9/5/2017 | 3FADP4EJ5GM162757 |